Exhibit H38

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/india-says-stance-on-iran-will-be-its-own.html | India says stance on Iran will be its own | False | By Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/meanwhile-i-heart-prince-charles.html | Meanwhile: I (heart) Prince Charles | False | Alex Beam | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/americas/us-faces-latest-trouble-with-iraqi-forces-loyalty.html | U.S. faces latest trouble with Iraqi forces: Loyalty | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/pageoneplus/corrections-833584.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/football/owners-should-watch-bogart-and-learn.html | Owners Should Watch Bogart, and Learn | False | By Dave Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-wohlmuth-isaac.html | Paid Notice: Deaths WOHLMUTH, ISAAC | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/fashion/shows/modern-not-necessarily.html | Modern? Not Necessarily | False | By Cathy Horyn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/polish-lab-confirms-countrys-first-cases-of-h5n1-bird-flu.html | Polish lab confirms country's first cases of H5N1 bird flu | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/international/middleeast/11-killed-in-iraq-but-political-process-takes-small.html | 11 Killed in Iraq but Political Process Takes Small Step Forward | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/ncaabasketball/better-half-by-pondexter-lifts-rutgers.html | Better Half by Pondexter Lifts Rutgers | False | By Frank Litsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/metro-briefing-new-york-manhattan-boys-body-recovered.html | Metro Briefing | New York: Manhattan: Boy's Body Recovered | False | By Fernanda Santos (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/nuclear-madness.html | Nuclear Madness | False | By Bob Herbert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/africa/in-a-first-un-agency-buys-insurance-against-drought.html | In a first, UN agency buys insurance against drought | False | By Marc Lacey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/archives/aid-group-takes-out-natural-disaster-insurance.html | Aid Group Takes Out Natural Disaster Insurance | True | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/movies/redcarpet/the-long-march-to-the-red-carpet-slow-and-painful.html | The Long March to the Red Carpet, Slow and Painful | False | By Sharon Waxman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/pro-football-jets-and-pennington-agree-to-restructured-contract.html | PRO FOOTBALL; Jets and Pennington Agree To Restructured Contract | False | By Clifton Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/to-lead-the-faithful-in-a-faith-under-fire.html | To Lead the Faithful in a Faith Under Fire | False | By Andrea Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/coming-out-for-mardi-gras-to-the-delight-of-australia.html | Coming Out for Mardi Gras, to the Delight of Australia | False | By Jane Perlez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/mayors-big-campaign-bonuses-raise-questions-later-in-office.html | Mayor's Big Campaign Bonuses Raise Questions Later in Office | False | By Sam Roberts | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-memorials-mcguire-muriel-margaret.html | Paid Notice: Memorials MCGUIRE, MURIEL MARGARET | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/marketing-addenda-miscellany.html | MARKETING: ADDENDA; Miscellany | False | By Julie Bosman | 2006-06-19 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/portugal-telecom-deal-would-transform-sonae.html | Portugal Telecom deal would transform Sonae | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/international/asia/pakistani-leader-lashes-out-at-afghans-badmouthing.html | Pakistani Leader Lashes Out at Afghan's 'Bad-Mouthing' | False | By Carlotta Gall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/basketball/so-how-many-knicks-does-it-take-to-screw-in-a-light-bulb.html | So, How Many Knicks Does It Take to Screw In a Light Bulb? | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/drive-time-increasingly-means-talk-time.html | Drive Time Increasingly Means Talk Time | False | By Alex Mindlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/us/scant-drop-seen-in-abortion-rate-if-parents-are-told.html | Scant Drop Seen in Abortion Rate if Parents Are Told | False | By Andrew Lehren and John Leland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/critics-choice-new-cds.html | Critic's Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/for-veterans-a-longer-battle-7-letters.html | For Veterans, a Longer Battle (7 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/recent-spread-of-bird-flu-confounds-experts.html | Recent Spread of Bird Flu Confounds Experts | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/oecd-cautions-against-further-rate-increases.html | OECD cautions against further rate increases | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/a-series-of-acquisitions-is-followed-by-turmoil.html | A series of acquisitions is followed by turmoil | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/africa/iraqi-president-schedules-parliament-meeting.html | Iraqi president schedules Parliament meeting | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/africa/remains-of-french-hostage-found-near-beirut.html | Remains of French hostage found near Beirut | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/movies/redcarpet/for-designers-an-imagemaking-bonanza-that-is-priceless.html | For Designers, an Image-Making Bonanza That Is Priceless | False | By Guy Trebay | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/india-seeks-a-separate-iran-stance.html | India seeks a separate Iran stance | False | By Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/soccer-marseille-makes-its-point.html | Soccer: Marseille makes its point | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/dance/a-lyrical-yet-plainspoken-world-as-it-might-look-through.html | A Lyrical Yet Plainspoken World as It Might Look Through Benjamin Franklin's Bifocals | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/marketing-addenda-panasonics-account-moves-to-kirschenbaum-bond.html | MARKETING: ADDENDA; Panasonic's Account Moves to Kirschenbaum Bond | False | By Julie Bosman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/archives/religious-strife-is-pushing-iraq-towards-civil-war.html | Religious Strife Is Pushing Iraq towards Civil War | True | By Volkhard Windfuhr and Bernhard Zand, der Spiegel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/education/metro-briefing-new-york-bronx-two-teachers-sue.html | Metro Briefing | New York: Bronx: Two Teachers Sue The Police | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/bouncer-at-soho-bar-is-questioned-in-slaying-of-student.html | Bouncer at SoHo Bar Is Questioned in Slaying of Student | False | By Al Baker and Marc Santora | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-ujhely-gertrud-b-phd-rn.html | Paid Notice: Deaths UJHELY, GERTRUD B., PH.D., R.N. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/asian-group-ends-with-flourish.html | Asian group ends with flourish | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/media/looking-ahead.html | Looking Ahead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/news/06iht-OLD7.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/eu-to-issue-warning-on-foreign-energy-use.html | EU to issue warning on foreign energy use | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-memorials-leavy-esther.html | Paid Notice: Memorials LEAVY, ESTHER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/obituaries/frank-little-69-met-tenor-and-educator-dies.html | Frank Little, 69, Met Tenor and Educator, Dies | False | By Anne Midgette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/other-views-sydney-morning-herald-toronto-star-the-economist.html | Other Views: Sydney Morning Herald, Toronto Star, The Economist | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/former-executives-in-ahold-audit-scandal-go-on-trial.html | Former executives in Ahold audit scandal go on trial | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/06iht-CUBA.html | Baseball: Cuba talks team, not defection | False | Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/site-of-african-burial-ground-gets-recognition-and-money.html | Site of African Burial Ground Gets Recognition, and Money | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/baseball-from-mets-perspective-classic-is-a-glass-half-full.html | BASEBALL; From Mets' Perspective, Classic Is a Glass Half Full | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-powers-martha.html | Paid Notice: Deaths POWERS, MARTHA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/africa/prisoners-still-tortured-in-iraq-amnesty-alleges.html | Prisoners still tortured in Iraq, Amnesty alleges | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/trip-abroad-gives-bush-a-respite-from-domestic-woes.html | Trip Abroad Gives Bush a Respite From Domestic Woes | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/africa/amid-misery-and-tragedy-africa-still-optimistic.html | Amid misery and tragedy, Africa still optimistic | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/politics/key-bush-ally-in-congress-wont-seek-reelection.html | Key Bush Ally in Congress Won't Seek Re-election | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/americas/moussaoui-trial-opens.html | Moussaoui trial opens | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/politics/south-dakota-governor-signs-abortion-ban.html | South Dakota Governor Signs Abortion Ban | False | By John Holusha | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/ncaabasketball/texas-glad-to-have-its-hands-on-a-trophy-again.html | Texas Glad to Have Its Hands on a Trophy Again | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/americas/military-recruiters-win-access-suit.html | Military recruiters win access suit | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/profit-up-at-hsbc-amid-11-cost-rise.html | Profit up at HSBC amid 11% cost rise | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/as-tired-as-an-old-polling-place.html | As Tired as an Old Polling Place | False | By Joyce Purnick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/travel/more-rail-work-to-shut-many-lines-on-weekends.html | More rail work to shut many lines on weekends | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/militia-head-named-chechen-leader.html | Militia head named Chechen leader | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/for-veterans-a-longer-battle-833860.html | For Veterans, a Longer Battle | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/proposed-deals-pose-big-antitrust-issues-for-eu.html | Proposed deals pose big antitrust issues for EU | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/media/new-fund-for-prominent-investor.html | New Fund for Prominent Investor | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/asia/thaksin-refuses-to-resign-despite-protests-in-bangkok.html | Thaksin refuses to resign despite protests in Bangkok | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/middleeast/iran-maintains-defiant-stance-as-atomic-agency-takes-case.html | Iran Maintains Defiant Stance as Atomic Agency Takes Case | False | By Nazila Fathi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/style/mussolinis-italy-life-under-the-fascist-dictatorship-19151945.html | MUSSOLINI'S ITALY Life Under the Fascist Dictatorship, 1915-1945 | False | Reviewed by David Schoenbaum | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/theater/newsandfeatures/too-hot-to-handle-too-hot-to-not-handle.html | Too Hot to Handle, Too Hot to Not Handle | False | By Edward Rothstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/americas/us-supreme-court-upholds-college-military-recruiting.html | U.S. Supreme Court upholds college military recruiting | False | David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/technology/detractors-of-blackberry-see-trouble-past-patents.html | Detractors of BlackBerry See Trouble Past Patents | False | By Ian Austen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/africa/string-of-explosions-rock-baghdad.html | String of explosions rock Baghdad | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/crosswords/bridge/a-club-discard-raises-suspicion-on-the-way-to-a-slam-in.html | A Club Discard Raises Suspicion On the Way to a Slam in Hearts | False | By Phillip Alder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-wolfson-david.html | Paid Notice: Deaths WOLFSON, DAVID | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/music/white-heat-of-russian-winter-on-an-alltchaikovsky-night.html | White Heat of Russian Winter on an All-Tchaikovsky Night | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/worldbusiness/very-few-takers-for-loans-to-rebuild-new-orleans.html | Very few takers for loans to rebuild New Orleans | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/critics-choice-new-cds-833045.html | Critic's Choice: New CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/wall-st-cheers-phone-deal-att-to-cut-10000-more-jobs.html | Wall St. Cheers Phone Deal; AT&T to Cut 10,000 More Jobs | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/critics-choice-new-cds-833053.html | Critic's Choice: New CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/nyregion/metro-briefing-new-york-brooklyn-leaders-criticize-mayor-over-port.html | Metro Briefing | New York: Brooklyn: Leaders Criticize Mayor Over Port | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/europe/pressure-grows-in-germanys-spy-scandal.html | Pressure grows in Germany's spy scandal | False | By Richard Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/classified/paid-notice-deaths-munzer-edith.html | Paid Notice: Deaths MUNZER, EDITH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/opinion/overselling-a-nuclear-deal.html | Overselling a nuclear deal | False | Rajan Menon and Anatol Lieven | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/arts/crash-walks-away-with-the-top-prize-at-the-oscars.html | 'Crash' Walks Away With the Top Prize at the Oscars | False | By David M. Halbfinger and David Carr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/you-can-call-this-marketer-a-rotors-rooter.html | You Can Call This Marketer a Rotors Rooter | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/business/huge-phone-deal-seeks-to-thwart-smaller-rivals.html | Huge Phone Deal Seeks to Thwart Smaller Rivals | False | By Ken Belson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/world/africa/amnesty-denounces-iraq-prison-abuse.html | Amnesty denounces Iraq prison abuse | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-06 | 2006-03-06 | https://www.nytimes.com/2006/03/06/science/space/space-show-depicts-collisions-in-cosmos.html | Space Show Depicts Collisions in Cosmos | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/news/correction.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/travel/asian-airports-lead-in-a-passenger-poll.html | Asian airports lead in a passenger poll | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/news/ive-overstayed-and-i-love-it.html | I've overstayed, and I love it | False | Art Buchwald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/us/francis-forster-94-doctor-who-helped-treat-eisenhower-dies.html | Francis Forster, 94, Doctor Who Helped Treat Eisenhower, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/harvards-success-story-837385.html | Harvard's Success Story | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/health/as-surgeons-clasped-the-heart-he-reached-for-the-soul.html | As Surgeons Clasped the Heart, He Reached for the Soul | False | By Larry Zaroff, M.d. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/serb-who-aided-hague-tribunal-called-a-suicide.html | Serb Who Aided Hague Tribunal Called a Suicide | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-cunningham-evelyn-nona.html | Paid Notice: Deaths CUNNINGHAM, EVELYN NONA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/science/still-evolving-human-genes-tell-new-story.html | Still Evolving, Human Genes Tell New Story | False | By Nicholas Wade | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/international/middleeast/shiites-may-block-start-of-iraqs-parliament-on.html | Shiites May Block Start of Iraq's Parliament on Sunday | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/the-rachel-corrie-play-835994.html | The Rachel Corrie Play | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/the-medicare-puzzle-835960.html | The Medicare Puzzle | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/07iht-PUCK.html | Obituary: Kirby Puckett, 45, Twins' outfielder | False | Richard Goldstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-bastone.html | Paid Notice: Deaths BASTONE, LORRAINE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/crash.html | Crash | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/widow-of-christopher-reeve-dies-of-cancer.html | Widow of Christopher Reeve Dies of Cancer | False | By John O'Neil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/baseball/a-sure-sign-of-hypocrisy.html | A Sure Sign of Hypocrisy | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/bouncers-home-searched-in-students-killing.html | Bouncer's Home Searched in Student's Killing | False | By Al Baker and William K. Rashbaum | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/internal-politics-cast-shadow-on-vw-plan.html | Internal politics cast shadow on VW plan | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/arts-briefly-change-of-command-at-commander-in-chief.html | Arts, Briefly; Change of Command At 'Commander in Chief' | False | By Bill Carter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-leader-ruby-felt.html | Paid Notice: Deaths LEADER, RUBY FELT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/gm-shifts-to-cheaper-retirement-plans.html | GM shifts to cheaper retirement plans | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/tending-to-muslim-hearts-and-islams-future.html | Tending to Muslim Hearts and Islam's Future | False | By Andrea Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/us/resurgent-wolves-now-considered-pests-by-some.html | Resurgent Wolves Now Considered Pests by Some | False | By Jim Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/briefly-telecom-italia-profit-rises-on-mobile-gains.html | Briefly: Telecom Italia profit rises on mobile gains | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/in-france-the-kids-learn-to-fight-political-battles.html | In France, the kids learn to fight political battles | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/science/long-before-burying-pompeii-vesuvius-vented-its-wrath.html | Long Before Burying Pompeii, Vesuvius Vented Its Wrath | False | By John Noble Wilford | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/technology/tight-web-reins-in-china-still-let-criminals-operate.html | Tight Web reins in China still let criminals operate | False | By David Barboza | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/2-leaders-trade-barbs-over-fight-against-taliban.html | 2 Leaders Trade Barbs Over Fight Against Taliban | False | By Carlotta Gall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/movies/opponents-of-delay-make-use-of-a-film.html | Opponents of DeLay Make Use of a Film | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/should-the-us-isolate-hamas-837237.html | Should the U.S. Isolate Hamas? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/att-aims-to-become-all-things-to-all-customers.html | AT&T Aims to Become All Things to All Customers | False | By Ken Belson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-berger-gustav.html | Paid Notice: Deaths BERGER, GUSTAV | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/investor-beware.html | Investor: Beware | False | Daniel Wagner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/basketball/point-guard-and-coach-go-another-round.html | Point Guard and Coach Go Another Round | False | By Marek Fuchs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/asia/many-killed-in-blasts-in-india.html | Many killed in blasts in India | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/labor-costs-add-to-fears-on-inflation.html | Labor costs add to fears on inflation | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/international/africa/aid-group-takes-out-insurance-on-drought-in-ethiopia.html | Aid Group Takes Out Insurance on Drought in Ethiopia | False | By Marc Lacey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-seiden-elliot.html | Paid Notice: Deaths SEIDEN, ELLIOT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/thats-the-way-the-paperback-crumbles-837253.html | That's the Way the Paperback Crumbles | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/health/young-female-and-stressed-time-for-a-flu-shot.html | Young, Female and Stressed? Time for a Flu Shot | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/report-cites-states-laxity-on-donations-in-campaigns.html | Report Cites State's Laxity on Donations in Campaigns | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/asia/poor-illiterate-and-unaware-theyre-in-china.html | Poor, illiterate and unaware they're in China | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/path-track-at-trade-center-is-scrapped.html | PATH Track at Trade Center Is Scrapped | False | By David W. Dunlap | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/middleeast/us-is-seeking-better-balance-in-iraqi-police.html | U.S. Is Seeking Better Balance In Iraqi Police | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/when-a-tree-falls-in-the-philippines.html | When a tree falls in the Philippines | False | Barbara Goldoftas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/theater/reviews/a-minorkey-life-with-regret-as-motif.html | A Minor-Key Life With Regret as Motif' | False | By Charles Isherwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/tipping-is-part-of-travel-so-what-about-the-maid.html | Tipping Is Part of Travel, So What About the Maid? | False | By Joe Sharkey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/science/linguists-find-the-words-and-pocahontas-speaks-again.html | Linguists Find the Words, and Pocahontas Speaks Again | False | By John Noble Wilford | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/politics/arkansas-set-to-undertake-a-novel-effort-in-health-care.html | Arkansas Set to Undertake a Novel Effort in Health Care | False | By Robert Pear | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/harvards-success-story-2-letters.html | Harvard's Success Story (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/science/rain-forest-gets-too-much-rain-and-animals-pay-the-price.html | Rain Forest Gets Too Much Rain, and Animals Pay the Price | False | By Hillary Rosner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/drug-trials-beyond-the-dark-side.html | Drug trials: Beyond the dark side | False | Daniel Altman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-kalb-komarin-sharon.html | Paid Notice: Deaths KALB, KOMARIN, SHARON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/opec-cool-to-cutting-production.html | OPEC cool to cutting production | False | By Jad Mouawad | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/landmark-ferry-building-may-become-food-market.html | Landmark Ferry Building May Become Food Market | False | By David W. Dunlap | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing-new-york-property-tax-rebates-offset-increases.html | Metro Briefing | New York: Property Tax Rebates Offset Increases | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/health/patterns-happy-golucky-guy-your-heart-may-thank-you.html | Patterns: Happy-Go-Lucky Guy? Your Heart May Thank You | False | By Eric Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/theater/reviews/sex-and-a-monster-mother-seething-in-sunny-spain.html | Sex and a Monster Mother Seething in Sunny Spain | False | By Ben Brantley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/global-warming-the-will-to-act-837199.html | Global Warming The Will to Act | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/ny-area-flights-delayed-by-computer-problems.html | N.Y. Area Flights Delayed by Computer Problems | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/daimlerchrysler-suspends-employees-in-bribery.html | DaimlerChrysler Suspends Employees in Bribery Inquiry | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/to-loiter-perchance-to-spend.html | To Loiter, Perchance to Spend | False | By Drew Limsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/europes-energy-challenge.html | Europe's energy challenge | False | José&#233; Manuel Barroso and Andris Piebalgs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/owning-elvis.html | Owning Elvis | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/middleeast/hamas-legislators-strip-palestinian-president-of-wider.html | Hamas Legislators Strip Palestinian President of Wider Powers | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/pageoneplus/corrections-838071.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/nascar-chooses-charlotte-for-its-hall.html | Nascar Chooses Charlotte for Its Hall | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/national/dana-reeve-advocate-for-the-disabled-dies.html | Dana Reeve, Advocate for the Disabled, Dies | False | By John O'Neil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/obituaries/ali-farka-tour-malian-celebrated-for-his-music.html | Obituaries: Ali Farka Tour&#233;&#233;, Malian celebrated for his music | False | Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/science/a-vivid-reminder-837541.html | A Vivid Reminder | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/international/middleeast/american-missing-from-tape-of-hostages-in-iraq.html | American Missing From Tape of Hostages in Iraq | False | By Christine Hauser | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/theater/newsandfeatures/tensions-increase-over-delay-of-a-play.html | Tensions Increase Over Delay of a Play | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/witnesses-testify-that-gotti-left-behind-this-life-of-crime.html | Witnesses Testify That Gotti Left Behind 'This Life' of Crime | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/health/mens-health-another-risk-of-obesity-dying-in-a-car-crash.html | Men's Health: Another Risk of Obesity: Dying in a Car Crash | False | By Eric Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/us/south-dakota-bans-abortion-setting-up-a-battle.html | South Dakota Bans Abortion, Setting Up a Battle | False | By Monica Davey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/education/rutgers-chief-said-to-plan-end-to-separate-womens-college.html | Rutgers Chief Said to Plan End to Separate Women's College | False | By Richard Lezin Jones and John Koblin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/baseball/steinbrenner-waves-a-flag-of-convenience.html | Steinbrenner Waves a Flag of Convenience | False | By George Vecsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/books/making-sure-that-the-gone-are-never-really-forgotten.html | Making Sure That the Gone Are Never Really Forgotten | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/europe-to-get-warning-on-energy-use.html | Europe to get warning on energy use | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/the-workplace-breaking-the-ice-with-a-new-boss.html | The Workplace: Breaking the ice with a new boss | False | Matt Villano | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/russia-and-west-split-on-iran-nuclear-issue.html | Russia and West Split on Iran Nuclear Issue | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/baseball/milledge-family-follows-the-son.html | Milledge Family Follows the Son | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/hockey/lundqvist-returns-but-rangers-lose-again.html | Lundqvist Returns, but Rangers Lose Again | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/politics/is-antitrust-no-longer-the-issue.html | Is Antitrust No Longer the Issue? | False | By Stephen Labaton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/whites-to-be-minority-in-ny-soon-data-show.html | Whites to Be Minority in N.Y. Soon, Data Show | False | By Sam Roberts | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/harvards-success-story-837377.html | Harvard's Success Story | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/politics/local-officials-seek-help-from-us-on-immigration.html | Local Officials Seek Help From U.S. on Immigration | False | By Paul Vitello | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/americas/nothing-but-gray-skies-airline-pilots-in-us-struggle-with-new-rules.html | Nothing but gray skies: Airline pilots in U.S. struggle with new work rules | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/thieves-rob-airliner-cargo-in-sweden.html | Thieves rob airliner cargo in Sweden | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/americas/cheney-warns-iran-of-consequences.html | Cheney warns Iran of 'consequences' | False | By Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/export-orders-lift-german-data.html | Export orders lift German data | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/golf-momentum-is-building-for-woods.html | Golf: Momentum is building for Woods | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/pagoneplus/corrections-838039.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/berlusconi-in-america.html | Berlusconi in America | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/next-movement-begins-without-the-maestro.html | Next movement begins without the maestro | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/dance/by-instinct-drawing-together-whatever-the-pain.html | By Instinct Drawing Together, Whatever the Pain | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/official-says-city-hospitals-are-running-short-of-money.html | Official Says City Hospitals Are Running Short of Money | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-wolf-david-h.html | Paid Notice: Deaths WOLF, DAVID H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/media/new-att-deal-puts-big-spenders-under-one-roof.html | New AT&T Deal Puts Big Spenders Under One Roof | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/18-days-after-burst-appendix-smiling-governor-goes-home.html | 18 Days After Burst Appendix, Smiling Governor Goes Home | False | By RICHARD PÉ3ÃzRÉZ-PEÉ5ÃoA | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/politics/politicsspecial1/us-wins-ruling-over-recruiting-at-universities.html | U.S. Wins Ruling Over Recruiting at Universities | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/archives/the-ncaas-response.html | The N.C.A.A.'s Response | True | By David Leonhardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-abramson-irene-e-nee-schaffel.html | Paid Notice: Deaths ABRAMSON, IRENE E. (NEE SCHAFFEL) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/exenron-cfo-takes-stand-against-former-bosses.html | Ex-Enron CFO takes stand against former bosses | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/asia/imelda-marcos-in-her-own-words.html | Imelda Marcos, in her own words | False | By Seth Mydans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/baseball/at-yankees-camp-matsui-shines-as-a-star-who-stayed-behind.html | At Yankees' Camp, Matsui Shines as a Star Who Stayed Behind | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/silence-better-than-nonsense-837555.html | Silence Better Than Nonsense | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/questions-rise-from-the-dust-of-an-old-synagogue.html | Questions Rise From the Dust of an Old Synagogue | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/seeking-a-willing-heir-an-aristocrat-turns-to-america.html | Seeking a Willing Heir, an Aristocrat Turns to America | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/americas/dana-reeve-widow-of-christopher-reeve-dies-of-cancer-at-44.html | Dana Reeve, widow of Christopher Reeve, dies of cancer at 44 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/other-views-philadelphia-inquirer-the-australian-the-mail.html | Other Views: Philadelphia Inquirer, The Australian, The Mail | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing-new-york-anthrax-patient-improves.html | Metro Briefing | New York: Anthrax Patient Improves | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/appeal-against-takeover-of-po-fails.html | Appeal against takeover of P&O fails | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/fraud-led-to-the-top-of-enron-fastow-testifies.html | Fraud led to the top of Enron, Fastow testifies | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/mittal-plays-family-card-in-his-bid.html | Mittal plays family card in his bid | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/theater/newsandfeatures/the-comedy-is-restoration-but-the-sex-is-timeless.html | The Comedy Is Restoration, but the Sex Is Timeless | False | By Steven McElroy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/politics/faa-seeks-new-source-of-revenue-in-user-fees.html | F.A.A. Seeks New Source of Revenue in User Fees | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/science/not-wanting-to-be-left-out-men-find-their-own-pause.html | Not Wanting to Be Left Out, Men Find Their Own 'Pause' | False | By James Gorman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/health/behavior-coupons-lure-young-smokers-research-suggests.html | Behavior: Coupons Lure Young Smokers, Research Suggests | False | By Eric Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/the-business-of-government.html | The Business of Government | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/science/a-cool-ride-that-saves-gas.html | A Cool Ride That Saves Gas | False | By Jim Motavalli | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/basketball/an-upset-loss-may-cost-rutgers-a-top-seeding.html | An Upset Loss May Cost Rutgers a Top Seeding | False | By Jere Longman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/health/latest-in-technology-gives-life-a-clearer-focus.html | Latest in Technology Gives Life a Clearer Focus | False | By Jane E. Brody | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/pageoneplus/corrections-838055.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-gardner-joseph-howard.html | Paid Notice: Deaths GARDNER, JOSEPH HOWARD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/health/nutrition-study-links-sugary-drinks-to-teenagers-weight.html | Nutrition: Study Links Sugary Drinks to Teenagers' Weight | False | By Eric Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/health/study-details-link-of-drugs-and-thoughts-of-suicide.html | Study Details Link of Drugs and Thoughts of Suicide | False | By Benedict Carey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/parmalat-founder-claims-banks-led-him-astray.html | Parmalat founder claims banks led him astray | False | By Eric Sylvers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/french-identity-soup-836001.html | French Identity Soup | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/health/for-hospital-menus-overdue-surgery.html | For Hospital Menus, Overdue Surgery | False | By Kim Severson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/books/plaintiff-offers-concession-at-da-vinci-code-trial.html | Plaintiff Offers Concession at 'Da Vinci Code' Trial | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/where-killers-roam-the-poison-spreads.html | Where Killers Roam, the Poison Spreads | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/asia/in-chinas-heart-its-name-barely-known.html | In China's heart, its name barely known | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/pageoneplus/corrections-838128.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/asia/india-blasts-kill-15-in-terrorist-attack.html | India blasts kill 15 in 'terrorist attack' | False | By Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/from-feast-to-famine-in-argentine-beef.html | From feast to famine in Argentine beef | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/there-may-be-choices-but-they-arent-always-easy.html | There May Be Choices, but They Aren't Always Easy | False | By Matt Richtel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-xanthos-marina.html | Paid Notice: Deaths XANTHOS, MARINA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing-new-york-manhattan-woman-dies-in-fall.html | Metro Briefing | New York: Manhattan: Woman Dies In Fall | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/technology/poguesposts/send-text-messages-from-your-computer.html | Send Text Messages From Your Computer | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/style/nightlife.html | NIGHTLIFE | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/fiennes-skirts-the-dark-heart-of-faith-healer.html | Fiennes skirts the dark heart of 'Faith Healer' | False | By Brian Lavery | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/thats-the-way-the-paperback-crumbles-837261.html | That's the Way the Paperback Crumbles | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/ncaabasketball/down-by-23-hofstra-rallies-but-its-too-little-too.html | Down by 23, Hofstra Rallies, but It's Too Little, Too Late | False | By Adam Himmelsbach | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/world-briefing-australia-tougher-toilet-seats-planned-for-fatter.html | World Briefing | Australia: Tougher Toilet Seats Planned For Fatter Citizens | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/football/owners-meet-today-on-unions-proposal.html | Owners Meet Today on Union's Proposal | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-schuman-richard-matthew.html | Paid Notice: Deaths SCHUMAN, RICHARD MATTHEW | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/pageoneplus/corrections-838101.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/basketball/nets-make-the-kings-feel-right-at-home.html | Nets Make the Kings Feel Right at Home | False | By David Picker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/should-the-us-isolate-hamas-837210.html | Should the U.S. Isolate Hamas? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/movies/redcarpet/and-ratings-were-down.html | And Ratings Were . . . Down | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/taiwan-posts-rare-trade-deficit.html | Taiwan posts rare trade deficit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/science/space/scientists-say-next-solar-cycle-will-be-strong-but-delayed.html | Scientists Say Next Solar Cycle Will Be Strong but Delayed | False | By Warren E. Leary | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/africa/israeli-election-campaign-shifts-into-high-gear.html | Israeli election campaign shifts into high gear | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-lewis-marilyn-loretta.html | Paid Notice: Deaths LEWIS, MARILYN LORETTA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-parry-george-kramer.html | Paid Notice: Deaths PARRY, GEORGE KRAMER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/3-jews-are-attacked-in-a-paris-suburb.html | 3 Jews Are Attacked in a Paris Suburb | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/fastow-says-enron-executives-approved-deals-to-hide-losses.html | Fastow Says Enron Executives Approved Deals to Hide Losses | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/thats-the-way-the-paperback-crumbles-837270.html | That's the Way the Paperback Crumbles | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/americas/briefly-drugs-raise-suicide-risk-in-depressed-children.html | Briefly: Drugs raise suicide risk in depressed children | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/politics/house-conservatives-prepare-austere-alternative-budget.html | House Conservatives Prepare Austere Alternative Budget | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/should-the-us-isolate-hamas-5-letters.html | Should the U.S. Isolate Hamas? (5 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/health/risks-fall-hopes-rise-for-hearing-implants.html | Risks Fall, Hopes Rise for Hearing Implants | False | By Mary Duenwald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/us/national-briefing-west-california-campaign-financing-dispute.html | National Briefing | West: California: Campaign Financing Dispute | False | By John M. Broder (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/should-the-us-isolate-hamas-837245.html | Should the U.S. Isolate Hamas? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-shein-simra-e-md.html | Paid Notice: Deaths SHEIN, SIMRA E., M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/amnesty-report-on-14000-finds-prisoner-abuse-continues-in-iraq.html | Amnesty Report on 14,000 Finds Prisoner Abuse Continues in Iraq | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-gervey-mel.html | Paid Notice: Deaths GERVEY, MEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing-new-york-potential-opponent-for-clinton.html | Metro Briefing | New York: Potential Opponent for Clinton | False | By Patrick Healy (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-quintana-edith-wesson-seyburn.html | Paid Notice: Deaths QUINTANA, EDITH WESSON SEYBURN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/africa/a-little-iranian-research-would-go-a-long-way-experts-fear.html | A little Iranian research would go a long way, experts fear | False | By William J. Broad | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/us/nationalspecial/demolition-of-homes-begins-in-sections-of-new-orleans.html | Demolition of Homes Begins in Sections of New Orleans | False | By Adam Nossiter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/ncaabasketball/you-can-write-it-down-iona-earns-ncaa-berth.html | You Can Write It Down: Iona Earns N.C.A.A. Berth | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/obituaries/ali-farka-tour-malian-guitarist-and-songwriter-is-dead.html | Ali Farka Touré ÃÂ%Â¬ÃC, Malian Guitarist and Songwriter, Is Dead | False | By Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/city-schools-that-work.html | City Schools That Work | False | By John Tierney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/07iht-BASE.html | Baseball:Enticing the world to game of lulls | False | John Vinocur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/technology/pogues/posts/clearing-out-your-cellphone.html | Clearing Out Your Cellphone | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/briefing-suazgdf-merger-to-get-european-union.html | Briefing: Suez-GDF merger to get European Union scrutiny | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/education/mayor-tries-to-pressure-albany-on-school-aid.html | Mayor Tries to Pressure Albany on School Aid | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worse-than-keeping-a-mileage-log-an-irs-audit.html | Worse Than Keeping a Mileage Log: An I.R.S. Audit | False | By Christopher Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/technology/microsoft-and-intel-roll-drums-for-ultramobile-pc.html | Microsoft and Intel roll drums for 'ultramobile' PC | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/dance/small-and-subtle-symbols-in-a-game-that-recalls-shame.html | Small and Subtle Symbols in a Game That Recalls Shame | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-dryfoos-robert.html | Paid Notice: Deaths DRYFOOS, ROBERT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/should-the-us-isolate-hamas-837202.html | Should the U.S. Isolate Hamas? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing-new-york-union-leader-to-form-special-committee.html | Metro Briefing | New York: Union Leader To Form Special Committee | False | By Steven Greenhouse (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/us/national-briefing-south-louisiana-jail-for-court-clerk.html | National Briefing \| South: Louisiana: Jail For Court Clerk | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing-new-york-suozzi-rejects-running-on-republican-line.html | Metro Briefing \| New York: Suozzi Rejects Running On Republican Line | False | By Jennifer Medina (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/education/mit-to-match-grant-money-for-lowerincome-students.html | M.I.T. to Match Grant Money for Lower-Income Students | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/politics/a-powerful-house-republican-plans-to-retire.html | A Powerful House Republican Plans to Retire | False | By Robin Toner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/science/visual-lesson-on-lava-spares-no-calories.html | Visual Lesson on Lava Spares No Calories | False | By Kenneth Chang | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/pagoneplus/corrections-838110.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/health/many-couples-must-negotiate-terms-of-brokeback-marriages.html | Many Couples Must Negotiate Terms of 'Brokeback' Marriages | False | By Katy Butler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/tortured-soul-836028.html | Tortured Soul | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/gm-to-freeze-pension-plan-for-salaried-workers.html | G.M. to Freeze Pension Plan for Salaried Workers | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/pagoneplus/corrections-838098.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/technology/access-denied-popular-web-sites-running-afoul-of-content-filters.html | 'Access denied': Popular Web sites running afoul of content filters | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/pagoneplus/corrections-836109.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/whales-in-the-way-of-sonar.html | Whales in the Way of Sonar | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/international/asia/bombings-in-india-raise-fear-of-sectarian-violence.html | Bombings in India Raise Fear of Sectarian Violence | False | By Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing-new-york-sleepy-hollow-boy-dies-in-icy-pond.html | Metro Briefing \| New York: Sleepy Hollow: Boy Dies In Icy Pond | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/international/middleeast/under-shadow-of-sharon-israeli-election-campaign.html | Under Shadow of Sharon, Israeli Election Campaign Begins | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/french-mass-protest-challenges-villepin.html | French mass protest challenges Villepin | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-kung-albert-p.html | Paid Notice: Deaths KUNG, ALBERT P. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/soccer-in-france-the-kids-learn-to-fight-political-battles.html | Soccer: In France, the kids learn to fight political battles | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/office-reit-accepts-offer-by-blackstone-to-go-private.html | Office REIT Accepts Offer by Blackstone to Go Private | False | By Terry Pristin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/science/space-travel-still-dangerous-837512.html | Space Travel Still Dangerous | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/court-rules-couple-must-agree-on-use-of-embryos.html | Court rules couple must agree on use of embryos | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/world-business-briefings.html | World Business Briefings | False | (AP) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/television/big-names-biting-talk-in-disparate-settings.html | Big Names, Biting Talk in Disparate Settings | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/sports-briefing.html | Sports Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/national/sheriffs-deputy-charged-in-mans-shooting-after-car-chase.html | Sheriff's Deputy Charged in Man's Shooting After Car Chase | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/customers-will-miss-much-more-than-shoes.html | Customers Will Miss Much More Than Shoes | False | By Winnie Hu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/science/scared-of-sharks-just-dive-10000-feet.html | Scared of Sharks? Just Dive 10,000 Feet | False | By Henry Fountain | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/polish-chief-bears-a-new-vision-of-eu-to-berlin.html | Polish chief bears a new vision of EU to Berlin | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/fashion/shows/learning-to-love-overload.html | Learning to Love Overload | False | By Cathy Horyn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/music/discovering-a-hidden-trove-in-a-littleknown-latin-world.html | Discovering a Hidden Trove in a Little-Known Latin World | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/pagoneplus/corrections-838063.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/science/siblings-take-cue-from-parents-837520.html | Siblings Take Cue From Parents | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-leslie-rosalind.html | Paid Notice: Deaths LESLIE, ROSALIND | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/americas-misguided-nuclear-strategy.html | America's misguided nuclear strategy | False | Michael A. Levi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/africa/us-rejects-notion-of-iraqi-civil-war.html | U.S. rejects notion of Iraqi civil war | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/arts-briefly-washington-ballet-contract-agreement.html | Arts, Briefly; Washington Ballet Contract Agreement | False | By John Files | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/design/revising-art-historys-big-book-whos-in-and-who-comes-out.html | Revising Art History's Big Book: Who's In and Who Comes Out? | False | By Randy Kennedy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/officials-outline-steps-to-improve-port-security.html | Officials Outline Steps to Improve Port Security | False | By John Holusha | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/the-spirit-is-invisible-in-cash-portrayals.html | The spirit is invisible in Cash portrayals | False | By Robert Levine | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/asia/kabuls-rift-with-pakistan-deepens.html | Kabul's rift with Pakistan deepens | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/travelers-call-incheon-best-airport.html | Travelers call Incheon best airport | False | By Don Phillips | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/should-the-us-isolate-hamas-837229.html | Should the U.S. Isolate Hamas? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/books/theme-of-london-book-fair-is-what-technology-can-do.html | Theme of London Book Fair Is What Technology Can Do | False | By Sarson Spanier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/spending-cuts-alone-wont-balance-the-budget-corzine-says.html | Spending Cuts Alone Won't Balance the Budget, Corzine Says | False | By David W. Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/health/the-claim-tv-shortens-childrens-attention-spans.html | The Claim: TV Shortens Children's Attention Spans | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/books/greenspan-expected-to-get-over-85-million-for-his-memoir.html | Greenspan Expected to Get Over $8.5 Million for His Memoir | False | By Edward Wyatt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/2008-british-pullout-from-iraq-is-seen.html | 2008 British pullout from Iraq is seen | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/gm-raising-some-cash-with-sale-of-most-of-suzuki.html | G.M. Raising Some Cash With Sale of Most of Suzuki Stake | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/briefly-da-vinci-plaintiff-says-he-overstated-case.html | Briefly: 'Da Vinci' plaintiff says he overstated case | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-memorials-bondy-thomas-j.html | Paid Notice: Memorials BONDY, THOMAS J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/us/nationalspecial3/in-pursuit-of-justice-and-a-connection.html | In Pursuit of Justice, and a Connection | False | By Julia Preston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/pageoneplus/corrections-838136.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/us-says-tax-shelter-client-may-be-paying-exkpmg-partners-legal.html | U.S. Says Tax Shelter Client May Be Paying Ex-KPMG Partner's Legal Bills | False | By Lynnley Browning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/archives/cheating.html | Cheating | True | By David Leonhardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/07ht-Peepwed.html | People: E.L. Doctorow, Yanni, John Travolta | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/technology/mtv-comes-to-small-screen-for-tmobile-users.html | MTV comes to small screen for T-Mobile users | False | By Eric Sylvers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-memorials-zaslavsky-claudia.html | Paid Notice: Memorials ZASLAVSKY, CLAUDIA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/baseball/kirby-puckett-45-hall-of-fame-outfielder-dies.html | Kirby Puckett, 45, Hall of Fame Outfielder, Dies | False | By Richard Goldstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/us/philip-h-coombs-90-us-diplomat-with-a-novel-agenda-is-dead.html | Philip H. Coombs, 90, U.S. Diplomat With a Novel Agenda, Is Dead | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/brownfields-law-insufficient-for-safe-cleanups-critics-say.html | Brownfields Law Insufficient for Safe Cleanups, Critics Say | False | By Anthony Depalma | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/asia/singh-tries-to-promotebenefits-ofatomic-deal.html | Singh tries to promote benefits of atomic deal | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/world-briefing-europe-russia-putin-signs-law-allowing-shooting-down.html | World Briefing | Europe: Russia: Putin Signs Law Allowing Shooting Down Of Hijacked Planes | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/mr-bushs-asian-road-trip.html | Mr. Bush's Asian Road Trip | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/pageoneplus/corrections-838047.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/design/eathon-g-hall-jr-40-museum-curator-dies.html | Eathon G. Hall Jr., 40, Museum Curator, Dies | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/unnatural-selection.html | Unnatural Selection | False | By Morris B. Hoffman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/roundup-2-austria-biathletes-retire-after-scandal.html | Roundup: 2 Austria biathletes retire after scandal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/africa/aljazeera-airs-tape-of-christian-peacemaker-hostages.html | Al-Jazeera airs tape of Christian peacemaker hostages | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/world-briefing-asia-uzbekistan-opposition-leader-ordered-to-prison.html | World Briefing \| Asia: Uzbekistan: Opposition Leader Ordered To Prison | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/take-1-trial-add-the-mob-yield-45-books-and-a-film.html | Take 1 Trial. Add the Mob. Yield: 4-5 Books and a Film. | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/the-struggle-for-iraq-intelligence-germans-set-to-investigate-help-to.html | THE STRUGGLE FOR IRAQ: INTELLIGENCE; Germans Set To Investigate Help to U.S. In Iraq Invasion | False | By Richard Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/health/attention-surplus-reexamining-a-disorder.html | Attention Surplus? Re-examining a Disorder | False | By Paul Steinberg, M.d. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/international/annan-proposes-streamlining-uns-often-chaotic-procedures.html | Annan Proposes Streamlining U.N.'s Often Chaotic Procedures | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/science/another-course-for-sharon-837539.html | Another Course for Sharon | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/opinion/global-warming-the-will-to-act-837180.html | Global Warming The Will to Act | | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/americas/annan-proposes-a-broad-set-of-changes-for-scandalstruck.html | Annan proposes a broad set of changes for scandal-struck UN | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/africa/african-musical-giant-ali-farka-toure-dies.html | African musical giant Ali Farka Toure dies | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-weeks-silas-b.html | Paid Notice: Deaths WEEKS, SILAS B. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/torture-victims-father-tells-of-barrage-of-calls.html | Torture victim's father tells of barrage of calls | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/international/world-briefing-asia-europe-and-australia.html | World Briefing; Asia, Europe and Australia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/arts-briefly-kurt-masur-leaves-a-performance.html | Arts, Briefly; Kurt Masur Leaves A Performance | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/baseball-notebook-us-team-salary-list-is-highest-in-classic.html | BASEBALL: NOTEBOOK; U.S. Team Salary List Is Highest In Classic | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/07iht-vioxx.html | Key Vioxx trial begins | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/us/nationalspecial3/prosecutor-urges-death-for-concealing-sept-11-plot.html | Prosecutor Urges Death for Concealing Sept. 11 Plot | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/technology/walmart-enlists-bloggersin-pr-campaign.html | Wal-Mart Enlists Bloggers in P.R. Campaign | False | By Michael Barbaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/advertising/addenda-account-changes-made-by-gm-and-circuit-city.html | ADVERTISING; ADDENDA; Account Changes Made By G.M. and Circuit City | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/worldbusiness/for-opec-new-talks-on-output.html | For OPEC, New Talks on Output | False | By Jad Mouawad | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/classified/paid-notice-deaths-bafaro-carl-a.html | Paid Notice: Deaths BAFARO, CARL A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/business/media/nbc-buys-a-web-site-for-women.html | NBC Buys a Web Site for Women | False | By Saul Hansell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/arts/arts-briefly-for-a-square-spongebob-is-really-popular.html | Arts, Briefly; For a Square, SpongeBob Is Really Popular | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/movies/redcarpet/los-angeles-retains-custody-of-oscar.html | Los Angeles Retains Custody of Oscar | False | By David Carr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/sports/baseball/walking-the-party-line-with-a-whiff-of-party-time.html | Walking the Party Line, With a Whiff of Party Time | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/europe/russian-panel-backs-pipeline-near-baikal.html | Russian Panel Backs Pipeline Near Baikal | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/world/middleeast/11-including-an-iraqi-general-are-killed-in-baghdad.html | 11 Including an Iraqi General Are Killed in Baghdad Attacks; Army Says a G.I. Died Sunday | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/urban-riddles-best-pondered-in-a-long-line.html | Urban Riddles, Best Pondered in a Long Line | False | By Clyde Haberman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-07 | 2006-03-07 | https://www.nytimes.com/2006/03/07/nyregion/pageoneplus/corrections-838080.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/pageoneplus/corrections-842095.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-alexander-florence.html | Paid Notice: Deaths ALEXANDER, FLORENCE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/bush-and-the-nuclear-subcontinent-4-letters.html | Bush and the Nuclear Subcontinent (4 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/ncaabasketball/surging-west-virginia-surprised-even-its-coach.html | Surging West Virginia Surprised Even Its Coach | False | By Frank Litsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/pageoneplus/corrections-842117.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/us-blanks-mexico-dominic-republic-and-puerto-rico-win-in-world.html | U.S. blanks Mexico, Dominic Republic and Puerto Rico win in World Baseball Classic openers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/businessspecial3/enron-executive-points-a-finger-at-former-chiefs.html | Enron Executive Points a Finger at Former Chiefs | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/sportsspecial/dominicans-display-their-power-and-their-passion.html | Dominicans Display Their Power and Their Passion | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/technology/08iht-google.html | Forecast disavowed by Google | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/pageoneplus/corrections-842001.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/nyses-big-day-from-private-club-to-public-company.html | N.Y.S.E.'s Big Day: From Private Club to Public Company | False | By Jenny Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/baseball-rivera-looks-sharp.html | BASEBALL; RIVERA LOOKS SHARP | False | By Doug Fernandes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/bush-and-the-nuclear-subcontinent-841455.html | Bush and the Nuclear Subcontinent | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/us/nationalspecial3/prosecutors-at-sept-11-trial-lay-out-activities-of.html | Prosecutors at Sept. 11 Trial Lay Out Activities of Hijackers | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/do-americans-want-to-go-it-alone-4-letters.html | Do Americans Want to Go It Alone? (4 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/tape-shows-gotti-withdrew-from-mob-life-defense-says.html | Tape Shows Gotti Withdrew From Mob Life, Defense Says | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/food-stuff-at-the-market.html | FOOD STUFF; AT THE MARKET | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/metro-briefing-new-york-manhattan-more-anthrax-in-musicians.html | Metro Briefing | New York: Manhattan: More Anthrax In Musician's Apartment | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/theater/reviews/sharing-whiskeys-and-confessions-on-a-stormy-roman-night.html | Sharing Whiskeys and Confessions on a Stormy Roman Night | False | By Andrea Stevens | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-weiner-phyllis.html | Paid Notice: Deaths WEINER, PHYLLIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/federal-grants-are-set-to-aid-cultural-activity-downtown.html | Federal Grants Are Set to Aid Cultural Activity Downtown | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/americas/bush-officials-denounce-irans-policy-and-plans.html | Bush officials denounce Iran's policy and plans | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/well-be-eating-out-on-this-stuff-all-week.html | We'll Be Eating Out on This Stuff All Week | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/sportsspecial/low-pitch-counts-make-for-a-fast-game.html | Low Pitch Counts Make for a Fast Game | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/opec-tries-to-cool-prices-by-maintaining-level-of.html | OPEC tries to cool prices by maintaining level of output | False | By Jad Mouawad | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/food-stuff-from-vietnam-to-boerum-hill.html | FOOD STUFF; From Vietnam to Boerum Hill | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/exdetective-pleads-guilty-in-child-sex-case.html | Ex-Detective Pleads Guilty in Child Sex Case | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/americas/briefly-3-arrested-in-burning-of-9-rural-churches.html | Briefly: 3 arrested in burning of 9 rural churches | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-murrie-richard-wallace.html | Paid Notice: Deaths MURRIE, RICHARD WALLACE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/us/delay-beats-3-rivals-in-texas-gop-primary.html | DeLay Beats 3 Rivals in Texas G.O.P. Primary | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/pageoneplus/corrections-842087.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/us/dana-reeve-devoted-caretaker-and-advocate-is-dead-at-44.html | Dana Reeve, Devoted Caretaker and Advocate, Is Dead at 44 | False | By Nadine Brozan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-brown-walter-thaddeus-phd.html | Paid Notice: Deaths BROWN, WALTER THADDEUS, PHD. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/08iht-WORLD.html | Roundup: Vila wins 3rd stage | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/worker-in-brooklyn-dies-as-a-wall-falls.html | Worker in Brooklyn Dies as a Wall Falls | False | By Nicholas Confessore and Ann Farmer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/for-katrina-evacuee-getting-help-is-a-fulltime-job.html | For Katrina Evacuee, Getting Help Is a Full-Time Job | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/do-americans-want-to-go-it-alone-841633.html | Do Americans Want To Go It Alone? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/health/rain-forests-see-spate-of-wildlife-deaths.html | Rain forests see spate of wildlife deaths | False | By Hillary Rosner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/americas/elite-troops-get-expanded-role-on-intelligence.html | Elite Troops Get Expanded Role on Intelligence | False | By Thom Shanker and Scott Shane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/from-vietnam-to-boerum-hill.html | From Vietnam to Boerum Hill | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/international/world-briefing-americas-europe-africa-and-asia.html | World Briefing: Americas, Europe, Africa and Asia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/a-marriage-of-entertainer-and-laptop.html | A marriage of entertainer and laptop | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/archives/rattled-nerves-and-an-angry-volcanotheater-review-phenomenon.html | Rattled Nerves and an Angry Volcano:Theater Review | 'Phenomenon' | True | By Phoebe Hoban | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-moore-edith-mcknight.html | Paid Notice: Deaths MOORE, EDITH MCKNIGHT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/specters-wiretap-bill-840114.html | Specter's Wiretap Bill | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/washington/as-seaport-sets-records-officials-urge-more-security.html | As Seaport Sets Records, Officials Urge More Security | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/national/bush-visits-gulf-region-as-it-struggles-to-rebuild.html | Bush Visits Gulf Region as It Struggles to Rebuild | False | By Robert Pear | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/football/nfl-salary-cap-math-deals-full-of-funny-money.html | N.F.L. Salary-Cap Math: Deals Full of 'Funny Money' | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/archives/russia-and-west-split-on-iran-nuclear-issue.html | Russia and West Split on Iran Nuclear Issue | True | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/08iht-BASE.html | Baseball: Dominicans show off their pride and power | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/europe/eu-urges-an-energy-pact-with-russians.html | EU urges an energy pact with Russians | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/health/pay-method-said-to-sway-drug-choices-of-oncologists.html | Pay Method Said to Sway Drug Choices of Oncologists | False | By Reed Abelson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/africa/23-bodies-found-dumped-in-baghdad.html | 23 bodies found dumped in Baghdad | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-feiningar-wysse.html | Paid Notice: Deaths FEININGER, WYSSE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/travel/for-a-taste-of-the-auld-sod-the-top-6.html | For a taste of the Auld Sod, the top 6 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/health/momentum-surges-in-quest-for-antivirals.html | Momentum surges in quest for antivirals | False | By Stephen Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/soccer/red-bull-may-buy-the-metrostars.html | Red Bull May Buy the MetroStars | False | By Jack Bell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/pageoneplus/corrections-842052.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/africa/slowly-africa-starts-to-care-for-aids-children.html | Slowly, Africa Starts to Care for AIDS Children | False | By Sharon Lafraniere | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/bush-and-the-nuclear-subcontinent-841510.html | Bush and the Nuclear Subcontinent | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/television/walking-the-runway-walk-mile-after-mile.html | Walking the Runway Walk, Mile After Mile | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/asia/20-killed-in-terror-bombings-at-indias-hindu-holy-city.html | 20 killed in terror bombings at India's Hindu holy city | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/theater/reviews/a-musical-where-satan-steals-the-show.html | A Musical Where Satan Steals the Show | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/grassfed-or-grain.html | Grass-Fed or Grain? | False | By Marian Burros | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/world-briefing-americas-argentina-mayor-removed-over-deadly-club-fire.html | World Briefing | Americas: Argentina: Mayor Removed Over Deadly Club Fire | False | By Larry Rohter (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/citigroup-blocks-cards-in-3-nations-after-breach.html | Citigroup Blocks Cards in 3 nations After breach | False | By Eric Dash | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/more-salmonella-is-reported-in-chickens.html | More Salmonella Is Reported in Chickens | False | By Marian Burros | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/music/dancehall-with-a-different-accent.html | Dancehall With a Different Accent | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/americas/bush-urges-faster-help-in-cleanup.html | Bush urges faster help in cleanup | False | By Robert Pear | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/do-americans-want-to-go-it-alone-841641.html | Do Americans Want To Go It Alone? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/europe/eu-experts-back-lifting-of-ban-on-british-beef.html | EU experts back lifting of ban on British beef | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/do-americans-want-to-go-it-alone-841625.html | Do Americans Want To Go It Alone? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/music/ali-farka-toure-grammy-winning-musician-of-west-africa-dies.html | Ali Farka Touré'sÂ©, Grammy-Winning Musician of West Africa, Dies | False | By Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/africa/us-rights-report-singles-out-iraq-police.html | U.S. rights report singles out Iraq police | False | By Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/2-big-shareholders-oppose-89-billion-offer-for-vnu.html | 2 Big Shareholders Oppose $8.9 Billion Offer for VNU | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/bank-of-japan-facing-a-momentous-decision.html | Bank of Japan facing a momentous decision | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/football/nfl-owners-mull-proposal-made-by-players-union.html | N.F.L. Owners Mull Proposal Made by Players Union | False | By Clifton Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-irvani-rahim-mottaghi.html | Paid Notice: Deaths IRVANI, RAHIM MOTTAGHI | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/ncaabasketball/big-east-may-break-record-in-ncaa-draw.html | Big East May Break Record in N.C.A.A. Draw | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/krispy-kreme-names-a-chief-executive-and-its-shares-jump-nearly-21.html | Krispy Kreme Names a Chief Executive, and Its Shares Jump Nearly 21% | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/baseball/whos-that-masked-man-mets-pitchers-will-find-out.html | Who's That Masked Man? Mets Pitchers Will Find Out | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/for-dessert-a-cake-that-asks-for-a-snifter-of-irish.html | For Dessert, a Cake That Asks for a Snifter of Irish | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/music/with-its-maestro-absent-the-boston-still-takes-beethoven-and.html | With Its Maestro Absent, the Boston Still Takes Beethoven and Runs With It | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/have-rennet-will-travel.html | Have Rennet, Will Travel | False | By Kara Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/pagoneplus/corrections-842028.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/merger-of-womens-college-at-rutgers-gets-some-support.html | Merger of Women's College at Rutgers Gets Some Support | False | By Richard Lezin Jones and John Koblin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/europe/briefly-a-suspect-is-arrested-after-gunmen-rob-plane.html | Briefly: A suspect is arrested after gunmen rob plane | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/eu-kills-plan-to-liberalize-ports-services.html | EU kills plan to liberalize ports services | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/baseball/whos-that-masked-man-mets-pitchers-will-find-out.html | BASEBALL; Who's That Masked Man? Mets Pitchers Will Find Out | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/politics/patriot-act-revisions-pass-house-sending-measure-to-president.html | Patriot Act Revisions Pass House, Sending Measure to President | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/pagoneplus/corrections-841323.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/for-trader-joes-a-new-york-taste-test.html | For Trader Joe's, a New York Taste Test | False | By Julia Moskin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/middleeast/shiites-threaten-to-block-opening-session-of-parliament.html | Shiites Threaten to Block Opening Session of Parliament | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/asia/us-general-meets-with-musharraf-on-militants.html | U.S. general meets with Musharraf on militants | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-barkin-herbert-l.html | Paid Notice: Deaths BARKIN, HERBERT L. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/the-call-of-the-wild-web.html | The Call of the Wild Web | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/middleeast/smallscale-atomic-research-by-iran-is-risky-experts-say.html | Small-Scale Atomic Research by Iran Is Risky, Experts Say | False | By William J. Broad | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/as-luck-would-have-it.html | As Luck Would Have It | False | By Eric Asimov | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-warnow-morton-charles.html | Paid Notice: Deaths WARNOW, MORTON CHARLES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/08iht-GM.html | GM shifts to cheaper retirement plans | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/americas/bush-remains-firm-on-dubai-ports-deal.html | Bush remains firm on Dubai ports deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/pagoneplus/correction-838845.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/arts-briefly-update-on-bob-woodruff.html | Arts, Briefly; Update on Bob Woodruff | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/americas/with-a-new-leader-chile-seems-to-shuck-its-strait-laces.html | With a New Leader, Chile Seems to Shuck Its Strait Laces | False | By Larry Rohter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/realestate/commercial/whats-missing-from-hollywood-office-space.html | What's Missing From Hollywood? Office Space | False | By Morris Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/bush-and-the-nuclear-continent-841501.html | Bush and the Nuclear Subcontinent | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-kung-albert-p.html | Paid Notice: Deaths KUNG, ALBERT P. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-zucker-marjorie-b.html | Paid Notice: Deaths ZUCKER, MARJORIE B. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/bush-and-the-nuclear-continent-841498.html | Bush and the Nuclear Subcontinent | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/pageoneplus/corrections-842010.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/us-told-to-allay-detainees-spy-fears.html | U.S. Told to Allay Detainees' Spy Fears | False | By Nina Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/books/visionaries-and-rascals-in-floridas-wetlands.html | Visionaries and Rascals in Florida's Wetlands | False | By William Grimes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-kassakian-edward-zareh.html | Paid Notice: Deaths KASSAKIAN, EDWARD ZAREH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/barcelona-juventus-villarreal-reach-champions-league-quarterfinals.html | Barcelona, Juventus, Villarreal reach Champions League quarterfinals; Chelsea out | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/science/university-to-investigate-fusion-study.html | University to Investigate Fusion Study | False | By Kenneth Chang | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/pageoneplus/corrections-842079.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/asia/letter-from-china-a-countryside-jaunt-to-the-reality-of-china.html | Letter From China: A countryside jaunt to the reality of china.html | False | Howard W. French | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/businessspecial3/a-witness-at-odds-with-what-some-others-have-said.html | A Witness at Odds With What Some Others Have Said | False | By Kurt Eichenwald and Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/basketball-handicapping-the-big-east-tournament.html | BASKETBALL; Handicapping the Big East Tournament | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-reeve-dana.html | Paid Notice: Deaths REEVE, DANA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/theater/reviews/racial-tension-with-a-laugh-track.html | Racial Tension, With a Laugh Track | False | By Miriam Horn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/possibility-of-second-mistrial-hovers-in-rapemurder-case.html | Possibility of Second Mistrial Hovers in Rape-Murder Case | False | By Michael Brick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-parry-george-kramer.html | Paid Notice: Deaths PARRY, GEORGE KRAMER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/music/a-generous-soul-celebrated-in-almost-continual-music.html | A Generous Soul Celebrated in Almost Continual Music | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/slovenia-seeking-to-adopt-euro-next-year.html | Slovenia seeking to adopt euro next year | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/ncaabasketball/espn-rejects-cbs-bid-to-share-vitale.html | ESPN Rejects CBS Bid to Share Vitale | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/archives/racial-tension-with-a-laugh-tracktheater-review-offspring.html | Racial Tension, With a Laugh Track\|Theater Review \| 'Offspring' | True | By Miriam Horn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/world-briefing-africa-south-africa-exno-2-accused-in-rape-trial.html | World Briefing \| Africa: South Africa: Ex-No. 2 Accused In Rape Trial | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/pageoneplus/corrections-842125.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/television/reality-tv-for-those-infatuated-with-passing.html | Reality TV for Those Infatuated With Passing | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-sokolow-ruth.html | Paid Notice: Deaths SOKOLOW, RUTH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/asia/thai-king-said-to-want-accord-soon-on-thaksin.html | Thai king said to want accord soon on Thaksin | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/automobiles/gm-freezes-pension-plan-of-its-salaried-workers.html | G.M. Freezes Pension Plan of Its Salaried Workers | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-markowitz-stuart.html | Paid Notice: Deaths MARKOWITZ, STUART | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/us/all-in-the-family-brothers-wage-war-on-uncle-fidel.html | All in the Family, Brothers Wage War on Uncle Fidel | False | By Abby Goodnough | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-lobel-estelle.html | Paid Notice: Deaths LOBEL, ESTELLE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-saloman-herbert.html | Paid Notice: Deaths SALOMAN, HERBERT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/theater/reviews/whatever-happened-to-little-edie.html | Whatever Happened to Little Edie? | False | By Ben Brantley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/media/greenspans-book-deal-is-said-to-be-among-the-richest.html | Greenspan's Book Deal Is Said to Be Among the Richest | False | By Edward Wyatt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/archives/plaintiff-offers-concession-at-da-vinci-code-trial.html | Plaintiff Offers Concession at Da Vinci code Trial | True | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/music/lincoln-center-is-awash-in-tchaikovsky-and-shakespeare.html | Lincoln Center Is Awash in Tchaikovsky and Shakespeare | False | By James R. Oestreich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/archives/bce-plans-spinoffs.html | BCE Plans Spinoffs | True | By Ian Austen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/pageoneplus/corrections-842109.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/clinton-says-new-york-but-money-hints-at-08.html | Clinton Says New York, but Money Hints at '08 | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/life-both-solemn-and-loopy-goes-on-at-ground-zero.html | Life, Both Solemn and Loopy, Goes On at Ground Zero | False | By Dan Barry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/flights-to-new-york-are-delayed-by-a-computer-failure-on-li.html | Flights to New York Are Delayed by a Computer Failure on L.I. | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/europe/102-priests-tied-to-abuse-in-dublin.html | 102 priests tied to abuse in Dublin | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/arts-briefly-black-anchor-on-french-tv.html | Arts, Briefly; Black Anchor on French TV | False | By John Tagliabue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/africa/annan-offers-his-blueprint-to-make-the-un-more-efficient.html | Annan Offers His Blueprint to Make the U.N. More Efficient | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/pageoneplus/corrections-841307.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/a-resting-place-incongruously-called-hope.html | A Resting Place Incongruously Called Hope | False | By Peter Applebome | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/the-dead-beat-lost-souls-lucky-stiffs-and-the-perverse-pleasures-of.html | The Dead Beat: Lost Souls, Lucky Stiffs and the Perverse Pleasures of Obituaries | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/letting-india-in-the-club.html | Letting India in the Club? | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/education/given-the-freedom-tireless-reporters-excel.html | Given the Freedom, Tireless Reporters Excel | False | By Michael Winerip | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/ecb-official-assails-opposition-to-crossborder.html | ECB official assails opposition to cross-border takeovers | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/education/metro-briefing-new-york-two-more-catholic-schools-to.html | Metro Briefing | New York: Two More Catholic Schools To Close | False | By Michael Luo (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/taiwans-prerogatives-840122.html | Taiwan's Prerogatives | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/iraqs-little-armies.html | Iraq's Little Armies | False | By Matt Sherman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/politics/gop-leaders-vowing-to-block-ports-agreement.html | G.O.P. Leaders Vowing to Block Ports Agreement | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/technology/better-names-for-portable-wifi-hot-spots.html | Better Names for Portable Wi-Fi Hot Spots | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/reviews/edelweiss-with-a-dash-of-oompah.html | Edelweiss, With a Dash of Oompah | False | By Frank Bruni | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/people-alan-greenspan-paris-hilton-edward-gardner.html | People: Alan Greenspan, Paris Hilton, Edward Gardner | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/whiskeys-of-the-times-time-for-some-irish-but-why-the-wait.html | WHISKEYS OF THE TIMES; Time for Some Irish, but Why the Wait? | False | By Eric Asimov | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-goldman-ruth.html | Paid Notice: Deaths GOLDMAN, RUTH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/sportsspecial/baseballs-dark-side-crowds-the-world-stage.html | Baseball's Dark Side Crowds the World Stage | False | By George Vecsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/nipping-and-tucking-on-both-coasts.html | Nipping and Tucking on Both Coasts | False | By Maureen Dowd | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/europe/dutch-asylum-debate-has-a-face-and-name.html | Dutch asylum debate has a face and name | False | By Toby Sterling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/technology/benq-mobiles-google-phones.html | BenQ Mobile's Google phones | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/africa/obituary-ali-farka-toure-grammywinning-malian-musician.html | Obituary: Ali Farka Touré, Grammy-winning Malian musician | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-marotta-jill.html | Paid Notice: Deaths MAROTTA, JILL M. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/symposium-guests-word-stirs-controversy-at-yale.html | Symposium Guest's Word Stirs Controversy at Yale | False | By Avi Salzman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/baseball/jealousy-led-bonds-to-steroids-authors-say.html | Jealousy Led Bonds to Steroids, Authors Say | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/vnu-split-becoming-more-likely.html | VNU split becoming more likely | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/testing-for-silicosis-comes-under-scrutiny-in-congress.html | Testing for Silicosis Comes Under Scrutiny in Congress | False | By Julie Creswell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/travel/the-land-with-the-golden-hotel.html | The Land With the Golden Hotel | False | By Katherine Zoepf | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/arts-briefly-next-season-is-announced-at-city-opera.html | Arts, Briefly; Next Season Is Announced at City Opera | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/food-stuff-easy-to-strain-and-stow.html | FOOD STUFF; Easy To Strain And Stow | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/the-last-flight-of-the-tortilla-chip.html | The Last Flight of the Tortilla Chip | False | By Julia Moskin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/joes-draws.html | Joe's Draws | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/pageoneplus/corrections-842060.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/metro-briefing-new-york-manhattan-mayor-convenes-antipoverty-group.html | Metro Briefing | New York: Manhattan: Mayor Convenes Antipoverty Group | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-wolf-david-h.html | Paid Notice: Deaths WOLF, DAVID H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/pageoneplus/correction-841773.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/other-views-asahi-shimbun-daily-telegraph-christian-science-monitor.html | Other Views: Asahi Shimbun, Daily Telegraph, Christian Science Monitor | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/preschool-admissions-take-a-deep-breath-841706.html | Preschool Admissions: Take a Deep Breath | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/arts-briefly-change-at-english-opera.html | Arts, Briefly; Change at English Opera | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/politics/gop-senators-say-accord-is-set-on-wiretapping.html | G.O.P. Senators Say Accord Is Set on Wiretapping | False | By David D. Kirkpatrick and Scott Shane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/the-chef-ken-smith-rhapsody-in-roux-a-new-orleans-classic.html | THE CHEF: KEN SMITH; Rhapsody in Roux: A New Orleans Classic | False | By Kim Severson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/take-egg-off-speed-dial.html | Take Egg Off Speed Dial | False | By Paul Adams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-nolan-gerard-j.html | Paid Notice: Deaths NOLAN, GERARD J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/disease-victims-ask-us-to-reverse-a-drugs-ban.html | Disease victims ask U.S. to reverse a drug's ban | False | By Andrew Pollack | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/bank-of-canada-raises-rate.html | Bank of Canada Raises Rate | False | By Ian Austen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/archives/former-parmalat-chairman-testifies-at-trial.html | Former Parmalat Chairman Testifies at Trial | True | By Eric Sylvers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/metro-briefing-new-jersey-newark-three-charged-with-extortion.html | Metro Briefing | New Jersey: Newark: Three Charged With Extortion | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/us-businesses-are-lining-up-behind-dubai.html | U.S. Businesses Are Lining Up Behind Dubai | False | By Heather Timmons and Leslie Wayne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-leader-ruby.html | Paid Notice: Deaths LEADER, RUBY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/sad-suspicions-about-scores-in-basketball.html | Sad Suspicions About Scores in Basketball | False | By David Leonhardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/asia/bomb-blasts-shred-rhythm-of-holy-indian-city.html | Bomb blasts shred rhythm of holy Indian city | False | By Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-dowling-margot-c-nee-clarke.html | Paid Notice: Deaths DOWLING, MARGOT C. NEE CLARKE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/palestinian-bailout.html | Palestinian Bailout | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/books/plaintiff-offers-concession-at-da-vinci-code-trial.html | Plaintiff Offers Concession at 'Da Vinci Code' Trial | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/movies/a-nice-guy-if-you-ignore-that-killer-alter-ego.html | A Nice Guy, if You Ignore That Killer Alter Ego | False | By Nathan Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/theater/newsandfeatures/for-the-cocteau-repertory-merger-and-a-new-director.html | For the Cocteau Repertory, Merger and a New Director | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/us/national-briefing-washington-federal-mine-safety-rule.html | National Briefing | Washington: Federal Mine Safety Rule | False | By Ian Urbina (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/technology/lawsuit-contests-pay-package-hewlett-gave-to-former-chief.html | Lawsuit Contests Pay Package Hewlett Gave to Former Chief | False | By Damon Darlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/new-plea-in-china-aviation-case.html | New plea in China Aviation case | False | By Wayne Arnold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/feta-unbound-greek-cheese-triumphs-in-court.html | Feta Unbound: Greek Cheese Triumphs in Court | False | By Diane Kochilas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/wto-talks-heading-for-another-potemkin-agreement.html | WTO talks: Heading for another Potemkin agreement | False | By Jeremy Hobbs | 2006-09-18 | TX 6-441-766 | | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-koevesdi-reni.html | Paid Notice: Deaths KOEVESDI, RENI | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/media/mgm-said-to-make-movie-distribution-deals.html | MGM Said to Make Movie Distribution Deals | False | By Laura M. Holson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-smith-caryl-masyr.html | Paid Notice: Deaths SMITH, CARYL MASYR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/settlement-reached-to-pursue-online-cigarette-sales-taxes.html | Settlement Reached to Pursue Online Cigarette Sales Taxes | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/the-grey-gardens-hothouse-put-to-song.html | The 'Grey Gardens' hothouse put to song | False | By Charles McGrath | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/meanwhile-an-angry-writer-on-javas-road-of-infamy.html | Meanwhile: An angry writer on Java's road of infamy | False | By Michael Vatikiotis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/businessspecial3/fastow-testifies-lay-knew-of-enrons-serious.html | Fastow Testifies Lay Knew of Enron's 'Serious Problems' | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/europe/protests-undercut-french-leader.html | Protests undercut French leader | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/lens-the-quest.html | LENS; The Quest | False | By Suzanne Dechillo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/the-beauty-of-baseball-antisemitism-in-france.html | The beauty of baseball, Anti-Semitism in France | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/a-powerful-preacher-who-tries-to-deflect-public-acclaim.html | A Powerful Preacher Who Tries to Deflect Public Acclaim | False | By Michael Luo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/preschool-admissions-take-a-deep-breath-841692.html | Preschool Admissions: Take a Deep Breath | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/world-briefing-americas-chile-exarmy-officers-in-weaponssmuggling.html | World Briefing | Americas: Chile: Ex-Army Officers In Weapons-Smuggling Case | False | By Larry Rohter (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/08iht-SOCCER.html | Soccer: Theatrical flourish finishes Chelsea | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/the-wild-web-of-china-sex-and-drugs-not-reform.html | The Wild Web of China: Sex and Drugs, Not Reform | False | By David Barboza | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/pageoneplus/corrections-842613.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/us/nationalspecial/tough-hurdles-for-companies-in-move-back-to-new-orleans.html | Tough Hurdles for Companies in Move Back to New Orleans | False | By Gary Rivlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/europe/berlin-gets-a-fast-track-at-long-last.html | Berlin gets a fast track at long last | False | By Richard Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/education/technical-problems-cause-errors-in-sat-test-scores.html | Technical Problems Cause Errors in SAT Test Scores | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/national/us-human-rights-report-criticizes-iraqi-police.html | U.S. Human Rights Report Criticizes Iraqi Police | False | By Brian Knowlton International Herald Tribune | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/media/vnu-said-to-be-close-to-a-sale.html | VNU Said to Be Close to a Sale | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/beware-of-whats-sold-as-reform.html | Beware of What's Sold as Reform | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/technology/hackers-find-bliss-on-wheels.html | Hackers find bliss on wheels | False | By Hiawatha Bray | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/us/defendant-offers-details-of-jeep-attack-at-university.html | Defendant Offers Details of Jeep Attack at University | False | By Brenda Goodman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/us/cia-fights-effort-by-libbys-lawyers-for-bush-briefings.html | C.I.A. Fights Effort By Libby's Lawyers For Bush Briefings | False | By David Johnston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/arts-briefly-24-x-2-1298-million.html | Arts, Briefly; '24' x 2 = 12.98 Million | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/americas/poll-finds-us-is-at-odds-with-8-nations-on-saddam.html | Poll finds U.S. is at odds with 8 nations on Saddam | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-zimmerman-edward-jp.html | Paid Notice: Deaths ZIMMERMAN, EDWARD J.P. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-kalb-komarin-sharon.html | Paid Notice: Deaths KALB, KOMARIN, SHARON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/verizons-quest-to-keep-up-with-the-bells.html | Verizon's quest to keep up with the Bells | False | By Ken Belson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/asia/letter-from-china-country-side-jaunt-to-the-reality-of-china.html | Letter from China:A countryside jaunt to the reality of China | False | Howard W. French | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/ncaabasketball/without-stars-uconn-claims-another-crown.html | Without Stars, UConn Claims Another Crown | False | By Jere Longman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/music/jazz-at-lincoln-center-plans-more-sweep-in-new-season.html | Jazz at Lincoln Center Plans More 'Sweep' in New Season | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/preschool-admissions-take-a-deep-breath-841684.html | Preschool Admissions: Take a Deep Breath | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/arts/the-minimalist-when-theres-only-snow-on-the-grill.html | THE MINIMALIST; When There's Only Snow On the Grill | False | By Mark Bittman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/world-briefing-africa-uganda-opposition-leader-cleared-of-rape-charge.html | World Briefing | Africa: Uganda: Opposition Leader Cleared Of Rape Charge | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/new-york-puts-mental-patients-in-homes-illegally-groups-say.html | New York Puts Mental Patients in Homes Illegally, Groups Say | False | By RICHARD PÃ©rEZ-PEÃ±A | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/health/study-links-sugary-drinks-to-teenagers-weight.html | Study links sugary drinks to teenagers' weight | False | By Eric Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/metro-briefing-new-york-manhattan-a-top-rating-for-trade-center.html | Metro Briefing | New York: Manhattan: A Top Rating For Trade Center Tower | False | By Glenn Collins (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/travel/briefly-tourists-turning-west-in-the-Mediterranean.html | Briefly; Tourists turning west in the Mediterranean | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/africa/food-aid-program-takes-out-insurance-on-ethiopia-weather.html | Food Aid Program Takes Out Insurance on Ethiopia Weather | False | By Marc Lacey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/kenneth-lay-knew-of-enrons-troubles-fastow-says.html | Kenneth Lay knew of Enron's troubles, Fastow says | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/pageoneplus/corrections-841315.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/automobiles/vws-chief-under-fire-fights-back.html | VWs Chief, Under Fire, Fights Back | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/europe/kidnappers-of-slain-french-jew-tormented-family-father-says.html | Kidnappers of Slain French Jew Tormented Family, Father Says | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/pageoneplus/corrections-842036.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/technology/in-broadband-big-gains-by-small-firms.html | In broadband, big gains by small firms | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/electrical-fires-on-planes-an-underrated-hazard.html | Electrical fires on planes: An underrated hazard | False | By Don Phillips | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/technology/lenovo-steps-out-onto-global-stage.html | Lenovo steps out onto global stage | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/politics/provision-of-antiterror-law-delays-entry-of-refugees.html | Provision of Antiterror Law Delays Entry of Refugees | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-dowd-anthony-p.html | Paid Notice: Deaths DOWD, ANTHONY P. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/national/3-college-students-arrested-in-alabama-church-fires.html | 3 College Students Arrested in Alabama Church Fires | False | By Rick Lyman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/report-on-tutoring-firms-cites-problems-in-new-york.html | Report on Tutoring Firms Cites Problems in New York | False | By Elissa Gootman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/new-york-city-to-pay-settlement-to-taxi-drivers-accused-of-bias.html | New York City to Pay Settlement to Taxi Drivers Accused of Bias | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/media/oscar-night-awards-for-the-entr'actes.html | Oscar Night Awards for the Entr'Actes | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/design/gordon-parks-a-master-of-the-camera-dies-at-93.html | Gordon Parks, a Master of the Camera, Dies at 93 | False | BY Andy Grundberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/us/sheriffs-deputy-charged-in-shooting-after-car-chase.html | Sheriff's Deputy Charged in Shooting After Car Chase | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/bouncer-is-held-on-a-parole-violation.html | Bouncer Is Held on a Parole Violation | False | By Al Baker and William K. Rashbaum | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/music/from-a-galaxy-far-far-away-tchaikovskys-ivan-the-rebel.html | From a Galaxy Far Far Away, Tchaikovsky's Ivan the Rebel | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/middleeast/israeli-election-campaign-starts-in-earnest.html | Israeli Election Campaign Starts in Earnest | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/opec-to-keep-oil-output-near-maximum-levels.html | OPEC to Keep Oil Output Near Maximum Levels | False | By Jad Mouawad | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/reviews/an-unpretentious-new-neighbor-in-park-slope.html | An Unpretentious New Neighbor in Park Slope | False | By Peter Meehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/hockey/parrishs-last-game-if-so-it-was-a-good-one.html | HOCKEY; Parrish's Last Game? If So, It Was a Good One | False | By Dave Caldwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/basketball/desperate-and-struggle-words-familiar-to-the-nets.html | 'Desperate' and 'Struggle,' Words Familiar to the Nets | False | By Brian Hamilton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/technology/email-still-a-killer-app.html | E-mail: Still a killer app? | False | By Thomas Crampton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/preschool-admissions-take-a-deep-breath-841676.html | Preschool Admissions: Take a Deep Breath | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/basketball/knicks-continue-new-trend-being-competitive.html | Knicks Continue New Trend: Being Competitive | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/briefly-agency-wants-drug-returned-to-market.html | Briefly: Agency wants drug returned to market | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-memorials-flynn-robert-hugh.html | Paid Notice: Memorials FLYNN, ROBERT HUGH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/panel-hears-fervent-pleas-on-drugs-sale.html | Panel Hears Fervent Pleas on Drug's Sale | False | By Andrew Pollack | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/realestate/commercial/readers-digest-landlord-seeks-tenants.html | Reader's Digest Landlord Seeks Tenants | False | By Elsa Brenner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/models-without-faces-840092.html | Models Without Faces | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/preschool-admissions-take-a-deep-breath-4-letters.html | Preschool Admissions: Take a Deep Breath (4 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/asia/bombs-rock-a-city-holy-to-hindus-killing-at-least-15.html | Bombs Rock a City Holy to Hindus, Killing at Least 15 | False | By Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/theater/reviews/being-in-love-is-impossible-but-being-alone-is-even-worse.html | Being in Love Is Impossible, but Being Alone Is Even Worse | False | By Jason Zinoman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/sports/sportsspecial/its-not-the-bronx-but-williams-feels-at-home.html | It's Not the Bronx, but Williams Feels at Home | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/europe/ready-aimpop-clash-in-spain-has-sparkling-edge.html | Ready, aim...pop! Clash in Spain has sparkling edge | False | By John Tagliabue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/eu-officials-draw-line-on-poland-protectionism.html | EU officials draw line on Poland protectionism | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/costs-reduce-eads-net.html | Costs reduce EADS net | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/theater/reviews/rattled-nerves-and-an-angry-volcano.html | Rattled Nerves and an Angry Volcano | False | By Phoebe Hoban | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/world-briefing-americas-mexico-abortions-blocked-in-rapes-report-says.html | World Briefing | Americas: Mexico: Abortions Blocked In Rapes, Report Says | False | By Elisabeth Malkin (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/health/metro-briefing-new-york-uniondale-panel-criticizes-county.html | Metro Briefing | New York: Uniondale: Panel Criticizes County Borrowing | False | By Bruce Lambert (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/some-sleeping-pill-users-range-far-beyond-bed.html | Some Sleeping Pill Users Range Far Beyond Bed | False | By Stephanie Saul | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/worldbusiness/as-the-nyse-goes-public-lawyers-question-grasso-over-his-pay.html | As the NYSE goes public, lawyers question Grasso over his pay | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-adler-irving.html | Paid Notice: Deaths ADLER, IRVING | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/technology/the-end-user-laptops-la-carte.html | The End User: Laptops à sâ€ la carte? | False | By Victoria Shannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/politics/fight-looms-on-lawmakers-use-of-corporate-jets.html | Fight Looms on Lawmakers' Use of Corporate Jets | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-amory-harcourt.html | Paid Notice: Deaths AMORY, HARCOURT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/do-americans-want-to-go-it-alone-841650.html | Do Americans Want To Go It Alone? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/technology/intel-announces-a-new-design-for-chips.html | Intel Announces a New Design for Chips | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/walmart-looms-over-2-bills-to-improve-worker-health-care.html | Wal-Mart Looms Over 2 Bills to Improve Worker Health Care | False | By Danny Hakim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/archives/a-musical-where-satan-steals-the-showtheater-review-paradise-lost.html | A Musical Where Satan Steals the ShowTheater Review | 'Paradise Lost' | True | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/dining/a-dining-circle-dresses-up-and-savors-a-bygone-era.html | A Dining Circle Dresses Up and Savors a Bygone Era | False | By Paul Lukas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/nyregion/pageoneplus/corrections-842044.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/classified/paid-notice-deaths-pinkowitz-samuel.html | Paid Notice: Deaths PINKOWITZ, SAMUEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/they-came-for-the-chicken-farmer.html | They Came for the Chicken Farmer | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/africa/29-bodies-found-in-baghdad-as-political-stalemate-persists.html | 29 bodies found in Baghdad as political stalemate persists | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/opinion/iraqs-insecure-democracy.html | Iraq's insecure democracy | False | H.D.S. Greenway | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/world/cheney-warns-of-consequences-for-iran-on-nuclear-issue.html | Cheney Warns of 'Consequences' for Iran on Nuclear Issue | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/arts/music/english-singer-with-the-slithery-soul-groove-of-american-rhythm.html | English Singer With the Slithery Soul Groove of American Rhythm and Blues | False | By Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-08 | 2006-03-08 | https://www.nytimes.com/2006/03/08/fashion/thursdaystyles/in-new-york-3-new-spots.html | In New York, 3 New Spots | False | By Anna Bahney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/two-battlegrounds-over-abortion-847070.html | Two Battlegrounds Over Abortion | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/people-camilla-parker-bowles-boy-george-bob-dylan.html | People: Camilla Parker Bowles, Boy George, Bob Dylan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/crosswords/bridge/sorry-partner-the-fine-art-of-ignoring-a-signal.html | Sorry, Partner: The Fine Art of Ignoring a Signal | False | By Phillip Alder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/theater/reviews/the-many-faces-of-every-family.html | The Many Faces of Every Family | False | By Jason Zinoman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/with-city-inspectors-in-kitchen-chefs-cant-cook-in-a-vacuum.html | With City Inspectors in Kitchen, Chefs Can't Cook in a Vacuum | False | By Dana Bowen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/europe/europa-iraq-issue-strikes-heart-of-germanys-identity.html | Europa: Iraq issue strikes heart of Germany's identity | False | Richard Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/trade-tensions-building-over-chinas-exports-to-the.html | Trade tensions building over China's exports to the West | False | By Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/a-pact-with-india.html | A pact with India | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/robert-j-dryfoos-85-former-councilman-dies.html | Robert J. Dryfoos, 85, Former Councilman, Dies | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/west-bank-settlements-wrong-from-the-start.html | West Bank settlements: Wrong from the start | False | Gershom Gorenberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/garden/homes-and-gardens-living-in-harmony.html | Homes and Gardens, Living in Harmony | False | By Anne Raver | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/suez-profit-and-bid-rumors-rise.html | Suez profit and bid rumors rise | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/metro-briefing-new-york-manhattan-money-for-ground-zero-workers.html | Metro Briefing | New York: Manhattan: Money For Ground Zero Workers' Treatment | False | By Anthony Depalma (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/traction-with-simpsons-clip.html | Traction with 'Simpsons' clip | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/international/middleeast/olmert-wants-to-set-israelipalestinian-border-by.html | Olmert Wants to Set Israeli-Palestinian Border by 2010 | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/faulty-screening-of-truck-drivers-puts-ports-at-risk-new-report.html | Faulty Screening of Truck Drivers Puts Ports at Risk, New Report Finds | False | By Eric Lipton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/samsung-dials-it-up-at-cebit.html | Samsung dials it up at Cebit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home-and-garden/currents-london-housing-whos-minding-the-neighborhood.html | CURRENTS: LONDON -- HOUSING; Who's Minding the Neighborhood? The Neighbors Are | False | By Robert Such | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/us/rodney-strong-78-dancer-turned-pioneering-california-vintner-is-dead.html | Rodney Strong, 78, Dancer Turned Pioneering California Vintner, Is Dead | False | By Eric Asimov | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-kalb-komarin-sharon.html | Paid Notice: Deaths KALB, KOMARIN, SHARON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/archives/a-london-judge-weighs-the-code.html | A London Judge Weighs the 'Code' | True | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-garabedian-claire.html | Paid Notice: Deaths GARABEDIAN, CLAIRE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/health/metro-briefing-new-york-east-meadow-county-health-agency.html | Metro Briefing | New York: East Meadow: County Health Agency Starts Bailout Work | False | By Bruce Lambert (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/vietnam-and-iraq-845884.html | Vietnam and Iraq | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/africa/as-un-ponders-iran-case-us-presses-for-sanctions.html | As UN ponders Iran case, U.S. presses for sanctions | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/meanwhile-do-we-really-need-lawyers.html | Meanwhile: Do we really need lawyers? | False | Ronald Sokol | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/spitzer-sues-radio-chain-as-part-of-music-inquiry.html | Spitzer Sues Radio Chain as Part of Music Inquiry | False | By Jeff Leeds | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/two-battlegrounds-over-abortion-847127.html | Two Battlegrounds Over Abortion | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/garden/the-borrowers-looking-high-and-low.html | The Borrowers: Looking High and Low | False | By Elaine Louie | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/sounds-of-politics-clashing-themes-847224.html | Sounds of Politics: Clashing Themes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home-and-garden/currents-london-furnishings-two-brothers-turning.html | CURRENTS: LONDON -- FURNISHINGS; Two Brothers, Turning Ordinary Surfaces Into Gold | False | By Mallery Roberts Lane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/yes-an-escape-from-stifling-cubicles-and-a-clueless-boss.html | Yes, an Escape From Stifling Cubicles and a Clueless Boss | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/china-sets-new-laws-to-combat-piracy.html | China sets new laws to combat piracy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/music/with-loessers-complete-score-that-most-generous-soul-is.html | With Loesser's Complete Score, That Most Generous Soul Is Celebrated Again, Vibrantly | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/consumers-drive-up-us-trade-deficit.html | Consumers drive up U.S. trade deficit | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/09ht-NFL.html | NFL:Owners approve labor deal | False | Clifton Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/2-police-officers-accused-of-taking-bribes-from-brothel.html | 2 Police Officers Accused of Taking Bribes From Brothel | False | By William K. Rashbaum and Michelle O'Donnell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/national/delay-revels-in-an-easy-primary-victory.html | DeLay Revels in an Easy Primary Victory | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/sportsspecial/venezuela-wins-but-manager-fields-plenty-of-bad-hops.html | Venezuela Wins, but Manager Fields Plenty of Bad Hops | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/education/errors-in-sat-scores-raise-questions-about-testing-company.html | Errors in SAT Scores Raise Questions About Testing Company | False | By Karen W. Arenson and Diana B. Henriques | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/metro-briefing-new-york-white-plains-man-sentenced-for-illegal.html | Metro Briefing | New York: White Plains: Man Sentenced For Illegal Plane Flight | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/rape-and-kidnapping-cases-may-offer-clues-in-killing.html | Rape and Kidnapping Cases May Offer Clues in Killing | False | By Al Baker and Kareem Fahim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/pro-football-looking-for-depth-at-quarterback-jets-meet-with.html | PRO FOOTBALL; Looking for Depth at Quarterback, Jets Meet With Redskins' Ramsey | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/americas/us-tries-to-show-proof-of-moussaoui-as-threat.html | U.S. tries to show proof of Moussaoui as threat | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-murrie-richard-wallace.html | Paid Notice: Deaths MURRIE, RICHARD WALLACE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/americas/chile-reclaims-an-emblem-of-independence.html | Chile reclaims an emblem of independence | False | By Larry Rohter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/us-plans-to-take-on-gabelli-suit.html | U.S. Plans to Take On Gabelli Suit | False | By Julie Creswell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/baseball/til-death-do-they-part-giambi-and-bonds.html | Til Death Do They Part: Giambi and Bonds | False | By Pat Borzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/circuits/almost-ipod-but-in-the-end-a-samsung.html | Almost iPod, but in the End a Samsung | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/africa/olmert-wants-to-set-border-by-2010.html | Olmert wants to set border by 2010 | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/americas/house-rejects-iran-fund-plan.html | House rejects Iran fund plan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/guidant-consultant-advised-company-to-release-data-on-defects.html | Guidant Consultant Advised Company to Release Data on Defects | False | By Barry Meier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/politics/justice-dept-report-cites-fbi-violations.html | Justice Dept. Report Cites F.B.I. Violations | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/police-hunt-girl-13-from-cellphone-clues.html | Police Hunt Girl, 13, From Cellphone Clues | False | By John Holl | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/world-briefing-europe-serbia-opens-defense-in-bosnia-genocide-case.html | World Briefing | Europe: Serbia Opens Defense In Bosnia Genocide Case | False | By Marlise Simons (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/two-battlegrounds-over-abortion-847100.html | Two Battlegrounds Over Abortion | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/politics/in-break-with-white-house-house-panel-rejects-port-deal.html | In Break With White House, House Panel Rejects Port Deal | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/dont-talk-to-invisible-strangers.html | Don't Talk to Invisible Strangers | False | By Anna Bahney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-gevalt-sally-young.html | Paid Notice: Deaths GEVALT, SALLY YOUNG | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/roundup-labor-dispute-ends-in-deal-through-11.html | Roundup: Labor dispute ends in deal through '11 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/theater/reviews/the-princess-bride-wore-green.html | The Princess Bride Wore Green | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/dance/stomping-and-flexing-and-some-vernal-romps-too.html | Stomping and Flexing, and Some Vernal Romps, Too | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/shepard-and-wenders-again-imagine-the-american-west.html | Shepard and Wenders again imagine the American West | False | By Stephen Farber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/science/scientist-says-he-stands-by-fusion-data.html | Scientist Says He Stands By Fusion Data | False | By Kenneth Chang | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/verizons-best-next-move-its-no-move-at-all.html | Verizon's Best Next Move? Maybe It's No Move at All | False | By Ken Belson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/world-briefing-americas-venezuela-official-horse-takes-a-turn-left.html | World Briefing | Americas: Venezuela: Official Horse Takes A Turn Left | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/asia/obituaries-harry-seidler-82-pioneer-in-australian-architecture.html | Obituaries: Harry Seidler, 82, pioneer in Australian architecture | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-lopez-virginia-l-nee-kehoe.html | Paid Notice: Deaths LOPEZ, VIRGINIA L. (NEE KEHOE) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-soffer-clara.html | Paid Notice: Deaths SOFFER, CLARA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/officer-dies-in-crash-while-chasing-car.html | Officer Dies in Crash While Chasing Car | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/medusa-wears-a-sweater-smile.html | Medusa Wears a Sweater Smile | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/americas/dubai-firm-giving-up-its-stake-in-us-ports.html | Dubai firm giving up its stake in U.S. ports | False | By Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/basketball/knicks-richardson-has-had-a-tough-season-of-his-own.html | Knicks' Richardson Has Had a Tough Season of His Own | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/briefing-imax-confirms-plans-to-sell-the-company.html | Briefing: Imax confirms plans to sell the company | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/more-doubtful-steps-tied-to-deutsche-bank.html | More doubtful steps tied to Deutsche Bank | False | By Lynnley Browning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/circuits-camcorders-catch-up-to-high-definition.html | CIRCUITS; Camcorders Catch Up to High-Definition | False | By Adam Baer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/philip-bowring-china-keeps-them-down-on-the-farm.html | Philip Bowring. China keeps them down on the farm | False | Philip Bowring | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/middleeast/palestinian-prosecutor-cites-progress-against-corruption.html | Palestinian Prosecutor Cites Progress Against Corruption | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/europe/spain-says-it-will-end-polish-ban.html | Spain says it will end Polish ban | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/gadgets-of-the-weekfamily-fun-in-dvd-player.html | Gadgets of the week:Family fun in DVD player | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/fda-panel-recommends-ms-drug-despite-lethal-risk.html | F.D.A. Panel Recommends M.S. Drug Despite Lethal Risk | False | By Andrew Pollack | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/arts-briefly-franco-art-questioned.html | Arts, Briefly; 'Franco' Art Questioned | False | By Dale Fuchs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/richard-kuklinski-70-a-killer-of-many-people-and-many-ways-dies.html | Richard Kuklinski, 70, a Killer of Many People and Many Ways, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/style/health/gear-test-with-dr-jordan-metzl-muscles-on-fire-balms-to-douse-the-pain | GEAR TEST WITH: Dr. Jordan Metzl; Muscles on Fire? Balms to Douse the Pain | False | By Yishane Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-nolan-gerard-j.html | Paid Notice: Deaths NOLAN, GERARD J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/europe/new-polish-chief-a-skeptic-on-integrated-europe | New Polish Chief a Skeptic on Integrated Europe | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/books/bernard-malamuds-daughter-finally-tells-his-secrets.html | Bernard Malamud's Daughter Finally Tells His Secrets | False | By Dinitia Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/design/the-enduring-allure-of-scratching-on-metal.html | The Enduring Allure of Scratching on Metal | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-paley-sylvia.html | Paid Notice: Deaths PALEY, SYLVIA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/gains-at-gucci-power-rise-in-ppr-profit.html | Gains at Gucci power rise in PPR profit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/09iht-CRICKET.html | Cricket: Pietersen shines on rainy day | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/a-baseball-tragedy.html | A Baseball Tragedy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/plea-agreements-worked-out-in-brooklyn-hatecrime-beating.html | Plea Agreements Worked Out In Brooklyn Hate-Crime Beating | False | By Andy Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/the-doors-in-france-open-ajar-or-closed.html | The doors in France: Open, ajar or closed? | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/world-briefing-americas-ecuador-soldiers-clash-with-oil-protesters.html | World Briefing | Americas: Ecuador: Soldiers Clash With Oil Protesters | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/garden/glass-houses.html | Glass Houses | False | By Craig Kellogg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-reeve-dana.html | Paid Notice: Deaths REEVE, DANA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/iraqi-police-are-tied-to-abuses-and-deaths-us-review-finds.html | Iraqi Police Are Tied to Abuses And Deaths, U.S. Review Finds | False | By Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/metro-briefing-new-york-manhattan-state-and-city-unemployment.html | Metro Briefing | New York: Manhattan: State And City Unemployment Falls | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/union-leaders-at-delphi-plan-to-meet-and-review-gm-talks.html | Union Leaders at Delphi Plan to Meet and Review G.M. Talks | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/pagesoneplus/video-advocacy-from-the-desk-of-david-pogue-8998589.html | Video Advocacy From the Desk of David Pogue | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/garden/beyond-the-pale-winking-at-rules.html | Beyond the Pale, Winking at Rules | False | By Penelope Green | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/09iht-google-5833921.html | Google settles on fraud | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/gloomy-seattle-through-the-eyes-of-4-mystics.html | Gloomy Seattle, through the eyes of 4 mystics | False | By David Laskin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/politics/gop-plan-would-allow-spying-without-warrants.html | G.O.P. Plan Would Allow Spying Without Warrants | False | By Scott Shane and David D. Kirkpatrick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/worldbusiness/no-records-of-deals-fastow-concedes.html | No records of deals, Fastow concedes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/sounds-of-politics-clashing-themes-847216.html | Sounds of Politics: Clashing Themes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/us/jewish-panel-delays-a-vote-on-gay-issues.html | Jewish Panel Delays a Vote on Gay Issues | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/clinton-suggests-legalizing-some-immigrants.html | Clinton Suggests Legalizing Some Immigrants | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/night-of-a-thousand-knockoffs.html | Night of a Thousand Knockoffs | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/us-trade-deficit-widens-to-record.html | U.S. trade deficit widens to record | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/europe/france-approves-youth-jobs-contract.html | France approves youth jobs contract | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/us/3-students-held-in-church-fires-set-in-alabama.html | 3 Students Held in Church Fires Set in Alabama | False | By Rick Lyman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-villamena-dr-anthony.html | Paid Notice: Deaths VILLAMENA, DR. ANTHONY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/09ht-google.html | Google sets payout overdick fraud | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/bank-of-japan-scraps-supereasy-monetary-policy.html | Bank of Japan scraps super-easy monetary policy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/style/the-swamp-the-everglades-florida-and-the-politics-of-paradise.html | THE SWAMP: The Everglades, Florida and the Politics of Paradise | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/us/national-briefing-washington-mine-safety-nomination-goes-to-senate.html | National Briefing | Washington: Mine Safety Nomination Goes To Senate | False | By Ian Urbina (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/the-411-on-directory-assistance.html | The 411 on Directory Assistance | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/circuits/scratching-around-for-disk-space.html | Scratching Around for Disk Space | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/currents-london-textiles-the-threads-dont-just-lie.html | CURRENTS: LONDON — TEXTILES; The Threads Don't Just Lie There | False | By Mallery Roberts Lane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-silverblatt-esther-k.html | Paid Notice: Deaths SILVERBLATT, ESTHER K. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/hockey/rangers-lose-third-straight-game.html | Rangers Lose Third Straight Game | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/corzine-admits-error-in-lending-exaide-5000-for-her-bail.html | Corzine Admits Error in Lending Ex-Aide $5,000 for Her Bail | False | By David W. Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/pro-football-owners-in-nfl-accept-labor-deal.html | PRO FOOTBALL; Owners In N.F.L. Accept Labor Deal | False | By Clifton Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/politics/with-an-ambitious-agenda-homeland-security-chief-steers-clear-of.html | With an Ambitious Agenda, Homeland Security Chief Steers Clear of Fault-Finding | False | By Eric Lipton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-leeds-beatrice-g-nee-bette-gordon.html | Paid Notice: Deaths LEEDS, BEATRICE G. (NEE BETTE GORDON) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/circuits/watch-tv-or-work-all-on-the-same-computer-monitor.html | Watch TV or Work, All on the Same Computer Monitor | False | By Ivan Berger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/making-necessities-stylish-and-getting-a-higher-price.html | Making Necessities Stylish and Getting a Higher Price | False | By Dalia Fahmy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/the-difference-between-men-and-women-revisited-its-about.html | The Difference Between Men and Women, Revisited: It's About Competition | False | By Hal R. Varian | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/other-views-straits-times-los-angeles-times-daily-star.html | Other Views: Straits Times, Los Angeles Times, Daily Star | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/sspecial3/fastow-testifies-lay-knew-of-enrons-problems.html | Fastow Testifies Lay Knew of Enron's Problems | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/europe/dispute-closes-enclaves-borders.html | Dispute closes enclave's borders | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/09ht-SOCCER.html | Soccer: Young guns halt fading Galacticos | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/media/are-papers-about-to-land-or-take-off.html | Are Papers About to Land or Take Off? | False | By Katharine Q. Seelye and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/baseball/in-every-language-thumbsup-is-the-same.html | In Every Language, Thumbs-Up Is the Same | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/movies/arts-briefly-neyo-is-at-no-1-johnny-cash-is-climbing.html | Arts, Briefly; Ne-Yo Is at No. 1; Johnny Cash Is Climbing | False | By Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/pageoneplus/corrections-846562.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/eu-displays-split-on-biotech-food.html | EU displays split on biotech food | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/sounds-of-politics-clashing-themes-2-letters.html | Sounds of Politics: Clashing Themes (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/the-first-sign-of-a-brooklyn-development-is-a-demolition.html | The First Sign of a Brooklyn Development Is a Demolition | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/tsegaye-gabremedhin-ethiopian-poet-laureate-dies-at-69.html | Tsegaye Gabre-Medhin, Ethiopian Poet Laureate, Dies at 69 | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/home-after-serving-in-new-orleans.html | Home After Serving in New Orleans | False | By Manny Fernandez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/theater/reviews/bawdy-standup-in-wigs-and-silk-britches-no-glossary-needed.html | Bawdy Stand-Up in Wigs and Silk Britches (No Glossary Needed) | False | By Charles Isherwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/a-childhood-of-deceit-pick-your-context.html | A childhood of deceit - pick your context | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-amory-harcourt.html | Paid Notice: Deaths AMORY, HARCOURT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/kids-scale-the-walls-and-the-principal-approves.html | Kids Scale the Walls, and the Principal Approves | False | By Stephen Regenold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/albany-faces-dual-signals-on-elections.html | Albany Faces Dual Signals on Elections | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/kindergarten-and-the-school-of-hard-luck.html | Kindergarten and the School of Hard Luck | False | By Joyce Purnick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/two-battlegrounds-over-abortion-847097.html | Two Battlegrounds Over Abortion | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/international/middleeast/us-to-rely-on-iraqi-forces-to-quell-civil-war.html | U.S. to Rely on Iraqi Forces to Quell Civil War, Rumsfeld Says | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/music/steely-dans-voice-wry-as-ever-if-less-sure.html | Steely Dan's Voice, Wry as Ever, if Less Sure | False | By Laura Sinagra | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/design/investigators-point-to-images-of-relics-as-a-smoking-gun.html | Investigators Point to Images of Relics as a Smoking Gun | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/soda-sales-fall-for-first-time-in-20-years.html | Soda Sales Fall for First Time in 20 Years | False | By Melanie Warner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/international/world-briefing-africa-americas-europe-and-asia.html | World Briefing Africa, Americas, Europe and Asia | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/losing-the-game-of-us-or-is-it-us-versus-them.html | Losing the game of us (or is it U.S.?) versus them | False | John Vinocur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/garden/looking-for-an-easy-climber.html | Looking for an Easy Climber | False | By Leslie Land | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/arts-briefly-lower-manhattan-grants-receive-praise.html | Arts, Briefly; Lower Manhattan Grants Receive Praise | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/detainee-deaths-the-failure-of-a-society.html | Detainee deaths: The failure of a society | False | Gregory D. Foster | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/metro-briefing-new-york-manhattan-protests-at-columbia-lecture.html | Metro Briefing | New York: Manhattan: Protests At Columbia Lecture | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/circuits/canons-new-30d-model-has-features-even-amateurs-can-use.html | Canon's New 30D Model Has Features Even Amateurs Can Use Without Fear | False | By Ian Austen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/travel/briefly-foreign-travel-spending-in-us-sets-record.html | Briefly: Foreign travel spending in U.S. sets record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/music/a-note-of-vintage-miles-davis-from-a-trumpeters-ensemble.html | A Note of Vintage Miles Davis From a Trumpeter's Ensemble | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/the-talking-points-of-ayurveda.html | The Talking Points of Ayurveda | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/soccer-ac-milan-arsenal-lyon-and-benfica-advance-to-champions-league.html | Soccer: AC Milan, Arsenal, Lyon and Benfica advance to Champions League quarterfinals | False | By Stephen Wade | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/gop-unrest-over-ports-845914.html | G.O.P. Unrest Over Ports | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/asia/china-sees-hypocrisy-in-us-report-on-rights.html | China sees 'hypocrisy' in U.S. report on rights | False | By Joseph Kahn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-orzack-sidney-w.html | Paid Notice: Deaths ORZACK, SIDNEY W. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/facing-facts-on-iran.html | Facing Facts on Iran | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-zuckerman-nat.html | Paid Notice: Deaths ZUCKERMAN, NAT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/vermonters-tax-burden-845930.html | Vermonters' Tax Burden | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/two-battlegrounds-over-abortion-847119.html | Two Battlegrounds Over Abortion | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-simons-gertrude-moriarity.html | Paid Notice: Deaths SIMONS, GERTRUDE (MORIARITY) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/ncaabasketball/cardinals-come-back-but-lose-in-opener.html | Cardinals Come Back but Lose in Opener | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/asia/china-attacks-its-woes-with-an-old-party-ritual.html | China Attacks Its Woes With an Old Party Ritual | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-beckmann-selig.html | Paid Notice: Deaths BECKMANN, SELIG | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/international/europe/turkish-general-accused-in-bookshop-bombing-200603092372824053.html | Turkish General Accused in Bookshop Bombing | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/nissan-set-to-relocate-a-sales-chief-will-retire.html | Nissan Set to Relocate; a Sales Chief Will Retire | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-irvani-rahim-mottaghi.html | Paid Notice: Deaths IRVANI, RAHIM MOTTAGHI | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/us-trade-deficit-with-china-surged-in-january.html | U.S. Trade Deficit With China Surged in January | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/movies/redcarpet/the-lawsuit-over-producer-credit-for-crash-gets-personal.html | The Lawsuit Over Producer Credit for 'Crash' Gets Personal | False | By Sharon Waxman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/whats-with-that-80s-show.html | What's With That 80's Show? | False | By Eric Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/now-a-laptop-you-can-hold-in-your-hand.html | Now, a Laptop You Can Hold in Your Hand | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/depressionera-hollywood-and-then-some.html | Depression-era Hollywood, and then some | False | By Charles McGrath | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/ncaabasketball/mcnamaras-last-second-shot-gives-syracuse-hope.html | McNamara's Last-Second Shot Gives Syracuse Hope | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/travel/earning-miles-is-it-worth-it.html | Earning miles: Is it worth it? | False | Roger Collis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/poguesposts/a-snowflake-collection.html | A Snowflake Collection | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/connecticut-fines-chiefs-of-agencies-in-ethics-case.html | Connecticut Fines Chiefs of Agencies in Ethics Case | False | By William Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/realestate/office-space-goes-hollywood.html | Office space goes Hollywood | False | By Morris Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/uefa-cup-germans-fare-poorly-in-first-legs.html | UEFA Cup: Germans fare poorly in first legs | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/gotti-was-set-to-lead-mob-his-lawyer-tells-court.html | Gotti Was Set to Lead Mob, His Lawyer Tells Court | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/middleeast/lawyers-assail-yemeni-editor-on-cartoons.html | Lawyers Assail Yemeni Editor on Cartoons | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/the-electronic-lowdown-on-colleges.html | The Electronic Lowdown on Colleges | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/currents-london-auctions-a-milanese-candy-jar-yields.html | CURRENTS: LONDON — AUCTIONS; A Milanese Candy Jar Yields Original Gio Ponti Confections | False | By Mallery Roberts Lane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/baseball/selig-puts-bonds-and-book-under-further-review.html | Selig Puts Bonds and Book Under Further Review | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-macwilliams-peter-md.html | Paid Notice: Deaths MACWILLIAMS, PETER, M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/americas/obituary-gordon-parks-photographer-and-hollywood-director-93.html | Obituary: Gordon Parks, photographer and Hollywood director, 93 | False | By Andy Grundberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/exporting-censorship.html | Exporting Censorship | False | By Xeni Jardin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/us/atlanta-jury-to-decide-case-of-former-mayor.html | Atlanta Jury to Decide Case of Former Mayor | False | By Brenda Goodman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/movies/soldiering-on-as-world-war-ii-winds-down.html | Soldiering On as World War II Winds Down | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/europe/briefly-hostage-standoff-ends-at-french-high-school.html | Briefly: Hostage standoff ends at French high school | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/new-york-asks-help-from-poor-in-housing-crisis.html | New York Asks Help From Poor in Housing Crisis | False | By Janny Scott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/personal-shopper-for-my-next-trick-the-dirt-will-disappear.html | Personal Shopper; For My Next Trick, The Dirt Will Disappear | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/africa/us-to-hand-over-abu-ghraib-to-iraqis.html | U.S. to hand over Abu Ghraib to Iraqis | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/pageoneplus/corrections-846554.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/for-the-city-selling-snapple-becomes-a-glass-half-empty.html | For the City, Selling Snapple Becomes a Glass Half Empty | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-memorials-dorelis-vivian.html | Paid Notice: Memorials DORELIS, VIVIAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/middleeast/threats-rattle-at-nuclear-meeting-on-iran.html | Threats Rattle at Nuclear Meeting on Iran | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/berlin-saleof-railroad-questioned.html | Berlin saleof railroad questioned | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-shorenstein-florence-rich.html | Paid Notice: Deaths SHORENSTEIN, FLORENCE RICH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/china-keeps-them-down-on-the-farm.html | China keeps them down on the farm | False | Philip Bowring | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/two-shareholders-of-vnu-object-to-a-sale-deal.html | Two Shareholders of VNU Object to a Sale Deal | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/09iht-CLASSIC.html | Canadians upset U.S. in Classic | False | Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/italian-utility-poised-to-fight-french-deal.html | Italian utility poised to fight French deal | False | By Eric Sylvers and Dan Bilefsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/ncaabasketball/rout-by-rutgers-muddies-the-waters.html | Rout by Rutgers Muddies the Waters | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-goldman-ruth.html | Paid Notice: Deaths GOLDMAN, RUTH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/africa/bomb-kills-at-least-9-people-in-baghdad.html | Bomb kills at least 9 people in Baghdad | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/europe/telecom-chief-casts-blame-for-greek-tapping.html | Telecom chief casts blame for Greek tapping | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/children-in-torment.html | Children in Torment | False | By Bob Herbert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/for-kentuckys-smith-good-just-isnt-good-enough.html | For Kentucky's Smith, Good Just Isn't Good Enough | False | By Ray Glier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/television/trying-to-turn-elaine-into-christine.html | Trying to Turn Elaine Into Christine | False | By Margy Rochlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/asia/obituary-harry-seidler-82-pioneer-in-australian-architecture.html | Obituary: Harry Seidler, 82, pioneer in Australian architecture | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/us/nationalspecial3/prosecutors-show-tape-at-sept-11-trial.html | Prosecutors Show Tape at Sept. 11 Trial | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/eads-said-to-want-bae-airbus-stake.html | EADS said to want BAE Airbus stake | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/garden/inviting-anarchy-into-my-home.html | Inviting Anarchy Into My Home | False | By Liz Seymour | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/big-board-shares-traded-for-first-time.html | Big Board Shares Traded for First Time | False | By Jenny Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/the-death-of-the-intelligence-panel.html | The Death of the Intelligence Panel | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/arts-briefly-joey-new-night-same-old-story.html | Arts, Briefly; 'Joey': New Night, Same Old Story | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/education/officials-say-scoring-errors-for-sat-were-understated.html | Officials Say Scoring Errors for SAT Were Understated | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/economists-are-watchful-as-tokyo-ends-loose-money.html | Economists Are Watchful as Tokyo Ends Loose-Money Policy | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/opec-to-keep-output-near-maximum-levels.html | OPEC to Keep Output Near Maximum Levels | False | By Jad Mouawad | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-white-william-j.html | Paid Notice: Deaths WHITE, WILLIAM J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/the-katrina-video-845906.html | The Katrina Video | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-sternbach-emanuel.html | Paid Notice: Deaths STERNBACH, EMANUEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/garden/finding-the-meyers-in-miami.html | Finding the Meyers In Miami | False | By Penelope Green | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/soccer/red-bull-buys-the-metrostars.html | Red Bull Buys the MetroStars | False | By Jack Bell (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/bank-deal-fosters-rift-in-poland.html | Bank deal fosters rift in Poland | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/malpractice-claims-rose-against-new-york-city-last-year.html | Malpractice Claims Rose Against New York City Last Year | False | By Mike McIntire | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/circuits/something-different-from-lenovo-a-599-laptop.html | Something Different From Lenovo: A $599 Laptop | False | By John Biggs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/well-to-keep-the-cats-off-of-course.html | Well, to Keep the Cats Off, of Course | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/othersports/ice-fishing-through-thick-and-thin.html | Ice Fishing Through Thick and Thin | False | By Danny Hakim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/sportsspecial/cuban-player-has-moments-made-for-history.html | Cuban Player Has Moments Made for History | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/missing-jersey-city-girl-found-in-brooklyn.html | Missing Jersey City Girl Found in Brooklyn | False | By John Holl | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/americas/iraq-not-in-civil-war-rumsfeld-maintains.html | Iraq not in civil war, Rumsfeld maintains | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-barkin-herbert-l.html | Paid Notice: Deaths BARKIN, HERBERT L. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/national/nationalspecial3/flight-instructor-recalls-suspicions-about.html | Flight Instructor Recalls Suspicions About Moussaoui | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/awash-in-ancient-hindu-wisdom.html | Awash in Ancient Hindu Wisdom | False | By Peter Jaret | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/09iht-OLD10.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/asia/korean-brothers-as-different-as-north-and-south.html | Korean brothers as different as North and South | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/us/nationalspecial/bush-insists-on-approval-of-full-aid-for-louisiana.html | Bush Insists on Approval of Full Aid for Louisiana | False | By Robert Pear | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/both-sides-of-inequality.html | Both Sides of Inequality | False | By David Brooks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/middleeast/50-iraq-workers-abducted-at-site-owned-by-sunnis.html | 50 Iraq Workers Abducted at Site Owned by Sunnis | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-sokolow-ruth.html | Paid Notice: Deaths SOKOLOW, RUTH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-morfit-suzanne-t.html | Paid Notice: Deaths MORFIT, SUZANNE T. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/briefing-german-output-dips-but-growth-is-forecast.html | Briefing: German output dips, but growth is forecast | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/politics/bush-signs-bill-renewing-patriot-act.html | Bush Signs Bill Renewing Patriot Act | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/pagceonpla tions/corrections-846589.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/archives/gop-senators-say-accord-is-set-on-wiretapping.html | G.O.P. Senators Say Accord Is Set on Wiretapping | True | By David D. Kirkpatrick and Scott Shane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/a-calculated-life.html | A Calculated Life | False | By Rick Moranis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/suozzi-says-he-would-favor-residences-at-ground-zero.html | Suozzi Says He Would Favor Residences at Ground Zero | False | By Patrick Healy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/international/asia/china-returns-sharp-retort-to-us-report-on-human-rights.html | China Returns Sharp Retort to U.S. Report on Human Rights | False | By Joseph Kahn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/asia/us-confirms-test-of-missiles-was-conducted-by-north-korea.html | U.S. Confirms Test of Missiles Was Conducted by North Korea | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/two-battlegrounds-over-abortion-847089.html | Two Battlegrounds Over Abortion | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/worldbusiness/japans-economy-normal-again-central-bank-declares.html | Japan's economy normal again, central bank declares | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/miami-design-duo-sunny-side-up.html | Miami Design Duo, Sunny Side Up | False | By Penelope Green | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/asia/indian-city-shaken-by-temple-bombings.html | Indian City Shaken by Temple Bombings | False | By Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/two-battlegrounds-over-abortion-6-letters.html | Two Battlegrounds Over Abortion (6 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/music/labels-halt-downloads-to-increase-cd-sales.html | Labels Halt Downloads to Increase CD Sales | False | By Jeff Leeds | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/politics/senate-votes-to-ban-gifts-and-meals-of-lobbyists.html | Senate Votes to Ban Gifts and Meals of Lobbyists | False | By Sheryl Gay Stolberg and Kate Phillips | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/democrats-propose-a-rival-to-patakis-education-tax-credit.html | Democrats Propose a Rival to Pataki's Education Tax Credit | False | By Jennifer Medina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/charges-but-no-penalty-for-a-chiefs-role-in-a-convention-arrest.html | Charges, but No Penalty, for a Chief's Role in a Convention Arrest | False | By Jim Dwyer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/bond-is-set-at-25-million-in-kpmg-tax-shelter-case.html | Bond Is Set at $25 Million in KPMG Tax Shelter Case | False | By Lynnley Browning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/europe/focus-on-general-hits-a-turkish-sore-point.html | Focus on general hits a Turkish sore point | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/music/an-artistic-trek-across-a-surreal-land-of-sand-and-self-discovery.html | An Artistic Trek Across a Surreal Land of Sand and Self-Discovery | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/fashion/thursdaystyles/correction-843997.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/metro-briefing-new-jersey-union-city-police-seize-large-amount-of.html | Metro Briefing | New Jersey: Union City: Police Seize Large Amount Of Heroin | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/europe/berlin-journal-just-a-rail-hub-or-a-new-sort-of-compass.html | Berlin Journal; Just a Rail Hub? Or a New Sort of Compass for Europe? | False | By Richard Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/music/symphony-of-two-movements-an-hourlong-opera-on-death-and.html | Symphony of Two Movements, an Hourlong Opera on Death and Matrimony | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/currents-london-kitchenware-for-oven-or-table-careful.html | CURRENTS: LONDON -- KITCHENWARE; For Oven or Table (Careful: It's Hot) | False | By Mallery Roberts Lane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/politics/suddenly-a-rebellion-in-thegop-on-a-signature-issue.html | Suddenly, a Rebellion in theG.O.P. on a Signature Issue | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/the-walmart-way-845949.html | The Wal-Mart Way | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/09iht-SOCCER-5833861.html | Soccer: Young guns halt fading Galacticos | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-gomberg-william.html | Paid Notice: Deaths GOMBERG, WILLIAM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-parks-gordon.html | Paid Notice: Deaths PARKS, GORDON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/classified/paid-notice-deaths-pena-arturo-md.html | Paid Notice: Deaths PENA, ARTURO, M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/style/home and garden/currents-london-collectibles-old-friends-must-someday.html | CURRENTS: LONDON -- COLLECTIBLES; Old Friends Must Someday Part, A Fashion Designer Decides | False | By Mallery Roberts Lane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/09iht-CLASSIC-5833816.html | Baseball: Canadians survive U.S. rally to win, 8-6 | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/books/pursuing-a-famed-assassin-at-a-screenplay-style-pace.html | Pursuing a Famed Assassin at a Screenplay-Style Pace | False | By Janet Maslin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/international/europe/turkish-general-accused-in-bookshop-bombing.html | Turkish General Accused in Bookshop Bombing | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/business/media/marketers-follow-the-flock-to-spring-break.html | Marketers Follow the Flock to Spring Break | False | By Julie Bosman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/sportsspecial/canada-beats-the-us-at-its-own-game.html | Canada Beats the U.S. at Its Own Game | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/when-water-goes-down-memories-rise-and-the-search-resumes.html | When Water Goes Down, Memories Rise and the Search Resumes | False | By David Kocieniewski | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/world-briefing-africa-kenya-who-chief-warns-on-bird-flu.html | World Briefing | Africa: Kenya: W.H.O. Chief Warns On Bird Flu | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/arts/music/a-reggae-star-forged-in-the-dancehall-furnace.html | A Reggae Star Forged in the Dancehall Furnace | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/pageoneplus/corrections-846570.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/style/movies/fashion-goes-west.html | Fashion Goes West | False | By David Colman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/nyregion/pageoneplus/corrections-846546.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/world/americas/us-opens-two-fronts-in-an-effort-to-defeat-iran.html | U.S. opens two fronts in an effort to 'defeat' Iran | False | By Farah Stockman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/sports/baseball/on-deck-for-bonds-congress-us-court-irs.html | On Deck for Bonds: Congress, U.S. Court, I.R.S.? | False | By Dave Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/international/middleeast/us-military-plans-to-move-detainees-out-of-abu.html | U.S. Military Plans to Move Detainees Out of Abu Ghraib | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/opinion/harvard-faculty-values-845922.html | Harvard Faculty Values | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-09 | 2006-03-09 | https://www.nytimes.com/2006/03/09/technology/circuits/a-tv-game-device-expands-the-action-with-remote.html | A TV Game Device Expands the Action With Remote Controls for Up to 6 Players | False | By Warren Buckleitner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/film-in-review-the-hills-have-eyes.html | Film in Review; The Hills Have Eyes | False | By Nathan Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/sportsspecial/cuba-draws-fans-home-and-away.html | Cuba Draws Fans Home and Away | False | By George Vecsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/redick-picks-wrong-time-to-have-a-shooting-slump.html | Redick Picks Wrong Time to Have a Shooting Slump | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/asia/mine-blast-kills-26-on-wedding-party-bus-in-pakistan.html | Mine blast kills 26 on wedding party bus in Pakistan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/theater/reviews/supersized-supercruel-and-absurdly-powerful.html | Supersized, Supercruel and Absurdly Powerful | False | By Jason Zinoman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/escapes/the-hamptons-in-winter-less-glamour-more-elbow-room.html | The Hamptons in Winter: Less Glamour, More Elbow Room | False | By Rich Beattie | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/nortel-to-restate-once-again.html | Nortel to restate once again | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/your-money/stocks-small-and-risky-is-beautiful-once-more-in-japan.html | Stocks: Small (and risky) is beautiful once more in Japan | False | By Miki Tanikawa | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/art-show-is-disrupted-by-carbon-monoxide.html | Art Show Is Disrupted by Carbon Monoxide | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/as-sopranos-returns-art-imitates-life.html | As 'Sopranos' Returns, Art Imitates Life | False | By Clyde Haberman | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-tsang-chih.html | Paid Notice: Deaths TSANG, CHIH | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/europe/madrid-bombing-case-nearly-ready.html | Madrid bombing case nearly ready | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/where-buy-low-and-sell-high-are-a-co-ops-fighting-words.html | Where 'Buy Low and Sell High' Are a Co-op's Fighting Words | False | By Janny Scott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/the-listings-march-10-march-16.html | The Listings: March 10 - March 16 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-alfredo-jaar.html | Art in Review; Alfredo Jaar | False | By Holland Cotter | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/un-group-would-try-to-slow-bird-flu-in-humans.html | UN group would try to slow bird flu in humans - Business - International Herald Tribune | False | By Tom Wright | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/iraqi-forces-would-handle-any-civil-war-rumsfeld-says.html | Iraqi Forces Would Handle Any Civil War, Rumsfeld Says | False | By Thom Shanker | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/a-gop-stalwart-quits-islip-post-then-pleads-guilty.html | A G.O.P. Stalwart Quits Islip Post, Then Pleads Guilty | False | By Julia C. Mead and Vivian S. Toy | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-klein-joseph-l.html | Paid Notice: Deaths KLEIN, JOSEPH L. | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/pageoneplus/corrections-853429.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/gop-attacks-corzine-over-bail-loan-to-lobbyist.html | G.O.P. Attacks Corzine Over Bail Loan to Lobbyist | False | By David W. Chen | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/learning-to-be-kind-to-a-webfooted-friend.html | Learning to Be Kind to a Web-Footed Friend | False | By Laurel Graeber | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/state-school-aid-distribution-harms-li-officials-contend.html | State School Aid Distribution Harms L.I., Officials Contend | False | By Paul Vitello | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/shame-of-guantanamo-853119.html | Shame of GuantáÂ°namo | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/the-churn.html | The Churn | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/how-a-big-wheel-outfitted-four-of-them.html | How a Big Wheel Outfitted Four of Them | False | By Glen Justice | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/international/world-briefing-asia-europe-africa-americas-and-united-nations.html | World Briefing: Asia, Europe, Africa, Americas and United Nations | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/international/middleeast/bush-says-political-storm-over-port-deal-sends.html | Bush Says Political Storm Over Port Deal Sends Wrong Message | False | By David Stout | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/television/brutality-and-betrayal-back-with-a-vengeance.html | Brutality and Betrayal, Back With a Vengeance | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/europe/indictment-is-sought-against-berlusconi.html | Indictment is sought against Berlusconi | False | By Ian Fisher and Sarah Lyall | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/review-consider-the-lobster.html | Review: Consider the Lobster | False | By Pankaj Mishra | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/review-the-peoples-act-of-love.html | Review: The People's Act of Love | False | By Boris Fishman | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/famous-hawks-try-again-to-fill-a-familiar-empty-nest.html | Famous Hawks Try Again to Fill a Familiar Empty Nest | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/the-further-ventures-of-the-idol-impresario.html | The further ventures of the 'Idol' impresario | False | By Bill Carter | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-clabby-john-j.html | Paid Notice: Deaths CLABBY, JOHN J. | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/the-conservative-epiphany.html | The Conservative Epiphany | False | By Paul Krugman | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/americas/ohiggins-the-liberator-is-reclaimed-from-the-military.html | O'Higgins the Liberator Is Reclaimed From the Military | False | By Larry Rohter | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/design/new-building-new-mission-for-institute-in-boston.html | New Building, New Mission for Institute in Boston | False | By Carol Vogel | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/asia/quantum-leap-seen-in-n-korean-missiles.html | 'Quantum Leap' seen in N. Korean missiles | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/the-church-and-the-illegalimmigration-bill-2-letters.html | The Church and the Illegal-Immigration Bill (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/back-of-the-envelope.html | Back of the Envelope | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/media/mcclatchy-is-said-to-lead-in-knight-ridder-bidding.html | McClatchy Is Said to Lead in Knight Ridder Bidding | False | By Andrew Ross Sorkin and Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/man-arrested-for-sexual-contact-with-girl-who-ran-away.html | Man Arrested for Sexual Contact With Girl Who Ran Away | False | By John Holl | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/visitors-from-the-planet-of-romantic-comedy.html | Visitors From the Planet Of Romantic Comedy | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/world-briefing-europe-britain-blair-apology-for-brazilians-killing.html | World Briefing | Europe: Britain: Blair Apology For Brazilian's Killing | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/escapes/spring-foods-an-endofwinter-appetite.html | Spring Foods: An End-of-Winter Appetite | False | By Rich Beattie | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/allstate-to-pare-home-policies-near-shore.html | Allstate to Pare Home Policies Near Shore | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/a-blank-check-for-the-president-853070.html | A Blank Check for the President? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/metro-briefing-new-york-rye-rabid-cat-attacks-several-people.html | Metro Briefing | New York: Rye: Rabid Cat Attacks Several People | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-maybruck-charles-n-esq.html | Paid Notice: Deaths MAYBRUCK, CHARLES N., ESQ. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/americas/us-tries-tough-tactic-to-pressure-north-korea.html | U.S. tries tough tactic to pressure North korea | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/other-views-the-independent-the-hindu-joongang-daily.html | Other Views: The Independent, The Hindu, JoongAng Daily | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/the-listings-march-10-march-16-letters-to-sala-a-young-womans.html | The Listings: March 10 - March 16; 'LETTERS TO SALA: A YOUNG WOMAN'S LIFE IN NAZI LABOR CAMPS' | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-portnoy-samuel.html | Paid Notice: Deaths PORTNOY, SAMUEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-wolf-gerald-l-md.html | Paid Notice: Deaths WOLF, GERALD L., M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/2-policemen-accused-of-taking-bribes-to-protect-queens-brothel.html | 2 Policemen Accused of Taking Bribes to Protect Queens Brothel | False | By William K. Rashbaum and Michelle O'Donnell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/trade-officials-to-try-to-end-wto-deadlock.html | Trade officials to try to end WTO deadlock | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/how-the-clock-ran-out-on-the-dubai-ports-deal.html | How the Clock Ran Out on the Dubai Ports Deal | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/international/europe/italian-leader-faces-new-troubles-as-election-nears.html | Italian Leader Faces New Troubles as Election Nears | False | By Ian Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/legal-costs-of-shelter-case-hurt-deutsche-bank.html | Legal Costs of Shelter Case Hurt Deutsche Bank Profit | False | By Lynnley Browning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/power-women-united-for-a-cause.html | Power Women, United for a Cause | False | By Jennifer A. Kingson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-kaye-bernard-c.html | Paid Notice: Deaths KAYE, BERNARD C. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/metro-briefing-new-york-judge-orders-reevaluation-of-harbor.html | Metro Briefing | New York: Judge Orders Re-Evaluation Of Harbor Dredging | False | By Anthony Depalma (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-millman-neil-h.html | Paid Notice: Deaths MILLMAN, NEIL H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-ghriskey-h-williamson.html | Paid Notice: Deaths GHRISKEY, H. WILLIAMSON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/airline-pilots-still-flying-but-no-longer-quite-so-high.html | Airline Pilots Still Flying, but No Longer Quite So High | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/off-the-charts-weathering-gas-price-volatility.html | Off the charts: Weathering gas price volatility | False | FLOYD NORRIS | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/us/nationalspecial3/agent-says-he-thought-moussaoui-knew-about-plot.html | Agent Says He Thought Moussaoui Knew About Plot | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/abduction-tale-doubted-as-girl-13-turns-up.html | Abduction Tale Doubted as Girl, 13, Turns Up | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/why-not-let-companies-ignore-a-law.html | Why Not Let Companies Ignore a Law? | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/film-in-review-the-shaggy-dog.html | Film in Review; The Shaggy Dog | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/escapes/the-legacy-of-the-soldiers-on-skis.html | The Legacy of the Soldiers on Skis | False | By Bill Pennington | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/your-money/retailers-tailor-style-to-suit-older-women.html | Retailers tailor style to suit older women : | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/anatomy-of-a-partnership.html | Anatomy of a partnership | False | Henry A. Kissinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/europe/prosecutor-seeking-berlusconi-charges.html | Prosecutor seeking Berlusconi charges | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/judge-declares-mistrial-in-gotti-case.html | Judge Declares Mistrial in Gotti Case | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/study-says-teenagers-are-avidly-shunning-cigarettes.html | Study Says Teenagers Are Avidly Shunning Cigarettes | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/baseball/dont-ask-bonds-and-he-doesnt-tell.html | Don't Ask Bonds, and He Doesn't Tell | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/us/at-college-moral-obligations-are-felt-on-church-burnings.html | At College, Moral Obligations Are Felt on Church Burnings | False | By Jim Noles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/design/how-paul-klees-star-rose-in-america.html | How Paul Klee's Star Rose in America | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/arts-guide.html | Arts Guide | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/arts-briefly-berlin-is-to-help-renew-the-staatsoper.html | Arts, Briefly; Berlin Is to Help Renew The Staatsoper | False | By Sarah Plass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/design/other-art-fairs-hitch-a-ride-on-armorys-buzz.html | Other Art Fairs Hitch a Ride on Armory's Buzz | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/meanwhile-a-snowy-day-on-historys-stage.html | Meanwhile: A snowy day on history's stage | False | Michael Benson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/federal-plan-for-changes-in-child-care-draws-protest.html | Federal Plan For Changes in Child Care Draws Protest | False | By Erik Eckholm | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/media/changing-us-audience-poses-test-for-a-giant-of-spanish-tv.html | Changing U.S. Audience Poses Test for a Giant of Spanish TV | False | By Mireya Navarro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/africa/blind-flight-equally-blind-pursuit-for-saddam.html | Blind flight, equally blind pursuit for Saddam | False | By Michael R. Gordon and Bernard E. Trainor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/us/census-report-foresees-no-crisis-over-aging-generations-health.html | Census Report Foresees No Crisis Over Aging Generation's Health | False | By Rick Lyman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-tracey-baran.html | Art in Review; Tracey Baran | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/science/mars-spacecraft-brakes-into-a-successful-orbit.html | Mars Spacecraft Brakes Into a Successful Orbit | False | By Warren E. Leary | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/shame-of-guantanamo-853135.html | Shame of Guantiʹ sÂ°namo | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-memorials-weprin-jack.html | Paid Notice: Memorials WEPRIN, JACK | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/interior-secretary-to-end-tenure-marked-by-conservation-battles.html | Interior Secretary to End Tenure Marked by Conservation Battles | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/on-the-town-action-figures-make-tracks.html | On the town: Action figures make tracks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/roundup-draw-pits-benfica-against-barcelona.html | Roundup: Draw pits Benfica against Barcelona | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/london-stock-exchange-rejects-bid-from-nasdaq.html | London Stock Exchange Rejects Bid From Nasdaq | False | By Jenny Anderson and Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/bush-urges-more-money-for-religious-charities.html | Bush Urges More Money for Religious Charities | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/the-real-costs-of-school-vouchers-853275.html | The Real Costs Of School Vouchers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/viewpoints-a-monetary-policy-for-the-textbooks.html | ViewPoints: A monetary policy for the textbooks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-white-william-j.html | Paid Notice: Deaths WHITE, WILLIAM J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/technology/poguesposts/lego-bible-stories.html | Lego Bible Stories | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/us/inquiry-finds-lax-federal-inspections-at-kosher-meat-plant.html | Inquiry Finds Lax Federal Inspections at Kosher Meat Plant | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/no-time-to-be-in-the-chicken-business.html | No Time to Be in the Chicken Business | False | By John Tagliabue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/dance/stomping-flexing-and-some-vernal-romps-too.html | Stomping, Flexing and Some Vernal Romps, Too | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/wasserstein-memorial.html | Wasserstein Memorial | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/a-balanced-pittsburgh-grinds-out-a-victory-over-west.html | A Balanced Pittsburgh Grinds Out a Victory Over West Virginia | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/shame-of-guantanamo-853127.html | Shame of Guantiʹ sÂ°namo | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/world-briefing-africa-congo-republic-world-bank-debt-relief.html | World Briefing | Africa: Congo Republic: World Bank Debt Relief | False | By Celia W. Dugger (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/a-writers-story-of-rage-lust-and-oranges.html | A Writer's Story of Rage, Lust and Oranges | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/metro-briefing-new-york-manhattan-money-approved-for-waterfront.html | Metro Briefing | New York: Manhattan: Money Approved For Waterfront Improvement | False | By Glenn Collins (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/us/front-page/more-on-ports-deal.html | MORE ON PORTS DEAL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/2-books-parse-the-puzzle-of-global-warming.html | 2 books parse the puzzle of global warming | False | By Carl Zimmer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/far-from-the-limelight-and-far-from-successful.html | Far From the Limelight and Far From Successful | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/review-written-lives.html | Review: Written Lives | False | By Christopher Benfey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/baseball/johnson-keeps-focus-on-progress-not-results.html | Johnson Keeps Focus on Progress, Not Results | False | By Pat Borzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/music/briton-tackles-formidable-britten-works.html | Briton Tackles Formidable Britten Works | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/with-encore-mcnamara-closes-curtain-on-uconn.html | With Encore, McNamara Closes Curtain on UConn | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/us/arbitrator-to-decide-awards-in-boston-church-abuse-cases.html | Arbitrator to Decide Awards in Boston Church Abuse Cases | False | By Pam Belluck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/hamas-in-control.html | Hamas in control | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/a-blank-check-for-the-president-8-letters.html | A Blank Check for the President? (8 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/escapes/36-hours-in-winstonsalem-nc.html | 36 Hours in Winston-Salem, N.C. | False | By Kate Murphy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/the-real-costs-of-school-vouchers-853291.html | The Real Costs Of School Vouchers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/joseph-h-gardner-78-a-developer-who-saw-gold-in-industrial-lofts.html | Joseph H. Gardner, 78, a Developer Who Saw Gold in Industrial Lofts, Dies | False | By Nadine Brozan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/realestate/in-briefno-roof-but-lots-of-history.html | In Brief:No roof, but lots of history | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/education/sat-errors-raise-new-qualms-about-testing.html | SAT Errors Raise New Qualms About Testing | False | By Karen W. Arenson and Diana B. Henriques | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-mark-leckey.html | Art in Review; Mark Leckey | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/silent-tort-reform-is-overriding-states-powers.html | Silent Tort Reform' Is Overriding States' Powers | False | By Stephen Labaton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/why-snapple-deal-shrank.html | Why Snapple Deal Shrank | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-leeds-beatrice-g-nee-bette-gordon.html | Paid Notice: Deaths LEEDS, BEATRICE G. (NEE BETTE GORDON) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/us/john-t-kramer-68-a-scholar-who-helped-shape-poverty-laws-dies.html | John T. Kramer, 68, a Scholar Who Helped Shape Poverty Laws, Dies | False | By John Files | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/israels-tragedy-foretold.html | Israel's Tragedy Foretold | False | By Gershom Gorenberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-birdie-lusch.html | Art in Review; Birdie Lusch | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/jobs-grow-and-wages-rise-as-economy-picks-up-steam.html | Jobs Grow and Wages Rise as Economy Picks Up Steam | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/microsoft-stirs-fear-again.html | Microsoft stirs fear again | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/us/national-briefing-west-california-fire-disrupts-rail-service.html | National Briefing | West: California: Fire Disrupts Rail Service | False | By Carolyn Marshall (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/inmates-as-actors-transformed-by-art.html | Inmates as Actors, Transformed by Art | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/talks-open-to-try-to-revive-world-trade-agreement.html | Talks Open to Try to Revive World Trade Agreement | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/a-dose-of-french-film-civil-and-sane.html | A Dose of French Film, Civil and Sane | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/americas/wanted-alternative-to-hillary-clinton.html | Wanted: Alternative to Hillary Clinton | False | By Matt Bai | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/soccer/red-bull-is-new-owner-and-name-of-metrostars.html | Red Bull Is New Owner, and Name, of MetroStars | False | By Jack Bell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/once-up-a-time-when-the-curse-of-bambino-still-lived.html | Once Up a Time, When the Curse of Bambino Still Lived | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/finding-the-heart-of-jesus-amid-the-many-apparent-contradictions.html | Finding the heart of Jesus amid the many apparent contradictions | False | By Jon Meacham | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/garrett-scott-37-who-directed-awardwinning-documentary-is-dead.html | Garrett Scott, 37, Who Directed Award-Winning Documentary, Is Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/asia/in-response-china-attacks-us-record-on-rights.html | In Response, China Attacks U.S. Record on Rights | False | By Joseph Kahn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-bogart-joan.html | Paid Notice: Deaths BOGART, JOAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/metro-briefing-new-york-queens-man-convicted-of-slashing-officers.html | Metro Briefing | New York: Queens: Man Convicted Of Slashing Officer's Throat | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/your-money/dos-and-donts-of-home-buying.html | Do's and don'ts of home buying | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/design/the-world-tour-rolls-into-town-sprawling-but-tidy.html | The World Tour Rolls Into Town, Sprawling but Tidy | False | By Holland Cotter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/europe/postsoviet-enclave-losing-lifeblood-trade.html | Post-Soviet Enclave Losing Lifeblood Trade | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/10bit-1Dbriefs11.html | Briefs: Books | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/media/univision-may-have-new-suitor.html | Univision May Have New Suitor | False | By Andrew Ross Sorkin and Peter Edmonston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/television/one-man-three-wives-and-many-troubles.html | One Man, Three Wives and Many Troubles | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/a-blank-check-for-the-president-853089.html | A Blank Check for the President? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/us/5th-panelist-quits-over-colleagues-affiliation-with-nation-of-islam.html | 5th Panelist Quits Over Colleague's Affiliation With Nation of Islam | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/your-money/investing-skewed-for-growth.html | Investing Skewed for growth | False | Conrad de Aenlle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/the-real-costs-of-school-vouchers-853283.html | The Real Costs Of School Vouchers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/theater/arts-briefly-lonergan-broadway-debut-to-star-matthew-broderick.html | Arts, Briefly; Lonergan Broadway Debut to Star Matthew Broderick | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/yukos-sued-by-banking-consortium.html | Yukos sued by banking consortium | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/living-here-houses-in-sailing-areas-helm-sweet-helm.html | LIVING HERE | Houses in Sailing Areas; Helm, Sweet Helm | False | As told to Bethany Lyttle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/middleeast/us-contractor-found-guilty-of-3-million-fraud-in-iraq.html | U.S. Contractor Found Guilty of $3 Million Fraud in Iraq | False | By Erik Eckholm | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/art-fair-opens-after-curious-carbon-monoxide-incident.html | Art Fair Opens After Curious Carbon Monoxide Incident | False | By Randy Kennedy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/hockey-rangers-add-ozolinsh-to-their-defense.html | HOCKEY; Rangers Add Ozolinsh to Their Defense | False | By Jason Diamos and Dave Caldwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/imax-seeks-sale-to-company-with-much-deeper-pockets.html | Imax Seeks Sale to Company With Much Deeper Pockets | False | By Ian Austen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-glaubman-beatrice.html | Paid Notice: Deaths GLAUBMAN, BEATRICE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/a-dark-cloud-over-disclosure.html | A Dark Cloud Over Disclosure | False | By Jim Jeffords and Julie Fox Gorte | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/design/move-that-ship-its-time-for-an-art-fair.html | Move That Ship. It's Time for an Art Fair. | False | By Randy Kennedy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/the-real-costs-of-school-vouchers-853267.html | The Real Costs Of School Vouchers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/quiet-epiphanies-for-4-on-a-sunday-afternoon.html | Quiet Epiphanies for 4 on a Sunday Afternoon | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/shame-of-guantanamo-853100.html | Shame of Guantã¡â²namo | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/football/deal-helps-free-agents-and-top-draft-picks.html | Deal Helps Free Agents and Top Draft Picks | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-cohen-tully-leslie.html | Paid Notice: Deaths COHEN, TULLY, LESLIE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/international/europe/john-profumo-british-minister-ruined-by-sex-scandal.html | John Profumo, British Minister Ruined by Sex Scandal, Dies | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/college-basketball-mens-conference-tournaments-big-12-last-game-for.html | COLLEGE BASKETBALL; MEN'S CONFERENCE TOURNAMENTS -- BIG 12; LAST GAME FOR KANSAS STATE COACH | False | By Thayer Evans (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/international/americas/chiles-socialist-leader-stepping-down-amid-praise.html | Chile's Socialist Leader Stepping Down Amid Praise from U.S. | False | By Larry Rohter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/your-money/spantthrift-getting-gadgets-without-a-byte-to-the-wallet.html | Spent/Thrift: Getting gadgets without a byte to the wallet | False | By Roxana Popescu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/publicly-gulf-is-still-wide-on-rebuilding-downtown.html | Publicly, Gulf Is Still Wide on Rebuilding Downtown | False | By Charles V Bagli | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/theater/reviews/what-a-new-pair-of-eyebrows-can-do-for-2-swindlers.html | What a New Pair of Eyebrows Can Do for 2 Swindlers | False | By Ben Brantley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/music/that-big-nose-is-back-and-so-is-the-voice-that-goes-with-it.html | That Big Nose Is Back, and So Is the Voice That Goes With It | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/around-the-markets.html | Around the markets: | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/a-blank-check-for-the-President-853097.html | A Blank Check for the President? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/the-church-and-the-illegalimmigration-bill-853232.html | The Church and the Illegal-Immigration Bill | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/pagetwoplus/corrections-853410.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/sportsspecial/another-castro-is-drawing-attention-to-cubans.html | Another Castro Is Drawing Attention to Cubans | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/the-twisted-religion-of-blair-and-bush.html | The twisted religion of Blair and Bush | False | Phillip Blond and Adrian Pabst | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/as-trade-deficit-grows-so-do-tensions-with-china.html | As Trade Deficit Grows, So Do Tensions With China | False | By Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/sportsspecial/italy-is-piazzas-weakness-its-amore.html | Italy Is Piazza's Weakness (It's Amore) | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/citys-state-senators-pushfor-more-funds-for-schools.html | City's State Senators Pushfor More Funds for Schools | False | By Jennifer Medina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/costs-of-war-and-storms-take-toll-on-us-budget.html | Costs of war and storms take toll on U.S. budget | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/pagetwoplus/corrections-853437.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/middleeast/employer-of-50-abductees-faced-inquiry-about-links-to.html | Employer of 50 Abductees Faced Inquiry About Links to Insurgents, Iraqi General Says | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/archives/3-students-held-in-church-fires-set-in-alabama.html | 3 Students Held in Church Fires Set in Alabama | True | By Rick Lyman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/pagetwoplus/corrections-853402.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/technology/amazon-considering-downloads.html | Amazon Considering Downloads | False | By Richard Siklos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/escapes/on-a-rivers-frozen-falls-and-twists.html | On a River's Frozen Falls and Twists | False | By Stephen Regenold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/university-to-examine-2-players-admissions.html | University to Examine 2 Players' Admissions | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/film-in-review-game-6.html | Film in Review; Game 6 | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/africa/abu-ghraib-photo-clawman-files-suit.html | Abu Ghraib photo: 'Clawman' files suit | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-bolocan-dr-hyam.html | Paid Notice: Deaths BOLOCAN, DR. HYAM | False | | 2006-09-18 | TX 6-441-766 | | | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/a-trip-to-the-desert-stirs-the-savage-beast.html | A Trip to the Desert Stirs the Savage Beast | False | By Nathan Lee | 2006-09-18 | TX 6-441-766 | | | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/love-in-the-time-of-march-madness.html | Love in the Time of March Madness | False | By William C. Rhoden | 2006-09-18 | TX 6-441-766 | | | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/london-exchange-rejects-nasdaq.html | London exchange rejects Nasdaq | False | By Jenny Anderson and Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/asia/4-iraq-veterans-in-japan-commit-suicide.html | 4 Iraq veterans in Japan commit suicide | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/world-briefing-europe-france-8-years-for-father-in-drugging-case.html | World Briefing | Europe: France: 8 Years For Father In Drugging Case | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/music/roy-haynes-attention-getter-on-the-beat-and-off.html | Roy Haynes: Attention Getter, on the Beat and Off | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/africa/us-envoy-urges-summit-of-iraqi-leaders.html | U.S. envoy urges summit of Iraqi leaders | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/villanovas-cast-of-extras-is-already-stealing-the.html | Villanova's Cast of Extras Is Already Stealing the Show | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/asia/land-mine-kills-26-in-pakistan.html | Land mine kills 26 in Pakistan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/challenging-the-damage-that-boys-do.html | Challenging the Damage That Boys Do | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/design/beyond-dogs-wegman-unleashed.html | Beyond Dogs: Wegman Unleashed | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/build-the-memorial-first.html | Build the Memorial First | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/design/swedish-works-across-the-centuries-take-a-place-in-the-lights.html | Swedish Works Across the Centuries Take a Place in the Lights | False | By Wendy Moonan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/trade-talks-in-london-seen-as-critical-for-future.html | Trade talks in London seen as critical for future | False | Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/africa/10iht-ISRAEL.html | Israel plans to build border for West Bank | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/middleeast/us-to-abandon-abu-ghraib-and-move-prisoners-to-a-new.html | U.S. to Abandon Abu Ghraib and Move Prisoners to a New Center | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/international/middleeast/even-without-hamas-palestinian-authority-faces-cash.html | Even Without Hamas, Palestinian Authority Faces Cash Crunch | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/up-close-and-personal-in-the-selection-of-a-jury.html | Up Close and Personal in the Selection of a Jury | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/losing-the-game-of-us-or-is-it-us-versus-them.html | Losing the game of us (or is it U.S.?) versus them | False | John Vinocur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/arts-briefly-does-top-model-look-good-to-cw.html | Arts, Briefly; Does 'Top Model' Look Good to CW? | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-mannarelli-catherine.html | Paid Notice: Deaths MANNARELLI, CATHERINE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/the-harrowing-tales-of-the-deceitfulness-of-hearts-from-a-highly.html | The Harrowing Tales of the Deceitfulness of Hearts From a Highly Deceitful Author | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/formula-one-100-years-of-racing-and-still-quarreling-in-the-fast-lane.html | Formula One: 100 years of racing, and still quarreling in the fast lane | False | Brad Spurgeon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/japan-central-bank-declares-an-end-to-the-economic.html | Japan Central Bank Declares an End to the Economic Blahs | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/our-porous-port-protections.html | Our Porous Port Protections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/opening-trade-to-close-the-gap.html | Opening trade to close the gap | False | By Graham Bowley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/subway-ticket-machines-could-detect-bombers.html | Subway ticket machines could detect bombers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/havens-historic-district-charleston-sc-charming-and-venerable-with.html | HAVENS \| Historic District, Charleston, S.C.; Charming and Venerable, With Kayaking Nearby | False | By Anne Berryman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/middleeast/olmert-outlines-plans-for-israels-borders.html | Olmert Outlines Plans for Israel's Borders | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/10iht-OLD11.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/ready-for-the-next-pandemic.html | Ready for the next pandemic? | False | By Elisabeth Rosenthal and Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-parks-gordon.html | Paid Notice: Deaths PARKS, GORDON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/brooklyn-house-of-detention-seen-as-a-jail-with-retail.html | Brooklyn House of Detention Seen as a Jail With Retail | False | By Paul von Zielbauer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/the-real-costs-of-school-vouchers-853259.html | The Real Costs Of School Vouchers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/a-blank-check-for-the-president-853062.html | A Blank Check for the President? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-minkowitz-stanley-md.html | Paid Notice: Deaths MINKOWITZ, STANLEY, MD. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/the-church-and-the-illegalimmigration-bill-853240.html | The Church and the Illegal-Immigration Bill | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/nonaccredited-recruits-face-new-scrutiny.html | Nonaccredited Recruits Face New Scrutiny | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/citing-collusion-new-jersey-sues-over-school-site-price.html | Citing Collusion, New Jersey Sues Over School Site Price | False | By Ronald Smothers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-gewirtz-marvin-h-phd.html | Paid Notice: Deaths GEWIRTZ, MARVIN H., PH.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/the-listings-march-10-march-16-anthony-braxton-121tet.html | The Listings: March 10 - March 16; ANTHONY BRAXTON 12+1(TET) | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/the-listings-march-10-march-16-the-lieutenant-of-inishmore.html | The Listings: March 10 - March 16; THE LIEUTENANT OF INISHMORE? | False | By Jason Zinoman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/international/europe/dutch-court-convicts-9-under-tougher-antiterror-law.html | Dutch Court Convicts 9 Under Tougher Antiterror Law | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/city-may-gain-200-teachers-designated-as-masters.html | City May Gain 200 Teachers Designated as Masters | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/ncaabasketball/michigans-ncaa-hopes-dwindle-with-loss.html | Michigan's N.C.A.A. Hopes Dwindle With Loss | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/after-the-fed-exuberance.html | After the Fed, Exuberance | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/pagconeplus/corrections-853399.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/new-security-chief-at-newark-liberty-airport.html | New Security Chief at Newark Liberty Airport | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-shaw-william.html | Paid Notice: Deaths SHAW, WILLIAM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/your-money/heres-a-good-tip-reward-hotel-maids.html | Here's a good tip: Reward hotel maids : | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/russias-touring-swans-and-dreamers.html | Russia's Touring Swans and Dreamers | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/businessspecial2/fastow-admits-he-cant-prove-he-made-illegal-side.html | Fastow Admits He Can't Prove He Made Illegal Side Deals With Enron's Former Chief | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-hedda-sterne.html | Art in Review; Hedda Sterne | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/lawyer-for-bouncer-raises-objections.html | Lawyer for Bouncer Raises Objections | False | By Al Baker and Corey Kilgannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/movies/a-new-dog-learns-some-new-tricks.html | A New Dog Learns Some New Tricks | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/pagconeplus/corrections-853461.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/un-council-to-chastise-iran-but-may-sidestep-sanctions.html | U.N. Council to Chastise Iran but May Sidestep Sanctions | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-hoffman-israel-dds.html | Paid Notice: Deaths HOFFMAN, ISRAEL, DDS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/the-listings-march-10-march-16-asunder.html | The Listings: March 10 - March 16; 'ASUNDER' | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-memorials-alpern-william.html | Paid Notice: Memorials ALPERN, WILLIAM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/pagconeplus/corrections-853380.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/pagconeplus/corrections-853453.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-memorials-teitelbaum-beatrice.html | Paid Notice: Memorials TEITELBAUM, BEATRICE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/your-money/retiring-to-cheaper-climes-caveat-emptor.html | Retiring to cheaper climes? Caveat emptor | False | By Shelley Emling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/metro-briefing-new-york-brooklyn-attackers-shoot-2-men-killing-one.html | Metro Briefing | New York: Brooklyn: Attackers Shoot 2 Men, Killing One | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/international/europe/muslim-scholars-hosted-by-denmark-voice-hope-and-anger.html | Muslim Scholars, Hosted by Denmark, Voice Hope and Anger | False | By Souad Mekhennet | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/film-in-review-shakespeare-behind-bars.html | Film in Review; Shakespeare Behind Bars | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/pagconeplus/corrections-853445.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/travel/escapes/matador-for-a-day.html | Matador for a Day | False | By Geoffrey Gray | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/books/why-grass-really-is-always-greener-on-the-other-side.html | Why Grass Really Is Always Greener on the Other Side | False | By William Grimes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/under-pressure-dubai-company-drops-port-deal.html | Under Pressure, Dubai Company Drops Port Deal | False | By David E. Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/europeans-again-accuse-microsoft-of-flouting-antitrust-ruling.html | Europeans Again Accuse Microsoft of Flouting Antitrust Ruling | False | By Paul Meller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/baseball-mexico-routs-canada-to-advance.html | Baseball: Mexico routs Canada to advance | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/antiabortion-advocates-bring-em-on-texan-says.html | Anti-Abortion Advocates? Bring 'Em On, Texan Says | False | By Robin Finn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/but-can-it-be-bottled-like-evian.html | But Can It Be Bottled Like Evian? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/media/for-tobacco-stealth-marketing-is-the-norm.html | For Tobacco, Stealth Marketing Is the Norm | False | By Julie Bosman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/science/space/saturn-moon-has-geysers-hinting-life-is-a-possibility.html | Saturn Moon Has Geysers, Hinting Life Is a Possibility | False | By Kenneth Chang | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/business/worldbusiness/dubai-deals-collapse-prompts-fears-abroad-on-trade.html | Dubai Deal's Collapse Prompts Fears Abroad on Trade With U.S. | False | By Eduardo Porter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/europe/accusations-about-general-may-expand-rift-in-turkey.html | Accusations About General May Expand Rift in Turkey | False | By Sebnem Arsu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/new-un-fund-to-streamline-disaster-relief.html | New U.N. Fund to Streamline Disaster Relief | False | By Stephanie Strom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/threat-from-bird-flu-851566.html | Threat From Bird Flu | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/baseball/kidney-problem-for-floyd-discovered-after-an-exam.html | Kidney Problem for Floyd Discovered After an Exam | False | By Charlie Nobles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/europe/obituary-john-profumo-91-cabinet-member-in-sex-scandal.html | Obituary: John Profumo, 91, cabinet member in sex scandal | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/us-squeezes-north-koreas-money-flow.html | U.S. Squeezes North Korea's Money Flow | False | By Joel Brinkley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/your-money/think-local-act-global.html | Think local, act global? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/transport-union-and-mta-are-told-to-negotiate-again.html | Transport Union and M.T.A. Are Told to Negotiate Again | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/us/national-briefing-washington.html | National Briefing | Washington: Probation For Marion Barry | False | By John Files (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/us/in-phoenix-even-cactuses-wilt-in-clutches-of-record-drought.html | In Phoenix, Even Cactuses Wilt In Clutches of Record Drought | False | By Michael Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/opinion/mr-nasty-brutish-and-short-tempered.html | Mr. Nasty, Brutish and Short-Tempered | False | By Thomas L Friedman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/people-david-beckham-u2-sandra-bullock.html | People: David Beckham, U2, Sandra Bullock | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/chipmunk-42nd-street-in-two-acts.html | Chipmunk, 42nd Street in Two Acts | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/politics/25000-to-lobby-group-is-tied-to-access-to-bush.html | $25,000 to Lobby Group Is Tied to Access to Bush | False | By Philip Shenon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-exquisite-corpse-cadavre-exquis.html | Art in Review; Exquisite Corpse -- Cadavre Exquis | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/europe/danish-talks-to-cool-muslim-anger-stir-new-protests.html | Danish talks to cool Muslim anger stir new protests | False | By Souad Mekhennet | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-rachel-whiteread.html | Art in Review; Rachel Whiteread | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/sports/sportsspecial/big-victory-by-mexico-keeps-us-hopes-alive.html | Big Victory by Mexico Keeps U.S. Hopes Alive | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/classified/paid-notice-deaths-loose-lisa.html | Paid Notice: Deaths LOOSE, LISA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/metro-briefing-new-york-rikers-island-correction-dept-chaplain.html | Metro Briefing | New York: Rikers Island: Correction Dept. Chaplain Placed On Leave | False | By Paul von Zielbauer (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/world/africa/palestinians-growing-desperate-for-money.html | Palestinians growing desperate for money | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/science/ask-science.html | Ask Science | False | By Kenneth Chang | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/arts/art-in-review-brice-brown.html | Art in Review; Brice Brown | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-10 | 2006-03-10 | https://www.nytimes.com/2006/03/10/nyregion/metro-briefing-new-york-white-plains-lawyer-sentenced-for-fraud.html | Metro Briefing | New York: White Plains: Lawyer Sentenced For Fraud | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/international/world-briefing-africa-europe-and-asia.html | World Briefing: Africa, Europe and Asia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/basketball/francis-is-content-in-role-of-sixth-man.html | Francis Is Content in Role of Sixth Man | False | By Marek Fuchs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/the-collapse-of-the-port-deal-857823.html | The Collapse of the Port Deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/how-about-a-fresh-helping-of-secrecy.html | How About a Fresh Helping of Secrecy? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/dance/celebrating-25-years-onstage-and-in-the-classroom.html | Celebrating 25 Years Onstage and in the Classroom | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/for-second-time-a-jury-fails-to-reach-a-verdict-on-gotti.html | For Second Time, a Jury Fails to Reach a Verdict on Gotti | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/subaru-factory-in-indiana-may-build-top-toyota-model.html | Subaru Factory in Indiana May Build Top Toyota Model | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/music/a-conversation-of-cultures-spoken-through-a-cellos-voice.html | A Conversation of Cultures, Spoken Through a Cello's Voice | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/television/3-students-perspective-on-tragedy-of-darfur.html | 3 Students' Perspective on Tragedy of Darfur | False | By Ned Martel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/the-future-divined-by-the-crowd.html | The Future Divined by the Crowd | False | By Joe Nocera | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/worldbusiness/negotiators-hope-to-make-progress-on-trade-pact.html | Negotiators Hope to Make Progress on Trade Pact | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/technology/microsoft-faulted-on-response-to-antitrust-ruling-in-europe.html | Microsoft Faulted on Response to Antitrust Ruling in Europe | False | By Paul Meller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/technology/some-finding-perils-in-online-real-estate.html | Some Finding Perils in Online Real Estate | False | By Katie Hafner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/obituaries/john-profumo-91-former-british-minister-caught-in-sex-scandal.html | John Profumo, 91, Former British Minister Caught in Sex Scandal, Dies | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/baseball/mets-happy-they-have-a-doctor-in-the-house.html | Mets Happy They Have a Doctor in the House | False | By Charlie Nobles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/theater/reviews/recapturing-an-old-fount-of-euphoria.html | Recapturing an Old Fount of Euphoria | False | By George Hunka | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/theater/newsandfeatures/traveling-troupers-find-all-the-worlds-a-fringe.html | Traveling Troupers Find All the World's a Fringe | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/us/national-briefing-new-england-massachusetts-halt-to-adoptions.html | National Briefing | New England: Massachusetts: Halt To Adoptions | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/us-says-employers-added-243000-jobs-in-february.html | U.S. Says Employers Added 243,000 Jobs in February | False | By Eduardo Porter and Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/technology/a-blog-writes-the-obituary-of-tv.html | A Blog Writes the Obituary of TV | False | By Dan Mitchell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/arts-briefly-survivor-vs-idol.html | Arts, Briefly; 'Survivor' vs. 'Idol' | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/sportsspecial/australia-deals-with-letdown-on-the-world-stage.html | Australia Deals With Letdown on the World Stage | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/what-a-play-should-do-the-tale-of-rachel-corrie-857807.html | What a Play Should Do: The Tale of Rachel Corrie | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/politics/former-white-house-aide-is-arrested-on-theft-charges.html | Former White House Aide Is Arrested on Theft Charges | False | By John Files and Robert Pear | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/us/judge-tries-compromise-on-briefs-libby-is-seeking.html | Judge Tries Compromise On Briefs Libby Is Seeking | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/education/national-briefing-rockies-colorado-hitler-bush-case-is-resolved.html | National Briefing | Rockies: Colorado: Hitler-Bush Case Is Resolved | False | By Kirk Johnson (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/books/arts/arts-briefly-book-on-barry-bonds-rushed-to-stores.html | Arts, Briefly; Book on Barry Bonds Rushed to Stores | False | By Edward Wyatt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/politics/christian-worker-kidnapped-in-iraq-last-year-is-found-slain.html | Christian Worker Kidnapped in Iraq Last Year Is Found Slain | False | Michele Kayal contributed reporting for this article. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-iseman-jay.html | Paid Notice: Deaths ISEMAN, JAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/ncaabasketball/our-lady-of-the-miracle-of-the-rubes.html | Our Lady of the Miracle of the Rubes | False | By Selena Roberts | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/anthrax-patients-condition-slips-to-serious.html | Anthrax Patient's Condition Slips to Serious | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/world/world-briefing-europe-britain-burgundies-will-be-from-burgundy.html | World Briefing | Europe: Britain: Burgundies Will Be From Burgundy | False | By Sarah Lyall (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/music/anna-moffo-73-a-star-at-the-met-opera-is-dead.html | Anna Moffo, 73, a Star at the Met Opera, Is Dead | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/the-collapse-of-the-port-deal-857815.html | The Collapse of the Port Deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/ncaabasketball/buckeyes-remain-eligble-for-ncaa-tournament.html | Buckeyes Remain Eligible for N.C.A.A. Tournament | False | By Joe Lapointe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/world/europe/muslims-express-anger-and-hope-at-danish-conference.html | Muslims Express Anger and Hope at Danish Conference | False | By Souad Mekhennet | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/media/seeing-dvds-as-a-boon-to-theaters.html | Seeing DVD's as a Boon to Theaters | False | By Ken Jaworowski | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/mayor-says-dubai-deal-critics-were-slow-to-raise-objections.html | Mayor Says Dubai Deal Critics Were Slow to Raise Objections | False | By Winnie Hu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/about-that-rebellion.html | About That Rebellion ... | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/us/nationalspecial/study-describes-the-circumstances-for-a-levee-failure.html | Study Describes the Circumstances for a Levee Failure | False | By John Schwartz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-leven-nettie.html | Paid Notice: Deaths LEVEN, NETTIE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/the-future-of-natural-gas-pricing-could-be-a-transatlantic-tug-of.html | The Future of Natural Gas Pricing Could Be a Trans-Atlantic Tug of War | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/pagetwoplus/corrections-857696.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/pagetwoplus/corrections-857670.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-clabby-john-j-the-honorable.html | Paid Notice: Deaths CLABBY, JOHN J., THE HONORABLE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/politics/straw-poll-loses-mccain-its-star.html | Straw Poll Loses McCain Its Star | False | By Adam Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/television/theyve-got-spirit-but-it-isnt-all-cheers.html | They've Got Spirit! But It Isn't All Cheers | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-crombie-frances-nee-obrien.html | Paid Notice: Deaths CROMBIE, FRANCES (NEE O'BRIEN) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-reeve-dana.html | Paid Notice: Deaths REEVE, DANA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/world/middleeast/us-pushes-for-broad-coalition-as-iraqi-parliament-prepares.html | U.S. Pushes for Broad Coalition as Iraqi Parliament Prepares to Open | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/the-collapse-of-the-port-deal-857840.html | The Collapse of the Port Deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/football/giants-sign-sam-madison.html | Giants Sign Sam Madison | False | By John Branch (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/abduction-tale-called-fake-as-girls-friend-is-arrested.html | Abduction Tale Called Fake as Girls Friend Is Arrested | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/ws-mixed-messages.html | W.s Mixed Messages | False | By Maureen Dowd | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-moffo-anna.html | Paid Notice: Deaths MOFFO, ANNA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/the-collapse-of-the-port-deal-857866.html | The Collapse of the Port Deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-udel-dr-melvin.html | Paid Notice: Deaths UDEL, DR. MELVIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/class-childrearing-and-destiny-857777.html | Class, Child-Rearing And Destiny | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/dance/sailing-calmly-and-at-warp-speed-through-water-and-fire.html | Sailing Calmly and at Warp Speed Through Water and Fire | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-yanoff-allen.html | Paid Notice: Deaths YANOFF, ALLEN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/the-collapse-of-the-port-deal-857858.html | The Collapse of the Port Deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/class-childrearing-and-destiny-5-letters.html | Class, Child-Rearing and Destiny (5 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/media/take-your-pills-all-your-pills.html | Take Your Pills, All Your Pills | False | By Andrew Pollack | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/ncaabasketball/university-will-review-transcripts-of-2-players.html | University Will Review Transcripts of 2 Players | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/racing-to-albany-spitzer-and-suozzi-also-race-to-airwaves.html | Racing to Albany, Spitzer and Suozzi Also Race to Airwaves | False | By Patrick Healy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/pageoneplus/corrections-857688.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/politics/key-player-for-president-is-resigning-at-interior.html | Key Player for President Is Resigning at Interior | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/funeral-for-gordon-parks.html | Funeral for Gordon Parks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/mans-shoes-set-off-alarm-at-la-guardia.html | Man's Shoes Set Off Alarm at La Guardia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/dance/of-crowds-couples-and-loners.html | Of Crowds, Couples and Loners | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/us/a-mosque-is-lost-and-interfaith-bonds-are-found.html | A Mosque Is Lost, and Interfaith Bonds Are Found | False | By Eric Goldscheider | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/science/us-spacecraft-enters-orbit-around-mars.html | U.S. Spacecraft Enters Orbit Around Mars | False | By Warren E. Leary | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/media/washington-post-to-cut-80-newsroom-jobs.html | Washington Post to Cut 80 Newsroom Jobs | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/renewable-energy-855855.html | Renewable Energy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/world/middleeast/for-muslim-who-says-violence-destroys-islam-violent.html | For Muslim Who Says Violence Destroys Islam, Violent Threats | False | By John M. Broder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/a-big-deal-overshadowed-by-the-politics-of-ports.html | A Big Deal Overshadowed by the Politics of Ports | False | By Mark A. Stein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-wray-joe-d-md-mph.html | Paid Notice: Deaths WRAY, JOE D. MD, MPH. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/baseball/newsmaker-and-film-star-bonds-puts-espn-on-spot.html | Newsmaker and Film Star, Bonds Puts ESPN on Spot | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/contractor-pleads-guilty-to-theft-from-roslyn-schools.html | Contractor Pleads Guilty to Theft From Roslyn Schools | False | By Paul Vitello | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/class-childrearing-and-destiny-857769.html | Class, Child-Rearing and Destiny | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/us/employers-sharply-criticize-shift-in-unionizing-method-to-cards-from.html | Employers Sharply Criticize Shift in Unionizing Method to Cards From Elections | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/what-a-play-should-do-the-tale-of-rachel-corrie-857793.html | What a Play Should Do: The Tale of Rachel Corrie | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-memorials-modell-michael-s.html | Paid Notice: Memorials MODELL, MICHAEL S. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/us/gentrification-changing-face-of-new-atlanta.html | Gentrification Changing Face of New Atlanta | False | By Shaila Dewan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/the-collapse-of-the-port-deal-8-letters.html | The Collapse of the Port Deal (8 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/football/if-he-retires-tagliabue-wants-easy-transition.html | If He Retires, Tagliabue Wants Easy Transition | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/pageoneplus/corrections-857661.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/a-path-to-a-seat-on-the-board-try-the-fairway.html | A Path to a Seat on the Board? Try the Fairway | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/us/split-verdict-ends-trial-of-exmayor-of-atlanta.html | Split Verdict Ends Trial of Ex-Mayor of Atlanta | False | By Brenda Goodman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/senate-proposal-would-provide-city-schools-more-money.html | Senate Proposal Would Provide City Schools More Money | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/world/world-briefing-africa-sudan-rations-to-refugees-are-cut.html | World Briefing | Africa: Sudan: Rations To Refugees Are Cut | False | By Celia W. Dugger (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/outsourcing-the-picket-line.html | Outsourcing the Picket Line | False | By Paul B. Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/the-collapse-of-the-port-deal-857874.html | The Collapse of the Port Deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/gop-peers-hail-maverick-who-opposed-bush-on-ports.html | G.O.P. Peers Hail Maverick Who Opposed Bush on Ports | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/music/a-bartok-opera-in-concert-about-death-and-matrimony.html | A Bartok Opera in Concert, About Death and Matrimony | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/willy-frank-proselytizer-for-new-york-state-wines-dies.html | Willy Frank, Proselytizer for New York State Wines, Dies | False | By Eric Asimov | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/class-childrearing-and-destiny-857750.html | Class, Child-Rearing And Destiny | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/unlikely-cause-celebre-puts-courthouse-on-edge.html | Unlikely Cause Cã'sÃcÃã'sÃ/0®re Puts Courthouse on Edge | False | By Michael Brick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/queens-men-seek-seat-in-a-congress-2500-miles-away.html | Queens Men Seek Seat in a Congress 2,500 Miles Away | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/worldbusiness/western-lenders-file-suit-for-their-piece-of-yukos.html | Western Lenders File Suit for Their Piece of Yukos Oil | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/dance/deconstructing-the-hidden-exploitations.html | Deconstructing the Hidden Exploitations | False | By Gia Kourlas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/music/rite-of-spring-upper-west-side-version-allmans-are-back.html | Rite of Spring, Upper West Side Version: Allmans Are Back | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/what-a-play-should-do-the-tale-of-rachel-corrie-2-letters.html | What a Play Should Do: The Tale of Rachel Corrie (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/world/asia/spring-is-near-but-the-traditional-welcoming-kites-of-lahore-are.html | Spring Is Near, but the Traditional Welcoming Kites of Lahore Are Grounded | False | By Salman Masood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/us-shakes-up-airport-security-at-newark.html | U.S. Shakes Up Airport Security at Newark | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/ncaabasketball/thriller-no-3-for-mcnamara-and-syracuse.html | Thriller No. 3 for McNamara and Syracuse | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/yourmoney/why-appliances-buck-the-trend-and-cost-more.html | Why Appliances Buck the Trend and Cost More | False | By Damon Darlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/pageoneplus/corrections-857629.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/world/europe/new-hurdles-for-premier-as-election-nears-in-italy.html | New Hurdles for Premier as Election Nears in Italy | False | By Ian Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/world/world-briefing-europe-the-netherlands-croatian-journalist-fined.html | World Briefing | Europe: The Netherlands: Croatian Journalist Fined | False | By Marlise Simons (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-alter-robert-h.html | Paid Notice: Deaths ALTER, ROBERT H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/ncaabasketball/panthers-stun-wildcats-who-lose-ray-to-injury.html | Panthers Stun Wildcats, Who Lose Ray to Injury | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/politics/push-to-tighten-lobbying-rules-loses-strength.html | Push to Tighten Lobbying Rules Loses Strength | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/design/bringing-one-womans-holocaust-experience-to-life.html | Bringing One Woman's Holocaust Experience to Life | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/whos-afraid-of-polygamy.html | Who's Afraid of Polygamy? | False | By John Tierney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-memorials-gonzalez-arky.html | Paid Notice: Memorials GONZALEZ, ARKY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/politics/port-deals-collapse-stirs-fears-of-repercussions-in-mideast-ties.html | Port Deal's Collapse Stirs Fears of Repercussions in Mideast Ties | False | By David S. Cloud | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/you-cant-tell-the-players-without-a-bookmark.html | You Can't Tell the Players Without a Bookmark | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/theater/reviews/the-consequences-of-war-can-be-deep-and-everlasting.html | The Consequences of War Can Be Deep and Everlasting | False | By Charles Isherwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/othersports/a-primer-to-the-climbs-and-falls-of-men.html | A Primer to the Climbs and Falls of Men | False | By Will Gadd | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-fitzgerald-catherine-r-nee-carney.html | Paid Notice: Deaths FITZGERALD, CATHERINE R. (NEE CARNEY) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/theater/reviews/emphasizing-the-humor-in-a-problem-play.html | Emphasizing the Humor in a Problem Play | False | By Wilborn Hampton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/class-childrearing-and-destiny-857785.html | Class, Child-Rearing And Destiny | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/pageoneplus/corrections-857637.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/arts-briefly-art-fair-opens-late.html | Arts, Briefly; Art Fair Opens Late | False | By Randy Kennedy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/television/plowing-the-seas-with-that-iconic-bearded-pirate.html | Plowing the Seas With That Iconic Bearded Pirate | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/no-stranger-to-fine-cognacs.html | No Stranger to Fine Cognacs | False | By Harry Hurt Iii | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/politics/setback-to-bush-on-ports-deal-casts-a-shadow-over-his-agenda.html | Setback to Bush on Ports Deal Casts a Shadow Over His Agenda | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-boorstein-maxine.html | Paid Notice: Deaths BOORSTEIN, MAXINE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/world/europe/british-tycoon-who-drowned-was-investigated-for-war-crime.html | British Tycoon Who Drowned Was Investigated for War Crime | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/baseball/with-stars-out-of-camp-prospect-takes-advantage.html | With Stars Out of Camp, Prospect Takes Advantage | False | By Pat Borzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/worldbusiness/nortel-networks-to-restate-earnings-for-the-third.html | Nortel Networks to Restate Earnings for the Third Time in Three Years | False | By Ian Austen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/national/national-briefing.html | National Briefing | False | KIRK JOHNSON (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/construction-about-to-start-on-ground-zero-memorial.html | Construction About to Start on Ground Zero Memorial | False | By Glenn Collins and David W. Dunlap | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/sportsspecial/us-takes-momentum-into-the-second-round.html | U.S. Takes Momentum Into the Second Round | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/pageoneplus/corrections-857653.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/after-katrina-artists-find-a-new-colony.html | After Katrina, Artists Find a New Colony | False | By Joseph Berger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/snow-falling-on-skiers.html | Snow Falling on Skiers | False | By Jill Fredston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/world/europe/slobodan-milosevic-found-dead.html | Slobodan Milosevic found dead | False | By Gregory Crouch and Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/the-collapse-of-the-port-deal-857882.html | The Collapse of the Port Deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-altstein-sadie-machanofsky.html | Paid Notice: Deaths ALTSTEIN, SADIE MACHANOFSKY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/the-more-sensible-sex-its-a-tie.html | The More Sensible Sex? It's a Tie | False | By M. P. Dunleavey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/sportsspecial/crowd-control-at-classic-is-a-sign-of-the-times.html | Crowd Control at Classic Is a Sign of the Times | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/world/europe/dutch-court-convicts-9-under-tougher-antiterror-law.html | Dutch Court Convicts 9 Under Tougher Antiterror Law | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/pageoneplus/corrections-857700.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-millman-neil-h.html | Paid Notice: Deaths MILLMAN, NEIL H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/us/judge-issues-secret-ruling-in-case-of-2-at-mosque.html | Judge Issues Secret Ruling in Case of 2 at Mosque | False | By Julia Preston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/world/middleeast/palestinian-authority-faces-budget-crisis-official-says.html | Palestinian Authority Faces Budget Crisis, Official Says | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/sweet-she-aint-and-she-has-the-stories-to-prove-it.html | Sweet She Ain't, and She Has the Stories to Prove It | False | By Dan Barry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/world/americas/chiles-socialist-president-exits-enjoying-wide-respect.html | Chile's Socialist President Exits Enjoying Wide Respect | False | By Larry Rohter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/front page/world/symbol-of-abu-ghraib-seeks-to-spare-others-his-nightmare.html | Symbol of Abu Ghraib Seeks to Spare Others His Nightmare | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/separate-and-unequal-for-gypsies.html | Separate and Unequal for Gypsies | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/world/un-delays-action-on-rights-council-opposed-by-us.html | U.N. Delays Action on Rights Council Opposed by U.S. | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/books/a-sage-voice-of-the-west-still-has-plenty-of-life.html | A Sage Voice of the West Still Has Plenty of Life | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/pageoneplus/corrections-857718.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-memorials-schaefer-kenneth-j.html | Paid Notice: Memorials SCHAEFER, KENNETH J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/pageoneplus/corrections-857645.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-memorials-mindlin-michael.html | Paid Notice: Memorials MINDLIN, MICHAEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/dance/small-pieces-assembled-into-a-big-picture.html | Small Pieces Assembled Into a Big Picture | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/theater/reviews/boy-meets-girl-then-they-both-meet-the-folks-in-the.html | Boy Meets Girl, Then They Both Meet the Folks in the Audience | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/baseball/before-balco-bonds-was-almost-a-brave.html | Before Balco, Bonds Was Almost a Brave | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-minc-jack.html | Paid Notice: Deaths MINC, JACK. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/ambien-in-the-drivers-seat.html | Ambien in the Driver's Seat | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/theater/reviews/a-rock-band-with-angst-onstage-and-off.html | A Rock Band With Angst, Onstage and Off | False | By Gwen Orel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/nyregion/report-offers-more-details-on-fundraiser-for-rell.html | Report Offers More Details on Fund-Raiser for Rell | False | By William Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/open-doors-dont-invite-criminals.html | Open Doors Don't Invite Criminals | False | By Robert J. Sampson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/class-childrearing-and-destiny-857742.html | Class, Child-Rearing And Destiny | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/crosswords/bridge/from-a-great-10cent-player-a-lesson-in-maximizing-cards.html | From a Great 10-Cent Player, a Lesson in Maximizing Cards | False | By Phillip Alder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/sports/basketball/its-not-where-knicks-are-its-where-theyre-going.html | It's Not Where Knicks Are, It's Where They're Going | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/classified/paid-notice-deaths-nicholson-william-bryce.html | Paid Notice: Deaths NICHOLSON, WILLIAM BRYCE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/opinion/the-collapse-of-the-port-deal-857831.html | The Collapse of the Port Deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/business/worldbusiness/london-rejects-bid-by-nasdaq.html | London Rejects Bid by Nasdaq | False | By Jenny Anderson and Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-11 | 2006-03-11 | https://www.nytimes.com/2006/03/11/arts/music/joplins-rich-and-tender-fable-of-liberated-slaves.html | Joplin's Rich and Tender Fable of Liberated Slaves | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/dance/if-its-physical-its-dance.html | If It's Physical, It's Dance | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/magazine/the-freshman-842940.html | The Freshman | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/briefly-fatal-bird-flu-strikes-4th-african-country.html | Briefly: Fatal bird flu strikes 4th African country | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-moffo-anna.html | Paid Notice: Deaths MOFFO, ANNA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-gewirtz-marvin-h-phd.html | Paid Notice: Deaths GEWIRTZ, MARVIN H., PH.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/trysh-travis-and-mark-fenster.html | Trysh Travis and Mark Fenster | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-zone-be-prepared.html | The Zone; Be Prepared | False | By Jamie Wallis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/superior-sushi-handled-with-distinction.html | Superior Sushi, Handled With Distinction | False | By M. H. Reed | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/archives/duke-is-tops-again.html | Duke Is Tops Again | True | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-bartholomew-patricia-s.html | Paid Notice: Deaths BARTHOLOMEW, PATRICIA S. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/the-mayors-trash-plan-facing-resistance-857203.html | The Mayor's Trash Plan, Facing Resistance | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/datebook.html | DATEBOOK | False | By J.r. Romanko | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/fast-and-louche.html | Fast and Louche | False | By Maura Egan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/us/crypts-near-civil-rights-hero-now-command-a-premium.html | Crypts Near Civil Rights Hero Now Command a Premium | False | By Jenny W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/movies/the-vendetta-behind-v-for-vendetta.html | The Vendetta Behind 'V for Vendetta' | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/empty-rooms-look-familiar.html | Empty Rooms. Look Familiar? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-originals.html | The Originals | False | By Madhu Puri | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/christina-young-and-david-lindberg.html | Christina Young and David Lindberg | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/basketball/fast-paced-suns-discover-their-inner-defender.html | Fast-Paced Suns Discover Their Inner Defender | False | By Martin Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-white-album.html | The White Album | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/mel-schneeberger-and-christopher-robbins.html | Mel Schneeberger and Christopher Robbins | False | By Lois Smith Brady | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/end-of-the-runway-new-homes-are-rising.html | End of the Runway: New Homes Are Rising | False | By C. J. Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/middleeast/captors-tortured-american-then-killed-him-iraq-says.html | Captors Tortured American, Then Killed Him, Iraq Says | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/the-news-from-siberia.html | The News From Siberia | False | By Boris Fishman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/thank-you-for-insulting-our-sandals.html | Thank You for Insulting Our Sandals | False | By Coeli Carr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/the-black-babe.html | The Black Babe | False | By Phil Coffin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/baseball/the-keeper-of-the-philadelphia-as-legacy.html | The Keeper of the Philadelphia A's Legacy | False | By Richard Goldstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-remix-local-color.html | The Remix; Local Color | False | By Armand Limnander | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/strangers-on-a-trail.html | Strangers on a Trail | False | By Marilyn Stasio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-janov-theodora-z.html | Paid Notice: Deaths JANOV, THEODORA Z. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/for-coach-ks-disciples-season-has-produced-mixed.html | For Coach K's Disciples, Season Has Produced Mixed Blessings | False | By Joe Lapointe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/swimwear-everyone-into-the-pool.html | Swimwear \| Everyone Into the Pool | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/speak-up-for-the-neighbors-sake.html | Speak up, for the neighbors' sake | False | Mark Brzezinski | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-business-todays-franchisee-thinks-in-multiples.html | IN BUSINESS; Today's Franchisee Thinks in Multiples | False | By Jeff Grossman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/us/rain-and-snow-end-dry-spell-in-the-desert.html | Rain and Snow End Dry Spell in the Desert | False | By Paul Giblin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/national/gilbert-y-steiner-81-theorist-on-us-welfare-issues-dies.html | Gilbert Y. Steiner, 81, Theorist on U.S. Welfare Issues, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-leeds-susan.html | Paid Notice: Deaths LEEDS, SUSAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/education/ideas-trends-supreme-court-smackdown.html | IDEAS & TRENDS; Supreme Court Smackdown! | False | By Adam Liptak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-flynn-richard-francis.html | Paid Notice: Deaths FLYNN, RICHARD FRANCIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/charm-school-dropout.html | Charm School Dropout | False | By Mark Ellwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/soccer-adriano-scores-in-race-with-ronaldo.html | Soccer: Adriano scores in race with ronaldo | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/arts/paperback-best-sellers-march-12-2006.html | PAPERBACK BEST SELLERS; March 12, 2006 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-way-we-eat-rabbit-is-rich.html | The Way We Eat; Rabbit Is Rich | False | By Randy Kennedy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/television/out-of-the-vault-its-liza-with-a-zing.html | Out of the Vault, It's Liza With a Zing | False | By Matthew Hays | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-goodman-seymour.html | Paid Notice: Deaths GOODMAN, SEYMOUR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/sip-of-the-iceberg.html | Sip of the Iceberg | False | By S.s. Fair | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/art-of-darkness.html | Art of Darkness | False | By Nicholas Christopher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/a-place-to-work-on-darwins-abominable-mystery.html | A Place to Work on Darwin's 'Abominable Mystery' | False | By Glenn Collins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-millman-neil-h.html | Paid Notice: Deaths MILLMAN, NEIL. H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/basketball/knicks-return-from-their-twogame-tease.html | Knicks Return From Their Two-Game Tease | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/politics/feingold-calls-for-bush-to-be-censured-over-spying.html | Feingold Calls for Bush to Be Censured Over Spying | False | By John Files | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-simutis-hc-ambassador-anicetas.html | Paid Notice: Deaths SIMUTIS, H.E. AMBASSADOR ANICETAS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/automobiles/call-him-ishmael-he-has-the-whale.html | Call Him Ishmael. (He Has the Whale.) | False | By Phil Patton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/noticed-for-sale-unfinished-sloop-with-a-history.html | NOTICED; For Sale: Unfinished Sloop (With a History) | False | By Jeff Holtz | 2006-09-18 | TX 6-441-766 | | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/kathleen-mcgovern-and-richard-kearns.html | Kathleen McGovern and Richard Kearns | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/sports/misfits-too-in-division-iii-861936.html | Misfits, Too, in Division III | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/the-fruits-of-diplomacy.html | The Fruits of Diplomacy | False | By Madhur Jaffrey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/going-off-the-beaten-path-for-new-design-ideas.html | Going Off the Beaten Path for New Design Ideas | False | By Lisa Chamberlain | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/almost-famous.html | Almost Famous | False | By John Thorn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/in-transit-934348.html | IN TRANSIT | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/the-postmodern-moralist.html | The Postmodern Moralist | False | By Pankaj Mishra | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/american-footprints-in-the-old-country.html | American Footprints in the Old Country | False | By Jennifer Conlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/americas/mexican-land-boom-creates-commotion-in-whale-nursery.html | Mexican Land Boom Creates Commotion in Whale Nursery | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/pageoneplus/arts/corrections-844748.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/pulse-what-im-wearing-now-the-actress.html | PULSE; WHAT I'M WEARING NOW; The Actress | False | By Jennifer Tung | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/calendar-849197.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-soroko-rose-frank.html | Paid Notice: Deaths SOROKO, ROSE FRANK | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/oakland-regional.html | Oakland Regional | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/still-breaking-the-spell-822558.html | Still Breaking the Spell | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/the-old-haunt.html | The Old Haunt | False | By David Corcoran | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/design/now-open-a-museum-of-one-minds-attic.html | Now Open: A Museum of One Mind's Attic | False | By Ted Loos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/sailing-away.html | Sailing Away | False | By John Marstone-Graham | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/the-new-sao-paulo.html | The New Sã'sÂ£o Paulo | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/prisoners-up-above-nifty-gifties-down-below.html | Prisoners Up Above, 'Nifty-Gifties' Down Below | False | By Paul von Zielbauer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-hunter-captain-hd.html | Paid Notice: Deaths HUNTER, CAPTAIN H.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-giannetti-anthony-m.html | Paid Notice: Deaths GIANNETTI, ANTHONY M. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-berkowitz-nathan.html | Paid Notice: Deaths BERKOWITZ, NATHAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-alderdice-kay.html | Paid Notice: Deaths ALDERDICE, KAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-stoopack-hilda.html | Paid Notice: Deaths STOOPACK, HILDA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/can-network-theory-thwart-terrorists.html | Can Network Theory Thwart Terrorists? | False | By Patrick Radden Keefe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-wolhandler-joe.html | Paid Notice: Deaths WOLHANDLER, JOE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/prints-among-men.html | Prints Among Men | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/worth-noting-lorenzos-of-all-places-knows-a-bad-deal.html | WORTH NOTING; Lorenzo's, of All Places, Knows a Bad Deal | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/a-way-to-beat-swords-into-plowshares.html | A Way to Beat Swords Into Plowshares | False | By Antoinette Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/theater/newsandfeatures/my-husband-my-director-my-mystery.html | My Husband, My Director, My Mystery | False | By Jesse Green | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/the-war-at-home.html | The War at Home | False | By Kathryn Harrison | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/the-next-rivera-maybe-but-this-pitcher-is-with-the-red-sox-now.html | The Next Rivera? Maybe, but This Pitcher Is With the Red Sox Now | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-zucker-marjorie-b.html | Paid Notice: Deaths ZUCKER, MARJORIE B. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/high-school-confidential-the-remake.html | 'High School Confidential,' the Remake | False | By Peter C. Beller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/the-conservative-beat-is-it-working.html | The Conservative Beat: Is It Working? | False | By Byron Calame | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/in-st-denis-an-oasis-for-women.html | In St.-Denis, an Oasis for Women | False | By Sarah Wildman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/finding-the-meaning-of-life-along-with-a-7-return.html | Finding the Meaning of Life, Along With a 7% Return | False | By Ben Stein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/sports/should-a-little-leaguer-ignore-the-rules-too-861901.html | Should a Little Leaguer Ignore the Rules, Too? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/tension-headaches-in-the-corner-office.html | Tension Headaches in the Corner Office | False | By William J. Holstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/international/europe/autopsy-shows-milosevic-died-of-heart-attack-tribunal.html | Autopsy Shows Milosevic Died of Heart Attack, Tribunal Says | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/magazine/cad-cool.html | Cad Cool | False | By Henry Conway | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/briefs-bases-with-a-new-reserve-center-jobs.html | BRIEFS; BASES; WITH A NEW RESERVE CENTER, JOBS | False | By Robert Strauss (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/the-week-ahead-march-12-18.html | The Week Ahead: March 12 - 18 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/worth-noting-stop-the-presses-or-the-web-sites.html | WORTH NOTING; Stop the Presses (Or the Web Sites) | False | By Jonathan Miller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-get-tennis-everyone.html | The Get; Tennis, Everyone? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/pulse-something-borrowed-something-buff-you.html | PULSE; Something Borrowed, Something Buff (You) | False | By Susan Guerrero | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-perris-donald-l.html | Paid Notice: Deaths PERRIS, DONALD L. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-reeve-dana.html | Paid Notice: Deaths REEVE, DANA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/chapters/consider-the-lobster.html | 'Consider the Lobster' | False | By David Foster Wallace | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/pageoneplus/corrections-861430.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/still-breaking-the-spell-822566.html | Still Breaking the Spell | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/briefs-politics-governor-admits-to-mistake-in-bailmoney-loan.html | BRIEFS; POLITICS; GOVERNOR ADMITS TO MISTAKE IN BAIL-MONEY LOAN | False | By David W. Chen (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/politics/senate-panels-partisanship-troubles-former-members.html | Senate Panel's Partisanship Troubles Former Members | False | By Scott Shane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/do-class-rankings-help-or-hurt-861588.html | Do Class Rankings Help or Hurt? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/dance/this-navels-for-you-mr-stravinsky-but-the-trombonists-may-leave.html | This Navel's for You, Mr. Stravinsky, but the Trombonists May Leave Early | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/young-adult-fiction-wild-things.html | Young Adult Fiction: Wild Things | False | By Naomi Wolf | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/a-cancer-drugs-big-price-rise-is-cause-for-concern.html | A Cancer Drug's Big Price Rise Is Cause for Concern | False | By Alex Berenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/theater/newsandfeatures/she-barely-even-looks-like-paul-robeson.html | She Barely Even Looks Like Paul Robeson | False | By Ada Calhoun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/alive-and-well-in-silicon-alley.html | Alive and Well in Silicon Alley | False | By Warren St. John | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/the-week-ahead-march-12-march-18-dance.html | THE WEEK AHEAD: March 12 - March 18; DANCE | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/adina-berrios-and-ross-brooks.html | Adina Berrios and Ross Brooks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/lessons-from-camp.html | Lessons From Camp | False | By Stanley M. Bergman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/new-uses-for-a-neglected-landmark.html | New Uses for a Neglected Landmark | False | By Donna Kutt Nahas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-segal-rhoda-nee-goldberg.html | Paid Notice: Deaths SEGAL, RHODA. (NEE GOLDBERG). | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/magazine/record-losses.html | Record Losses | False | By Alice Rawsthorn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-mckegney-f-patrick-md.html | Paid Notice: Deaths MCKEGNEY, F. PATRICK, M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregionopinions/police-encroachment-in-chinatown-4-letters.html | Police Encroachment in Chinatown (4 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/if-you-want-democracy-dont-push-putin.html | If you want democracy, don't push Putin | False | Igor Zevelev and Kirill Sidorov | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/music/grab-the-baton-and-run-with-it.html | Grab the Baton and Run With It | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/magazine/the-freshman-842915.html | The Freshman | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/the-radical.html | The Radical | False | By Jon Meacham | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-get-waist-knot.html | The Get; Waist Knot | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregionopinions/turbines-with-a-view.html | Turbines With a View | False | By David Bishop and William Lauder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-remix-now-serving-hold-the-tonic.html | The Remix; Now Serving | Hold The Tonic | False | By Oliver Schwander-Albright | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/sweating-it.html | Sweating It | False | By Carl Zimmer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/untried-unjustly.html | Untried, Unjustly | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/briefs-education-universitys-decade-of-medicaid-overcharges-cited.html | BRIEFS; EDUCATION; UNIVERSITY'S DECADE OF MEDICAID OVERCHARGES CITED | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/americas/white-house-letter-bushs-calculated-risk-saving-face-for.html | White House Letter: Bush's calculated risk: Saving face for Pakistan | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregion/police-encroachment-in-chinatown-857181.html | Police Encroachment In Chinatown | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/around-the-nba-76ers-iverson-what-exactly-is-the-question.html | AROUND THE N.B.A.; 76ers' Iverson: What, Exactly, Is the Question? | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/jobs/making-history-one-day-at-a-time.html | Making History, One Day at a Time | False | By Lisa Belkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/roundup-kumbles-3-wickets-raise-indias-hopes.html | Roundup: Kumble's 3 wickets raise India's hopes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/us/city-of-homes-and-hoops-faces-a-long-road-back.html | City of Homes and Hoops Faces a Long Road Back | False | By Pam Belluck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-jarkow-sydney-peace.html | Paid Notice: Deaths JARKOW, SYDNEY PEACE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregion/mortgaging-new-yorks-future.html | Mortgaging New York's Future | False | By David M. Muchnick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/conference-tournament-time-memphis-looks-out-for-no-1.html | CONFERENCE TOURNAMENT TIME; Memphis Looks Out for No. 1 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/music/willie-nelson-salutes-another-hidden-legend.html | Willie Nelson Salutes Another (Hidden) Legend | False | By Will Hermes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-mauer-frederick.html | Paid Notice: Deaths MAUER, ARNOLD FREDERICK | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/gender-trouble.html | Gender Trouble | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/arts/defiance-sorry-salutes-844780.html | 'DEFIANCE; Sorry Salutes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/putting-the-lady-back-together.html | Putting the Lady Back Together | False | By Peter Applebome | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/egyptian-idol.html | Egyptian Idol | False | By Lorraine Adams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregionopinions/you-got-a-problem-with-queens.html | You Got a Problem With Queens? | False | By Barbra Williams Cosentino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/theater/newsandfeatures/just-wait-for-the-play-about-microsoft.html | Just Wait for the Play About Microsoft | False | By Steven McElroy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/turmoil-in-thailand.html | Turmoil in Thailand | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/designer-genes.html | Designer Genes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/12iht-CRICKET.html | Cricket: Big innings by Dravid buoy's India | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-cohan-blanche-billow.html | Paid Notice: Deaths COHAN, BLANCHE BILLOW | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/arts/childrens-best-sellers-march-12-2006.html | CHILDREN'S BEST SELLERS: March 12, 2006 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/nyregionspecial2/tis-true-irish-gaelic-still-charms.html | 'Tis True: Irish Gaelic Still Charms | False | By Patricia Bellew Gray | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/chapters/the-dead-beat.html | â€¦â€˜The Dead Beatâ€™â€¦â€˜ | False | By Marilyn Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/still-breaking-the-spell-822540.html | Still Breaking the Spell | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/why-we-travel-bahrain.html | WHY WE TRAVEL; BAHRAIN | False | As told to Austin Considine | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/lauren-terrazzano-and-al-baker.html | Lauren Terrazzano and Al Baker | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-remix-the-inside-track.html | The Remix; The Inside Track | False | By Jonathan S. Paul | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/telling-a-buyer-about-a-coops-flaw.html | Telling a Buyer About a Co-op's Flaw | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-steuerman-michael.html | Paid Notice: Deaths STEUERMAN, MICHAEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/gone-extreme-fishing.html | Gone Extreme Fishing | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/new-york-numb.html | New York Numb | False | By S. J. Rozan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/pageoneplus/arts/corrections-844713.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/correction-854905.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/baseball/martinez-and-lima-look-good-in-brief-outings-for-the-mets.html | Martã'áž‰nez and Lima Look Good in Brief Outings for the Mets | False | By Pat Borzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/germany-and-america-soulsearching-over-the-realpolitik-of-the.html | Germany and America: Soul-Searching Over the Realpolitik of the Iraqi War | False | By Richard Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/the-week-ahead-march-12-march-18-film.html | THE WEEK AHEAD: March 12 - March 18; FILM | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/business/executive-pay-per-share-855308.html | Executive Pay, Per Share | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/asia/pakistan-cracks-down-on-lethal-kite-duels.html | Pakistan cracks down on lethal 'kite duels' | False | By Salman Masood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/education/openers-suits-all-for-harvard.html | OPENERS; SUITS; ALL FOR HARVARD | False | By Jennifer A. Kingson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/movies/style-gretchen-mol-portfolio-by-jeff-koons.html | STYLE: GRETCHEN MOL; Portfolio by Jeff Koons | False | By Alix Browne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/finance-county-school-districts-gird-for-first-state-audits.html | FINANCE; County School Districts Gird for First State Audits | False | By Ellen Rosen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/new-orleans-w-new-orleans.html | New Orleans: W New Orleans | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/business/executive-pay-per-share-855316.html | Executive Pay, Per Share | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/baseball/with-adam-dunn.html | With Adam Dunn | False | By Pat Borzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/sara-schildkraut-and-scott-harris.html | Sara Schildkraut and Scott Harris | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/the-week-ahead-march-12-march-18-television.html | THE WEEK AHEAD: March 12 - March 18; TELEVISION | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/where-feet-flew-and-the-lindy-hopped.html | Where Feet Flew and the Lindy Hopped | False | By Manny Fernandez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/a-reversal-of-tasting.html | A Reversal of Tasting | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/with-certain-words-watch-your-mouth-861510.html | With Certain Words, Watch Your Mouth | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/the-juggler.html | The Juggler | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/the-week-ahead-march-12-march-18-architecture.html | THE WEEK AHEAD: March 12 - March 18; ART/ARCHITECTURE | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/milosevic-wont-escape-historys-verdict.html | Milosevic won't escape history's verdict | False | Richard Dicker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/gasplant-foes-get-sympathy-in-congress.html | Gas-Plant Foes Get Sympathy in Congress | False | By John Rather | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/for-the-dance-group-that-wouldnt-give-up-new-lease-and-life.html | For the Dance Group That Wouldn't Give Up: New Lease and Life | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-remix-scent-of-a-man.html | The Remix; Scent of a Man | False | By Chandler Burr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/openers-suits-empty-rooms-look-familiar.html | OPENERS; SUITS; Empty Rooms. Look Familiar? | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-steel-ruth.html | Paid Notice: Deaths STEEL, RUTH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/in-transit-its-looking-like-a-european-summer-as-bookings-by-.html | IN TRANSIT; It's Looking Like a European Summer, As Bookings by Americans Rise | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/worldbusiness/german-merck-planning-hostile-offer-for-schering.html | German Merck planning hostile offer for Schering | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-talk-regattaready.html | The Talk; Regatta-ready | False | By Christopher Campbell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/nyregionspecial2/gasplant-foes-get-sympathy-from-congress.html | Gas-Plant Foes Get Sympathy From Congress | False | By John Rather | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-shangold-doris.html | Paid Notice: Deaths SHANGOLD, DORIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-mccauley-helen-t.html | Paid Notice: Deaths MCCAULEY, HELEN T. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/still-breaking-the-spell-822574.html | Still Breaking the Spell | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/pageoneplus/corrections-861456.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/record-keeping.html | Record Keeping | False | By Randy Cohen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/hooked-on-fashion.html | Hooked on Fashion | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-remix-its-all-about.html | The Remix: It's All About | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/worldbusiness/on-advertising-pitching-and-pitfalls.html | On Advertising: Pitching and pitfalls | False | Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/what-explains-the-aha-moment.html | What Explains the 'Aha' Moment | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/milosevic-is-found-dead-in-cell-un-officials-say.html | Milosevic Is Found Dead in Cell, U.N. Officials Say | False | By Marlise Simons and Gregory Crouch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-tyson-cornelius-john-jr.html | Paid Notice: Deaths TYSON, CORNELIUS JOHN JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/nyregionspecial2/cliff-collapse-that-shut-shops-now-imperils-a.html | Cliff Collapse That Shut Shops Now Imperils a Downtown | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/environment/proposal-to-transfer-waste-to-peekskill-dies.html | ENVIRONMENT; Proposal to Transfer Waste to Peekskill Dies | False | By David Scharfenberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/a-happy-ending-for-some-a-comedy-of-errors-for-others.html | A Happy Ending for Some, a Comedy of Errors for Others | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-fallback.html | The Fallback | False | By Matt Bai | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-puckett-nathan.html | Paid Notice: Deaths PUCKETT, NATHAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/a-rich-man-spurned.html | A Rich Man Spurned | False | By William Neuman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/around-the-nhl-islanders-consider-another-tambellini.html | AROUND THE N.H.L.; Islanders Consider Another Tambellini | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-stevens-nathaniel-h.html | Paid Notice: Deaths STEVENS, NATHANIEL H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/on-politics-corzine-the-numbers-man-awaits-the-moment-of-truth.html | ON POLITICS; Corzine, the Numbers Man, Awaits the Moment of Truth | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-whalen-thomas-c.html | Paid Notice: Deaths WHALEN, THOMAS C. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/bracket-provokes-its-own-madness-for-the-ncaa.html | Bracket Provokes Its Own Madness for the N.C.A.A. | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-memorials-saul-andrew.html | Paid Notice: Memorials SAUL, ANDREW | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/miami-revise.html | Miami Revise | False | By Christine Muhlke | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregion/mortgaging-new-yorks-future-854557.html | Mortgaging New York's Future | False | By David M. Muchnick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/atlanta-regional.html | Atlanta Regional | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregionopinions/mortgaging-new-yorks-future.html | Mortgaging New York's Future | False | By David M. Muchnick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/cabin-fever.html | Cabin Fever | False | By Armand Limnander | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/international/middleeast/6-bombings-kill-at-least-46-iraqis-in-shiite-area.html | 6 Bombings Kill at Least 46 Iraqis in Shiite Area of Baghdad | False | By Edward Wong and Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/lining-up-at-balduccis-and-not-for-the-salmon.html | Lining Up at Balducci's, and Not for the Salmon | False | By Liza Monroy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/calendar-848301.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/once-friends-and-political-allies-now-bitter-rivals-in-race-for.html | Once Friends and Political Allies, Now Bitter Rivals in Race for Attorney General | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-parks-gordon.html | Paid Notice: Deaths PARKS, GORDON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/around-the-nhl-as-oilers-wobble-lowe-makes-some-moves.html | AROUND THE N.H.L.; As Oilers Wobble, Lowe Makes Some Moves | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/sports/duke-is-being-hypocritical-861910.html | Duke Is Being Hypocritical | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-brass-lawrence-m-md.html | Paid Notice: Deaths BRASS, LAWRENCE M., MD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-leven-nettie.html | Paid Notice: Deaths LEVEN, NETTIE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/pageoneplus/arts/corrections-844721.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/death-of-milosevic-called-justice-denied.html | Death of Milosevic called justice denied | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/anonymous-source-is-not-the-same-as-open-source.html | Anonymous Source Is Not the Same as Open Source | False | By Randall Stross | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/othersports/record-bid-of-16-million-at-auction-lands-a-horse-with.html | Record Bid of $16 Million at Auction Lands a Horse With No Name | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-lubell-esther-florence.html | Paid Notice: Deaths LUBELL, ESTHER FLORENCE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/rebecca-raphael-and-eric-feuerstein.html | Rebecca Raphael and Eric Feuerstein | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/one-eye-on-the-fed-and-the-other-on-your-portfolio.html | One Eye on the Fed, and the Other on Your Portfolio | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/chapters/the-sights-along-the-harbor.html | 'The Sights Along the Harbor' | False | By Harvey Shapiro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/dining/fort-greene-intriguing-near-bam.html | Fort Greene: Intriguing Near BAM | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/underwater-earthquakes-prompt-tsunami-watch.html | Underwater earthquakes prompt tsunami watch | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-alter-robert-h.html | Paid Notice: Deaths ALTER, ROBERT H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/of-manliness-and-men.html | Of Manliness and Men | False | By Deborah Solomon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/politics/bush-is-business-as-usual-despite-party-grumbles.html | Bush Is Business as Usual Despite Party Grumbles | False | By Elisabeth Bumiller and David E. Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/magazine/the-freshman-842958.html | The Freshman | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/still-breaking-the-spell-822582.html | Still Breaking the Spell | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-remix-patron-saint.html | The Remix Patron Saint | False | By Maura Egan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/worldbusiness/pickings-of-niches-become-scarce.html | Pickings of niches become scarce | False | By Matt Richtel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/hallelujah-and-namaste.html | Hallelujah and Namaste | False | By Jessie Torrisi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-solomon-martin.html | Paid Notice: Deaths SOLOMON, MARTIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/americas/us-specialist-on-iraq-was-passed-over-for-key-post.html | U.S. specialist on Iraq was passed over for key post | False | By Michael R. Gordon and Bernard E. Trainor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-brief-radiation-detectors-in-use-by-dmv.html | IN BRIEF; Radiation Detectors In Use by D.M.V. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/arts/michael-john-lachiusa-another-composer-of-merit-844772.html | MICHAEL JOHN LaCHIUSA; Another Composer of Merit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-schenker-janet-b.html | Paid Notice: Deaths SCHENKER, JANET B. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/politics/democratic-group-endorses-plan-for-more-early-primaries.html | Democratic Group Endorses Plan for More Early Primaries | False | By Robin Toner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-nicholson-william-bryce.html | Paid Notice: Deaths NICHOLSON, WILLIAM BRYCE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/q-a.html | Q & A | False | By Roger Collis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/the-week-and-the-winners-are-march-511.html | THE WEEK; And the Winners Are | March 5-11 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/magazine/the-freshman-842931.html | The Freshman | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/dying-to-appear.html | Dying to Appear | False | By Jane and Michael Stern | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/bookshelf.html | Bookshelf | False | By Julie Justfrom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/the-password-is-birthday.html | The Password Is Birthday | False | By Melena Ryzik | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/irresistible-snacks-in-school-cafeterias-861391.html | Irresistible Snacks In School Cafeterias | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/television/shooting-into-the-net-and-out-of-the-box.html | Shooting Into the Net and Out of the Box | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/chapters/this-changes-everything.html | 'This Changes Everything' | False | By Christina Robb | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/pulse-peasant-chic-no-permafrost.html | PULSE; Peasant Chic, No Permafrost | False | By Ellen Tien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/resolving-problems-in-balkans-gets-harder.html | Resolving problems in Balkans gets harder | False | By Judy Dempsey and Nicholas Wood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/couple-found-dead-in-car-engine-running.html | Couple Found Dead in Car With Engine Running | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/the-future-now-available-in-stores.html | The Future, Now Available in Stores | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-get-dappers-delight.html | The Get; Dapper's Delight | False | By Sandra Ballentine | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-get-the-new-collectibles.html | The Get; The New Collectibles | False | By Sandra Ballentine | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/hockey/a-sweater-still-goes-up-in-memory-of-geoffrion.html | A Sweater Still Goes Up in Memory of Geoffrion | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/design/shantytowns-as-a-new-suburban-ideal.html | Shantytowns as a New Suburban Ideal | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/worldbusiness/indias-growing-role-behind-hollywood-scenes.html | India's growing role behind Hollywood scenes | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/a-wrongful-birth.html | A Wrongful Birth? | False | By Elizabeth Weil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/theater-review-aftershocks-deep-and-hypnotic.html | THEATER REVIEW; Aftershocks, Deep and Hypnotic | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/resort-fees-hotel-rate-may-not-include-all-the-charges.html | Resort Fees: Hotel Rate May Not Include All the Charges | False | By Christopher Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregion/with-certain-words-watch-your-mouth-861502.html | With Certain Words, Watch Your Mouth | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/wireless-web-access-for-every-tenant.html | Wireless Web Access for Every Tenant | False | By Jay Romano | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/aliens-are-coming-by-meghan-mccarthy.html | 'Aliens Are Coming!,' by Meghan McCarthy | False | By Jessica Bruderfrom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregionopinions/the-wrong-path-on-immigration.html | The Wrong Path on Immigration | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/12iht-GOLF.html | Golf: A first for Singaporean | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/news/poland-vs-the-rest.html | Poland vs. the rest? | False | William Pfaff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-talk-whos-your-dandy.html | The Talk; Who's Your Dandy? | False | By Zarah Crawford | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/television/here-comes-the-judge.html | Here Comes the Judge | False | By Bill Carter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/nyregionspecial2/a-property-battle-pitting-two-giants.html | A Property Battle Pitting Two Giants | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/the-freshman-842966.html | The Freshman | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-brief-a-mediator-to-settle-route-7-project-dispute.html | IN BRIEF; A Mediator to Settle Route 7 Project Dispute | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/pageoneplus/arts/corrections-844730.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregion/a-different-take-on-the-homeless-861383.html | A Different Take On the Homeless | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/leg-man.html | Leg Man | False | By Oliver Schwaner-Albright | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/how-dry-i-am.html | How Dry I Am | False | By Holly Brubach | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-memorials-barbash-jack.html | Paid Notice: Memorials BARBASH, JACK | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-udel-dr-melvin.html | Paid Notice: Deaths UDEL, DR. MELVIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-get-chrono-quartet.html | The Get; Chrono Quartet | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/herman-atkins-and-machara-hogue.html | Herman Atkins and Machara Hogue | False | By Abel Salas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/goes-well-with-black.html | Goes Well With Black | False | By David Colman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/syracuses-stunning-run-ends-in-a-title-repeat.html | Syracuse's Stunning Run Ends in a Title Repeat | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/crosswords/chess/svidler-gives-topalov-trouble-with-an-offbeat-ruy-lopez.html | Svidler Gives Topalov Trouble With an Offbeat Ruy Lopez | False | By Robert Byrne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/politics-and-law-form-a-profitable-circle.html | Politics and Law Form a Profitable Circle | False | By David Winzelberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/putting-her-best-1000-shoes-forward.html | Putting Her Best 1,000 Shoes Forward | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/briefs-politics-tax-official-and-aides-suspended.html | BRIEFS; POLITICS; TAX OFFICIAL AND AIDES SUSPENDED | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregionopinions/a-different-take-on-the-homeless-2-letters.html | A Different Take on the Homeless (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/patrick-sinclair-and-martin-forth.html | Patrick Sinclair and Martin Forth | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/in-transit-comings-goings.html | IN TRANSIT; COMINGS & GOINGS | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/injury-will-sideline-metropolitan-operas-director-for-weeks.html | Injury Will Sideline Metropolitan Opera's Director for Weeks | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/microzine-in-london.html | Microzine in London | False | By Aric Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/health/mars-craft-maneuvers-into-orbit.html | Mars craft maneuvers into orbit | False | By Warren E. Leary | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/japanese-without-all-the-fusion.html | Japanese Without All the Fusion | False | By Patricia Brooks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/archives/knight-ridder-newspaper-chain-agrees-to-sale.html | Knight Ridder Newspaper Chain Agrees to Sale | True | By Katharine Q. Seelye and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/music/a-fulltime-punk-again.html | A Full-Time Punk Again | False | By Douglas Wolk | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/theater/newsandfeatures/a-house-call-just-dont-call-her-a-hypochondriac.html | A House Call (Just Don't Call Her a Hypochondriac) | False | By Susan Lehman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/gale-norton-resigns.html | Gale Norton Resigns | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/finding-joy-and-indulgence-in-downsizing.html | Finding Joy and Indulgence in Downsizing | False | By Dan Shaw | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-remix-london-calling-the-man-show.html | The Remix; London Calling | The Man Show | False | By Iain R. Webb | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/letters-china-and-human-rights.html | Letters: China and human rights | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/art-review-posters-for-this-and-that-and-propaganda-too.html | ART REVIEW; Posters for This and That And Propaganda, Too | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/benjamin-franklin-books.html | Benjamin Franklin Books | False | By Lawrence Downes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/still-breaking-the-spell-822604.html | Still Breaking the Spell | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-zuckerman-nat.html | Paid Notice: Deaths ZUCKERMAN, NAT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-glaubman-beatrice.html | Paid Notice: Deaths GLAUBMAN, BEATRICE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/politics/former-aides-arrest-surprises-friends-and-colleagues.html | Former Aide's Arrest Surprises Friends and Colleagues | False | By Ian Urbina and Robert Pear | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/strong-pitching-day-helps-lift-the-yanks.html | Strong Pitching Day Helps Lift the Yanks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/the-remix-now-kicking-african-football.html | The Remix; Now Kicking | African Football | False | By Paul L. Underwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/whats-my-line.html | What's My Line? | False | By Josh Patner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/technology/will-france-birthplace-of-copyright-go-soft-on-piracy.html | Will France, birthplace of copyright, go soft on piracy? | False | By Thomas Crampton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/automobiles/2006-honda-civic-once-straitlaced-now-spacey.html | 2006 Honda Civic: Once Strait-Laced, Now Spacey | False | By Michelle Krebs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/the-silver-is-antique-though-the-search-isnt.html | The Silver Is Antique, Though the Search Isn't | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/sister-buildings-show-their-age-quite-differently.html | Sister Buildings Show Their Age Quite Differently | False | BY Christopher Gray | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/business/two-tiers-two-futures-855324.html | Two Tiers, Two Futures? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/arts/oscar-films-cheering-section-844764.html | OSCAR FILMS; Cheering Section | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/new-homes-near-a-planned-train-stop.html | New Homes Near a Planned Train Stop | False | By Lisa Prevost | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/us/hospitals-short-on-ventilators-if-bird-flu-hits.html | Hospitals Short on Ventilators if Bird Flu Hits | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/worldbusiness/europe-sees-a-rebound-but-where-are-the-jobs.html | Europe sees a rebound, but where are the jobs? | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/nyregionspecial2/from-newark-to-montclair.html | From Newark to ... Montclair | False | By Benjamin Genocchio and Tammy La Gorce | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-the-citys-taxes-murky-equations.html | In the City's Taxes, Murky Equations | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/the-mystic-artists-a-puget-sound-quest.html | The Mystic Artists: A Puget Sound Quest | False | By David Laskin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-lotters-albert.html | Paid Notice: Deaths LOTTERS, ALBERT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/jersey-gloves-on-then-its-safe-to-read-this.html | JERSEY; Gloves On? Then It's Safe To Read This | False | By Paula Span | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/adriano-scores-inrace-with-ronaldo.html | Adriano scores inrace with Ronaldo | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-ghriskey-h-williamson.html | Paid Notice: Deaths GHRISKEY, H. WILLIAMSON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-remix-got-game.html | The Remix; Got Game? | False | By Robert E. Bryan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/pageoneplus/correction-850292.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/africa/bombings-at-market-kill-dozens-in-shiite-part-of-baghdad.html | Bombings at market kill dozens in Shiite part of Baghdad | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/design/the-golden-hour.html | The Golden Hour | False | By Andrew Adam Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/othersports/devoted-to-ice-fishing-through-thick-and-thin.html | Devoted to Ice Fishing, Through Thick and Thin | False | By Danny Hakim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/new-home-for-mercury-faces-threat.html | New Home for Mercury Faces Threat | False | By John Koblin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/briefs-development-review-sought-of-jetsgiants-stadium-deal.html | BRIEFS: DEVELOPMENT; REVIEW SOUGHT OF JETS-GIANTS STADIUM DEAL | False | By Laura Mansnerus (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/middleeast/lacking-mandate-on-hamas-policy-mideast-envoy-may-quit.html | Lacking Mandate on Hamas Policy, Mideast Envoy May Quit | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/quick-bitemadison-bolognese-and-baloney-find-common-ground.html | QUICK BITE/Madison; Bolognese and Baloney Find Common Ground | False | By Joel Keller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/jobs/a-way-to-try-a-job-on-for-size-before-making-a-commitment.html | A Way to Try a Job on for Size Before Making a Commitment | False | By Tanya Mohn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/oscar-films-michael-john-lachiusa-defiance.html | Oscar Films; Michael John Lachiusa, 'Defiance' | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/have-fun-or-cut-bait.html | Have Fun or Cut Bait | False | By Michael Hoinski | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/a-brooklyn-imam-conflicting-views-861553.html | A Brooklyn Imam: Conflicting Views | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-red-guard.html | The Red Guard | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/pageoneplus/corrections-861464.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-kraar-louis.html | Paid Notice: Deaths KRAAR, LOUIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/africa/iran-drops-plan-to-move-nuclear-work-to-russia.html | Iran drops plan to move nuclear work to Russia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/jailhouse-blues-on-the-contrary.html | Jailhouse Blues? On the Contrary | False | By Jake Mooney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregionopinions/fix-the-indian-point-plan.html | Fix the Indian Point Plan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/music/petulance-with-a-helping-of-sugar-on-top.html | Petulance With a Helping of Sugar on Top | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-hesterberg-ruth-tooley.html | Paid Notice: Deaths HESTERBERG, RUTH TOOLEY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/milosevic-to-be-buried-in-belgrade.html | Milosevic to be buried in Belgrade | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-remix-seven-up-and-coming.html | The Remix; Seven Up (And Coming) | False | By Lee Carter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-gilman-alvin.html | Paid Notice: Deaths GILMAN, ALVIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/do-class-rankings-help-or-hurt-861618.html | Do Class Rankings Help or Hurt? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/jamie-crossland-and-donato-giuseppi-iii.html | Jamie Crossland and Donato Giuseppi III | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/12iht-RUGBY.html | Rugby: France leads after trouncing England | False | Peter Berlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/music/professor-botstein-in-the-Promised-land.html | Professor Botstein in the Promised Land | False | By Thor Eckert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/sports/should-a-little-leaguer-ignore-the-rules-too-861880.html | Should a Little Leaguer Ignore the Rules, Too? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/nobody-in-here-but-us-scholars.html | Nobody in Here but Us Scholars | False | By Seth Kugel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/to-japanese-nationalists-only-the-y-chromosome-counts.html | To Japanese Nationalists, Only the Y Chromosome Counts | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/vitae.html | Vitae | False | By Christopher Benfey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/the-weight.html | The Weight | False | By Gary Kamiya | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/international/asia/4-us-soldiers-are-killed-in-afghan-attack.html | 4 U.S. Soldiers Are Killed in Afghan Attack | False | By Sultan M. Munadi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/insulting-statement-842400.html | INSULTING STATEMENT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/chapters/in-the-company-of-the-Courtesan.html | 'In the Company of the Courtesan' | False | By Sarah Dunant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-get-poundwise-style-map-london.html | The Get; Pound-Wise: Style Map | London | False | By Susie Rushton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/downgrade-a-stock-then-duck-and-cover.html | Downgrade a Stock, Then Duck and Cover | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/do-class-rankings-help-or-hurt-861626.html | Do Class Rankings Help or Hurt? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/by-the-way-nothing-says-mans-man-like-a-pinkie-ring.html | BY THE WAY; Nothing Says 'Man's Man' Like a Pinkie Ring | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/fancy-nancy-by-jane-oconnor-illustrated-by-robin-preiss.html | 'Fancy Nancy,' by Jane O'Connor. Illustrated by Robin Preiss Glasser. | False | By Emily Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-yevish-irving-a.html | Paid Notice: Deaths YEVISH, IRVING A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/basketball/franchise-guys.html | Franchise Guys | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/a-village-waiting-for-rape-and-murder.html | A Village Waiting for Rape and Murder | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/the-dollar-may-tumble-but-its-ok-to-shrug.html | The Dollar May Tumble, but It's O.K. to Shrug | False | By Mark Hulbert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/middleeast/iraqi-leader-in-frantic-flight-eluded-us-strikes.html | Iraqi Leader, in Frantic Flight, Eluded U.S. Strikes | False | By Michael R. Gordon and Bernard E. Trainor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/a-poverty-line-thats-out-of-date-and-out-of-favor.html | A Poverty Line That's Out of Date and Out of Favor | False | By Anna Bernasek | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/africa/briefly-fatal-bird-flu-strikes-4th-african-country.html | Briefly: Fatal bird flu strikes 4th African country | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/washington-regional.html | Washington Regional | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/secret-agent-man.html | Secret Agent Man | False | By Suzy Menkess | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/on-the-web.html | ON THE WEB | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/worldbusiness/exchief-steps-aside-at-vodafone.html | Ex-chief steps aside at Vodafone | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/the-week-ahead-march-12-march-18-classical-music.html | THE WEEK AHEAD: March 12 - March 18; CLASSICAL MUSIC | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/caroline-wong-and-brett-mcgurk.html | Caroline Wong and Brett McGurk | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-zone-board-approved.html | The Zone; Board Approved | False | By Isabel C. Gonzalez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/the-mayors-trash-plan-facing-resistance-857211.html | The Mayor's Trash Plan, Facing Resistance | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/help-for-a-rare-warbler-842397.html | HELP FOR A RARE WARBLER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/stephanie-ivy-and-scott-beasley.html | Stephanie Ivy and Scott Beasley | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/around-the-nba-celtics-pierce-the-truth-the-whole-truth.html | AROUND THE N.B.A.; Celtics' Pierce: The Truth, The Whole Truth | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/university-presidents-job-858366.html | University President's Job | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/several-million-little-dollars.html | Several Million Little Dollars | False | By Edward Wyatt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/inequality-for-gypsies.html | Inequality for Gypsies | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/double-vision.html | Double Vision | False | By Charles Runnette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/mixed-week-on-wall-st-but-a-good-one-for-gm.html | Mixed Week on Wall St., but a Good One for G.M. | False | By Jeff Sommer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/africa/iran-moves-into-lebanon-vacuum.html | Iran moves into Lebanon vacuum | False | By Michael Slackman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/thecity/gordon-gekko-meet-the-kids.html | Gordon Gekko, Meet the Kids | False | By Richard Morgan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-abberley-john-j.html | Paid Notice: Deaths ABBERLEY, JOHN J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/worldbusiness/trade-talks-fail-to-reacha-consensus.html | Trade talks fail to reach a consensus | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/do-class-rankings-help-or-hurt-5-letters.html | Do Class Rankings Help or Hurt? (5 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/one-small-question-about-exodus.html | One Small Question About 'Exodus' | False | By Lee Siegel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/newark-mayors-silence-keeps-candidates-off-balance.html | Newark Mayor's Silence Keeps Candidates Off Balance | False | By Damien Cave | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/thecity/cab-gab.html | Cab Gab | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/magazine/the-talk.html | The Talk | False | By Horacio Silva | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/americas/white-house-letter-bushs-calculated-risk-saving-face-for-2006031293652658070.html | White House Letter: Bush's calculated risk: Saving face for Pakistan | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/for-autism-programs-revolving-issues.html | For Autism Programs, Revolving Issues | False | By Faiza Akhtar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/cultural-groups-nurture-the-arts-in-schools.html | Cultural Groups Nurture The Arts in Schools | False | By Barbara Delatiner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/other-views-haaretz-the-miami-herald-the-times.html | Other Views: Haaretz, The Miami Herald, The Times | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/globalization-offered-two-ways-a-la-carte-and-prix-fixe.html | Globalization Offered Two Ways: á'šâŰ  la Carte and Prix Fixe | False | By Daniel Gross | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/at-risk.html | At Risk | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/slobodan-milosevic-64-former-yugoslav-leader-accused-of-war.html | Slobodan Milosevic, 64, Former Yugoslav Leader Accused of War Crimes, Dies | False | By Marlise Simons and Alison Smale | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/16thcentury-fox.html | 16th-Century Fox | False | By Erica Jong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/books-dreaming-of-places-far-far-from-bayonne.html | BOOKS; Dreaming of Places Far, Far From Bayonne | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/moosewood-republicans.html | Moosewood Republicans | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-silberner-herbert-b-md.html | Paid Notice: Deaths SILBERNER, HERBERT B., M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-get-dot-pattern.html | The Get; Dot Pattern | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/magazine/tea-and-sympathy.html | Tea and Sympathy | False | By Cathy Horyn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/on-the-street-winter-green.html | ON THE STREET; Winter Green | False | By Bill Cunningham | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/finding-a-parks-chief-outside-the-box.html | Finding a Parks Chief 'Outside the Box' | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/arts/oscar-films-not-at-a-theater-near-you-844756.html | OSCAR FILMS; Not at a Theater Near You | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/around-the-nba-a-change-of-scenery-suits-thomas-and-murray.html | AROUND THE N.B.A.; A Change of Scenery Suits Thomas and Murray | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/must-see-site-in-china-842427.html | MUST-SEE SITE IN CHINA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/nyregionspecial2/less-for-medicaid-more-for-museums.html | Less for Medicaid, More for Museums | False | By David Scharfenberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/a-brooklyn-imam-conflicting-views-861537.html | A Brooklyn Imam: Conflicting Views | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/party-like-its-1994.html | Party Like It's 1994 | False | By James Traub | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/chapters/avemo.html | â€šÃ„¸Ã²'Avemoâ€šÃ„¸Ã¸' | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-brief-discolored-water-probably-not-a-problem.html | IN BRIEF; Discolored Water? Probably Not a Problem | False | By Jeff Holtz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/prix-alonso-back-in-a-familiar-spot-first.html | Prix: Alonso back in a familiar spot: First | False | Brad Spurgeon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/the-divine-sarahs-divine-statue.html | The Divine Sarah's Divine Statue | False | By David Masello | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/all-the-right-moves.html | All the Right Moves | False | By Lynn Hirschberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/contributors.html | Contributors | False | By Madhu Puri | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/defenders-of-the-faith.html | Defenders of the Faith | False | By Slavoj Zizek | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/blake-commits-to-defend-his-pilot-pen-tennis-title.html | Blake Commits to Defend His Pilot Pen Tennis Title | False | By Jeff Holtz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/police-in-paris-storm-sorbonne-to-halt-protest.html | Police in Paris Storm Sorbonne to Halt Protest | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/americas/chile-inaugurates-first-woman-to-serve-as-its-president.html | Chile Inaugurates First Woman to Serve as Its President | False | By Larry Rohter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/survey-of-mta-properties-finds-many-ill-maintained.html | Survey of M.T.A. Properties Finds Many Ill-maintained | False | By Damien Cave | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/correction-854336.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/worldbusiness/pressuring-analysts-for-good-news.html | Pressuring analysts for good news | False | Gretchen Morgenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/movies/cross-westchester-her-power-of-positive-thinking.html | CROSS WESTCHESTER; Her Power Of Positive Thinking | False | By Debra West | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/for-green-music-rainbow-bands.html | For Green Music, Rainbow Bands | False | By Meera Subramanian | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/americas/as-war-began-us-generals-feuded.html | As war began, U.S. generals feuded | False | By Michael R. Gordon and Bernard E. Trainor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-yanoff-dr-allen.html | Paid Notice: Deaths YANOFF, DR. ALLEN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/a-quiet-slice-of-new-york-waterfront.html | A Quiet Slice of New York Waterfront | False | By Claire Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-russell-vander-poel-wendy.html | Paid Notice: Deaths RUSSELL, VANDER POEL, WENDY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/12iht-SKI.html | Skiing: Austria's new leader wins World Cup title | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/reinventing-a-stable-as-an-essay-in-light.html | Reinventing a Stable as an Essay in Light | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/the-week-ahead-march-12-march-18-pop-jazz.html | THE WEEK AHEAD: March 12 - March 18; POP/JAZZ | False | By Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/an-american-secret-843008.html | An American Secret | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/riverton-seeks-historic-status.html | Riverton Seeks Historic Status | False | By Dick Ahles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregion/the-notwithstanding-code.html | The 'Notwithstanding' Code | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/a-brooklyn-imam-conflicting-views-861545.html | A Brooklyn Imam: Conflicting Views | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/weddings/gia-miller-and-daniel-doron.html | Gia Miller and Daniel Doron | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/arts/best-sellers-march-12-2006.html | BEST SELLERS: March 12, 2006 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-person-from-a-mountaintop-a-writer-emerges.html | IN PERSON; From a Mountaintop, A Writer Emerges | False | By Tina Kelley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/student-is-the-latest-victim-to-end-up-in-swampland.html | Student Is the Latest Victim to End Up in Swampland | False | By Steven Kurutz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/sportsspecial/certain-passions-are-kindled-in-the-puerto-rican-heat.html | Certain Passions Are Kindled in the Puerto Rican Heat | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-gevalt-sally-young.html | Paid Notice: Deaths GEVALT, SALLY YOUNG | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-remix-spirit-of-66.html | The Remix; Spirit of '66 | False | By Armand Limnander | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/buckeyes-and-hawkeyes-still-standing-for-final.html | Buckeyes and Hawkeyes Still Standing for Final | False | By Joe Lapointe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregion/opinions/the-notwithstanding-code.html | The 'Notwithstanding' Code | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/radio-sports-longtime-dictator-youre-on-the-fan.html | RADIO SPORTS; Longtime Dictator, You're on the FAN | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/worth-noting-all-roads-lead-to-goldman-sachs.html | WORTH NOTING; All Roads Lead To Goldman Sachs | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/health/studies-find-b-vitamins-dont-prevent-heart-attacks.html | Studies Find B Vitamins Don't Prevent Heart Attacks | False | By Gina Kolata | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-waiting.html | The Waiting | False | By Brian Mockenhaupt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/villepin-seeks-to-contain-storm-over-youth-employment-plan.html | Villepin seeks to contain storm over youth employment plan | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/the-mayors-trash-plan-facing-resistance-857190.html | The Mayor's Trash Plan, Facing Resistance | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/to-his-death-in-jail-milosevic-exalted-image-of-serb-suffering.html | To His Death in Jail, Milosevic Exalted Image of Serb Suffering | False | By Roger Cohen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/nyregionspecial2/creating-guidelines-for-greener-classrooms.html | Creating Guidelines for Greener Classrooms | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/artist-and-model.html | Artist and Model | False | By Elizabeth Judd | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/city-boy.html | City Boy | False | By David Barber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/texas-am-loses-but-is-far-from-defeated.html | Texas A&M Loses, but Is Far From Defeated | False | By Thayer Evans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-cookie-wars.html | The Cookie Wars | False | By Carol Kolb | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-memorials-graffin-rath-patricia.html | Paid Notice: Memorials GRAFFIN RATH, PATRICIA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/politics/bushs-troubles-weigh-heavily-as-republicans-meet.html | Bush's Troubles Weigh Heavily as Republicans Meet | False | By Adam Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/magazine/the-freshman-842974.html | The Freshman | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/chapters/i-loved-you-for-your-voice.html | 'I Loved You for Your Voice' | False | By Selim Nassib | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-fredricks-helen-elizabeth-fitzpatrick.html | Paid Notice: Deaths FREDRICKS, HELEN ELIZABETH FITZPATRICK | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-brief-electric-boat-dismisses-five-in-racial-incident.html | IN BRIEF; Electric Boat Dismisses Five in Racial Incident | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/must-see-site-in-china-842419.html | MUST-SEE SITE IN CHINA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-brief-state-senate-three-challengers-ready-to-face-trunzo.html | IN BRIEF: STATE SENATE; Three Challengers Ready to Face Trunzo | False | By Julia C. Mead | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/minneapolis-regional.html | Minneapolis Regional | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/the-senate-takes-a-look-at-all-those-happy-pamphleteers.html | The Senate Takes a Look at All Those Happy Pamphleteers | False | By Kate Phillips | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/you-must-remember-this-or-just-forget-about-it.html | You Must Remember This, or Just Forget About It | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/buttoned-up-bouncers-on-defensive.html | Buttoned-Up Bouncers on Defensive | False | By Alex Williams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/ncaabasketball/eagles-feeling-at-home-take-aim-at-duke.html | Eagles, Feeling at Home, Take Aim at Duke | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-berliner-arnold.html | Paid Notice: Deaths BERLINER, ARNOLD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/man-of-the-cloth.html | Man of the Cloth | False | By Zarah Crawford | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/the-oscar-for-best-banned-picture.html | The Oscar for Best Banned Picture | False | By David Barboza | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-knie-benjamin-pop-pop-pop.html | Paid Notice: Deaths KNIE, BENJAMIN, "POP, POP, POP" | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/music/the-mozarts-we-dont-know.html | The Mozarts We Don't Know | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregionopinions/a-new-home-for-the-yankees.html | A New Home for the Yankees | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/worldbusiness/a-british-invasion-for-the-digital-age.html | A British invasion for the digital age | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/twelve-easy-pieces.html | Twelve Easy Pieces | False | By Jon Mooallem | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-blau-gertrude.html | Paid Notice: Deaths BLAU, GERTRUDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/learning-steps-of-grace-rhythm-and-discovery.html | Learning Steps Of Grace, Rhythm And Discovery | False | By Abigail Sullivan Moore | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/do-class-rankings-help-or-hurt-861596.html | Do Class Rankings Help or Hurt? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/a-beach-scene-just-up-the-coast.html | A Beach Scene? Just Up the Coast | False | By Seth Kugel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/invisible-danger-parents-look-inside-the-lunchbox.html | Invisible Danger? Parents Look Inside the Lunchbox | False | By Julie Bick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/movies/east-meets-west-take-2.html | East Meets West, Take 2 | False | By Stephen Farber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/manhunt-the-12day-chase-for-lincolns-killer.html | Manhunt: The 12-Day Chase for Lincoln's Killer | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/on-our-resumes-couldnt-we-all-have-gone-to-yale.html | On Our Résúmés, Couldn't We All Have Gone to Yale? | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/baseball/for-some-a-tiny-taste-of-the-superstar-life.html | Baseball: For some, a tiny taste of the superstar life | False | John Vinocur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/county-lines-a-safe-place-still-crucial.html | COUNTY LINES; A 'Safe Place,' Still Crucial | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/chapters/field-notes-from-a-catastrophe.html | âêŜÂ‚Ä"Field Notes From a CatastropheâêŜÂ‚Ä" | False | By Elizabeth Kolbert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/othersports/grand-prix-in-100th-year-fuels-debate-over-engines.html | Grand Prix, in 100th Year, Fuels Debate Over Engines | False | By Brad Spurgeon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/previews-that-steal-the-thunder.html | Previews That Steal the Thunder | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/should-a-little-leaguer-ignore-the-rules-too-861898.html | Should a Little Leaguer Ignore the Rules, Too? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/calendar-860921.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-wolf-david-h.html | Paid Notice: Deaths WOLF, DAVID H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/baseball/some-see-bowas-fire-but-yankees-see-his-spark.html | Some See Bowa's Fire, but Yankees See His Spark | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/band-of-sisters.html | Band of Sisters | False | By Annie Murphy Paul | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-emmet-diana-l.html | Paid Notice: Deaths EMMET, DIANA L. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-strassman-jeanne-d.html | Paid Notice: Deaths STRASSMAN, JEANNE D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/the-rudeness-of-strangers.html | The Rudeness of Strangers | False | By Bob Morris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/bloggers-at-the-gates-what-was-good-for-ebay-should-be-good-for.html | Bloggers at the Gates: What Was Good for EBay Should Be Good for Politics | False | By Adam Cohen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/fashion/sundaystyles/figure-it-out-figure-it-out-ok-you-figure-it-out.html | Figure It Out? Figure It Out? O.K., You Figure It Out! | False | By Catherine Lloyd Burns | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/italian-as-the-house-specialty.html | Italian as the House Specialty | False | By Joanne Starkey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregion/the-notwithstanding-code-848786.html | The Notwithstanding' Code | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/in-brief-riverhead-town-to-open-talks-on-revitalization-plan.html | IN BRIEF: RIVERHEAD; Town to Open Talks On Revitalization Plan | False | By Julia C. Mead | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/outbox.html | OUT-BOX | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/reading-file-a-fat-happy-and-dateless-dotage.html | READING FILE; A Fat, Happy and Dateless Dotage | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/reykjavik.html | Reykjavik | False | By Barbara Ireland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/malepattern-boldness.html | Male-Pattern Boldness | False | By Pilar Viladas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/duke-is-being-hypocritical-861928.html | Duke Is Being Hypocritical | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/the-courtroom-showdown-played-as-greek-tragedy.html | The Courtroom Showdown, Played as Greek Tragedy | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/accidents-raise-more-questions-about-theme-park-rides.html | Accidents Raise More Questions About Theme Park Rides | False | By Charles Passy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/health/openers-suits-chefs-new-hat.html | OPENERS; SUITS, CHEF'S NEW HAT | False | By Jane L. Levere | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/magazine/the-freshman-842982.html | The Freshman | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/the-twists-and-turns-of-history-and-of-dna.html | The Twists and Turns of History, and of DNA | False | By Nicholas Wade | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/footlights-848298.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/magazine/the-freshman-842923.html | The Freshman | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/abortion-from-a-distance.html | Abortion, From a Distance | False | By Eyal Press | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/seal-hunts-and-tourism-842435.html | SEAL HUNTS AND TOURISM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-strong-mary-johnston-sutherland.html | Paid Notice: Deaths STRONG, MARY JOHNSTON (SUTHERLAND) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/chapters/the-weather-makers.html | 'The Weather Makers' | False | By Tim Flannery | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/corrections-854409.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/in-transit-riviera-maya-adds-another-deluxe-place-to-stay.html | IN TRANSIT; Riviera Maya Adds Another Deluxe Place to Stay | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/magazine/the-ethicist-842990.html | The Ethicist | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/europe/berlusconi-walks-off-show-after-a-testy-exchange.html | Berlusconi walks off show after a testy exchange | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-minc-jack.html | Paid Notice: Deaths MINC, JACK | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-portnoy-samuel.html | Paid Notice: Deaths PORTNOY, SAMUEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/cup-malouda-strikes-to-lift-lyon.html | Cup: Malouda strikes to lift Lyon | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/hockey/emotion-and-huet-inspire-the-canadiens.html | Emotion and Huet Inspire the Canadiens | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/laugh-lines.html | Laugh Lines | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/still-breaking-the-spell-822590.html | Still Breaking the Spell | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/brooklyn-woman-79-dies-under-wheel-of-a-city-bus.html | Brooklyn Woman, 79, Dies Under Wheel of a City Bus | False | By Timothy Williams and Ann Farmer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/do-class-rankings-help-or-hurt-861600.html | Do Class Rankings Help or Hurt? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-memorials-koch-lynn-hurwitz-phd.html | Paid Notice: Memorials KOCH, LYNN HURWITZ, PH.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-memorials-bryer-jeffrey.html | Paid Notice: Memorials BRYER, JEFFREY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-remix-tracks-pleasurecruising.html | The Remix; Tracks | Pleasure-Cruising | False | By Emma E. Forrest | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/xword/acrostic/acrostic-answer.html | Acrostic Answer | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/thanks-to-detroit-china-is-poised-to-lead.html | Thanks to Detroit, China Is Poised to Lead | False | By Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/nyregionopinions/with-certain-words-watch-your-mouth-2-letters.html | With Certain Words, Watch Your Mouth (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/executive-pay-per-share.html | Executive Pay, Per Share | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/middleeast/even-as-us-invaded-hussein-saw-iraqi-unrest-as-top-threat.html | Even as U.S. Invaded, Hussein Saw Iraqi Unrest as Top Threat | False | By Michael R. Gordon and Bernard E. Trainor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/dusting-off-those-shelves.html | Dusting Off Those Shelves | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/on-baseball-only-pride-injured-in-classic.html | On Baseball; Only Pride Injured in Classic | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-waples-thomas-g-iii.html | Paid Notice: Deaths WAPLES, THOMAS G., III | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/31yearold-man-shot-to-death-after-dispute-in-brooklyn-club.html | 31-Year-Old Man Shot to Death After Dispute in Brooklyn Club | False | By Kareem Fahim and Janon Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-memorials-koch-elizabeth-faye.html | Paid Notice: Memorials KOCH, ELIZABETH FAYE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-gervasio-mildred-christine.html | Paid Notice: Deaths GERVASIO, MILDRED CHRISTINE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/politics/us-rethinks-its-cutoff-of-military-aid-to-latin-american-nations.html | U.S. Rethinks Its Cutoff of Military Aid to Latin American Nations | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/art-review-imagery-by-youth-rough-around-the-edges.html | ART REVIEW; Imagery by Youth, Rough Around the Edges | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/hillary-and-the-ports.html | Hillary and the Ports | False | By David Brooks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/pagoneplus/corrections-861448.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/arts/whats-a-girl-to-read.html | What's a Girl to Read? | False | By Justine Henning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/clean-your-clock.html | Clean Your Clock | False | By William Safire | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/in-transit.html | IN TRANSIT | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/soapbox-homeland-insecurity.html | SOAPBOX; Homeland Insecurity | False | By Marilyn A. Gelman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/for-the-record-county-meets-luge-acquaintance-prospers.html | FOR THE RECORD; County Meets Luge; Acquaintance Prospers | False | By Nancy Haggerty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/tmagazine/jaggers-edge.html | Jagger's Edge | False | By Horacio Silva And Zarah Crawford | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-remix-swimwear-everyone-into-the-pool.html | The Remix; Swimwear | Everyone Into The Pool | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/weekinreview/pagoneplus/corrections-861472.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/openers-suits-quiet-exit.html | OPENERS: SUITS; QUIET EXIT | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-get-ring-around-the-collar.html | The Get; Ring Around The Collar | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/magazine/different-spokes.html | Different Spokes | False | By Paul Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-remix-cad-cool.html | The Remix; Cad Cool | False | By Henry Conway | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-iseman-jay.html | Paid Notice: Deaths ISEMAN, JAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/dont-forget-new-orleans-858390.html | Don't Forget New Orleans | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/opinion/a-warning-from-south-dakota.html | A Warning From South Dakota | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-gorman-althea-robinson-richards.html | Paid Notice: Deaths GORMAN, ALTHEA ROBINSON RICHARDS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/world/asia/a-sharp-debate-erupts-in-china-over-ideologies.html | A Sharp Debate Erupts in China Over Ideologies | False | By Joseph Kahn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/business/yourmoney/as-internet-tv-aims-at-niche-audiences-the-silvercast-is.html | As Internet TV Aims at Niche Audiences, the Silvercast Is Born | False | By Saul Hansell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/the-fake-slim-shady.html | The Fake Slim Shady | False | By Lucinda Rosenfeld | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/the-remix-trend-spotting-waistcoats.html | The Remix; Trend Spotting | Waistcoats | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/realestate/timing-is-everything-again-and-again.html | Timing Is Everything, Again and Again | False | By Joyce Cohen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-zone-kit-and-run.html | The Zone; Kit and Run | False | By Jamie Wallis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/othersports/eau-de-nascar-licensing-and-the-smell-of-money.html | Eau de Nascar: Licensing and the Smell of Money | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/travel/merida-finding-a-home-cheerios-included-in-mexico.html | Mâ'iâ€Cânda: Finding a Home (Cheerios Included) in Mexico | False | By Kate Murphy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/moored-in-legend-and-the-talk-of-the-town.html | Moored in Legend, and the Talk of the Town | False | By David K. Randall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-davies-john-o-jr.html | Paid Notice: Deaths DAVIES, JOHN O., JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/math-murders.html | Math Murders | False | By Jim Holt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/magazine/london-calling-the-man-show.html | London Calling | The Man Show | False | By Iain R. Webb | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-deaths-boorstein-maxine.html | Paid Notice: Deaths BOORSTEIN, MAXINE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/books/review/geology-s-indiana-jones.html | Geology's Indiana Jones | False | By Candice Millard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/style/pulse-for-the-beach-an-atoll-of-necklaces.html | PULSE; For the Beach, an Atoll of Necklaces | False | By Ellen Tien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/nyregionspecial2/paying-house-calls-to-housebroken-patients.html | Paying House Calls to Housebroken Patients | False | By Jane Gordon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/thecity/where-the-old-times-roll.html | Where the Old Times Roll | False | By Michael Pollak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/style/the-remix-swimsuits.html | The Remix; Swimsuits | False | By Horacio Silva | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/classified/paid-notice-memorials-teitelbaum-beatrice-3.html | Paid Notice: Memorials TEITELBAUM, BEATRICE 3 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/magazine/the-zone-off-the-hook.html | The Zone; Off the Hook | False | By Declan McCullagh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/nyregionspecial2/chalk-one-up-for-homeowners.html | Chalk One Up for Homeowners | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/nyregion/a-steep-learning-curve.html | A Steep Learning Curve | False | By Josh Benson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-12 | 2006-03-12 | https://www.nytimes.com/2006/03/12/sports/which-one-to-trust-bonds-or-the-book.html | Which One to Trust, Bonds or the Book? | False | By Dave Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/eight-selected-from-big-east-but-evaluation-proves.html | Eight Selected From Big East, but Evaluation Proves Difficult | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/us-may-shift-aid-from-palestinian-authority-to-relief-agencies.html | U.S. May Shift Aid From Palestinian Authority to Relief Agencies | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/european-barriers-point-counterpoint.html | European barriers: Point, counterpoint | False | By Mark Landler and Paul Meller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/national/judge-may-deny-death-penalty-in-moussaoui-trial.html | Judge May Deny Death Penalty in Moussaoui Trial | False | By Neil A. Lewis and Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/africa/uk-leaving-door-ajar-for-tehran.html | U.K. leaving door ajar for Tehran | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-moffo-sarnoff-anna.html | Paid Notice: Deaths MOFFO SARNOFF, ANNA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/music-review-navigating-woeful-fado-to-brighter-realms.html | MUSIC REVIEW; Navigating Woeful Fado To Brighter Realms | False | By Laura Sinagra | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-streger-jeanette.html | Paid Notice: Deaths STREGER, JEANETTE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/for-st-patricks-day-irish-leaders-go-forth.html | For St. Patrick's Day, Irish leaders go forth | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/metro-briefing-new-york-brooklyn-man-charged-in-pawnshop-killing.html | Metro Briefing | New York: Brooklyn; man charged in Pawnshop Killing | False | By Andrew Jacobs (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/the-conservative-revolt-863343.html | The Conservative Revolt | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/nudging-russias-president.html | Nudging Russia's President | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/meanwhile-the-fruits-of-diplomacy.html | Meanwhile: The fruits of diplomacy | False | Madhur Jaffrey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/six-teams-state-their-case-for-the-four-top-seedings-in-the-womens.html | Six Teams State Their Case For the Four Top Seedings in the Women's Draw | False | By Frank Litsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/fishing-where-the-fish-are.html | Fishing Where the Fish Are | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/let-iraqis-decide-863319.html | Let Iraqis Decide | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/in-indiana-iowa-wins-and-hopes-for-a-return-trip.html | In Indiana, Iowa Wins and Hopes for a Return Trip | False | By Joe Lapointe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/movies/arts-briefly-failure-tops-at-theaters.html | Arts, Briefly; 'Failure' Tops at Theaters | False | By Catherine Billey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/city-hospitals-may-need-more-aid-to-counter-deficit.html | City Hospitals May Need More Aid to Counter Deficit | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/international/middleeast/exjudge-in-iraq-stands-by-death-sentences-for-148.html | Ex-Judge in Iraq Stands by Death Sentences for 148 Shiites | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/land-of-the-big-puts-too-big-to-the-test.html | Land of the Big Puts 'Too Big to the Test | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/capital-one-to-buy-north-fork-for-146-billion.html | Capital One to Buy North Fork for $14.6 Billion | False | By Eric Dash | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/looking-ahead.html | Looking Ahead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/when-children-suffer-abuse-864625.html | When Children Suffer Abuse | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/hungry-media-companies-find-a-meager-menu-of-web-sites-to.html | Hungry Media Companies Find a Meager Menu of Web Sites to Buy | False | By Matt Richtel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-cohan-blanche-billow.html | Paid Notice: Deaths COHAN, BLANCHE BILLOW | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/trichet-calls-rate-rises-smooth.html | Trichet calls rate rises smooth | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-parks-gordon.html | Paid Notice: Deaths PARKS, GORDON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/pharmacists-say-drug-plan-threatens-their-livelihood.html | Pharmacists Say Drug Plan Threatens Their Livelihood | False | By Robert Pear | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/people-russell-crowe-john-lydon-rachel-weisz.html | People: Russell Crowe, John Lydon, Rachel Weisz | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/pay-attention-to-the-story-but-please-also-notice-the-goods.html | Pay Attention to the Story, but Please Also Notice the Goods | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/online-auteurs-hardly-need-to-be-famous.html | Online Auteurs Hardly Need to Be Famous | False | By Richard Siklos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-memorials-dundes-lester.html | Paid Notice: Memorials DUNDES, LESTER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/international/europe/britain-to-reduce-its-troops-in-iraq-to-7000.html | Britain to Reduce Its Troops in Iraq to 7,000 | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/13ht-BASE1.html | Baseball: Japanese spot plot, U.S. sees good call | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-bluestone-harvey-md.html | Paid Notice: Deaths BLUESTONE, HARVEY, M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/television-its-liza-with-an-r-for-rediscovery.html | Television: It's Liza With an R - for rediscovery | False | By Matthew Hays | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-muldoon-sister-catherine.html | Paid Notice: Deaths MULDOON, SISTER CATHERINE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/is-this-any-way-to-pick-a-jury-864668.html | Is This Any Way to Pick a Jury? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-whalen-thomas-c.html | Paid Notice: Deaths WHALEN, THOMAS C. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/letter-from-britain-finding-reconciliation-after-terrorist.html | Letter from Britain: Finding reconciliation after terrorist killings | False | Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/science/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/pageoneplus/corrections-864765.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-goodman-seymour.html | Paid Notice: Deaths GOODMAN, SEYMOUR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/americas/judge-recesses-moussaoui-trial.html | Judge recesses Moussaoui trial | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/russians-to-redo-milosevic-autopsy.html | Russians to redo Milosevic autopsy | False | By Marlise Simons and Nicholas Wood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/book-makes-a-splash-on-the-web.html | Book Makes a Splash on the Web | False | By Lia Miller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/nelson-spotlights-a-musical-monument.html | Nelson spotlights a musical monument | False | By Will Hermes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/gross-neglect.html | Gross Neglect | False | By Bob Herbert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/metro-briefing-new-york-manhattan-mayor-considers-status-of.html | Metro Briefing | New York: Manhattan: Mayor Considers Status Of Chaplain | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/other-views-the-economist-irish-times-korea-times.html | Other Views: The Economist, Irish Times, Korea Times | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/critics-choice-new-cds.html | Critic's Choice: New CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/unrest-flares-as-students-press-villepin-to-rescind-jobs.html | Unrest flares as students press Villepin to rescind jobs legislation | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/baseball/keppinger-keeps-hitting-but-support-is-still-missing.html | Keppinger Keeps Hitting, but Support Is Still Missing | False | By Pat Borzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/middleeast/dash-to-baghdad-left-top-us-generals-divided.html | Dash to Baghdad Left Top U.S. Generals Divided | False | By Michael R. Gordon and Bernard E. Trainor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/upset-brokeback-fans-advertise-their-feelings.html | Upset 'Brokeback' Fans Advertise Their Feelings | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-kraar-louis.html | Paid Notice: Deaths KRAAR, LOUIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/a-ship-leaks-but-she-wants-to-anchor-it.html | A Ship Leaks, but She Wants to Anchor It | False | By David Carr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/pageoneplus/corrections-864790.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/some-studying-is-required.html | Some Studying Is Required | False | By Jonah Keri | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/thailand-thaksins-challengers-have-responsibilities-too.html | Thailand: Thaksin's challengers have responsibilities too | False | Thitinan Pongsudhirak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/critics-choice-new-cds-864285.html | Critic's Choice: New CD's | False | By Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-tyson-cornelius-john-jr.html | Paid Notice: Deaths TYSON, CORNELIUS JOHN JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/americas/obituary-maureen-stapleton-actress-cheered-on-stage-and.html | Obituary: Maureen Stapleton, actress cheered on stage and screen | False | By Robert Berkvist | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/metro-briefing-new-york-queens-man-arrested-after-crash.html | Metro Briefing | New York: Queens: Man Arrested After Crash | False | By Andrew Jacobs (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/jobs-stall-as-europe-recovers.html | Jobs stall as Europe recovers | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/asia/stung-by-vote-koizumi-vows-to-push-move-of-gis.html | Stung by vote, Koizumi vows to push move of GIs | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/africa/shiite-vigilantes-execute-4-suspected-terrorists.html | Shiite vigilantes execute 4 suspected terrorists | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/us/nationalspecial/many-charities-founded-after-hurricane-are-faltering.html | Many Charities Founded After Hurricane Are Faltering | False | By Stephanie Strom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/tax-madness.html | Tax Madness | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/wegmans-comic-richly-human-world.html | Wegman's comic, richly human world | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/as-bubble-bursts-hofstra-is-left-to-wonder-why.html | As Bubble Bursts, Hofstra Is Left to Wonder Why | False | By David Picker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-memorials-breckwoldt-christine.html | Paid Notice: Memorials BRECKWOLDT, CHRISTINE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/firms-hopeful-on-antimigraine-devices.html | Firms hopeful on anti-migraine devices | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/aids-children-in-africa-863297.html | AIDS Children in Africa | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/those-bell-mergers-are-giving-cable-companies-even-more-to-worry.html | Those Bell Mergers Are Giving Cable Companies Even More to Worry About | False | By Ken Belson and Geraldine Fabrikant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/women-in-prison-863300.html | Women in Prison | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/6-eu-nations-under-fire-over-bans-on-gambling.html | 6 EU nations under fire over bans on gambling | False | By Paul Meller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/redick-gets-a-scolding-then-blisters-the-eagles.html | Redick Gets a Scolding, Then Blisters the Eagles | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/atheism-is-a-legacy-worth-fighting.for.html | Atheism is a legacy worth fighting for | False | Slavoj Zizek | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/sportsspecial/to-japanese-california-scheming-to-us-a-good-call.html | To Japanese, California Scheming to U.S., a Good Call | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/rethinking-un-reform.html | Rethinking UN reform | False | Newt Gingrich and George Mitchell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/13iht-CLASSIC.html | Baseball: Cubans rediscover swagger | False | Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/design/going-to-the-museum-take-sunscreen-and-get-ready-to-dance.html | Going to the Museum? Take Sunscreen and Get Ready to Dance | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/books/enlightened-but-testy-two-thinkers-who-thought-the-worst-of-each.html | Enlightened but Testy, Two Thinkers Who Thought the Worst of Each Other | False | By Janet Maslin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-greenberger-maurice-h.html | Paid Notice: Deaths GREENBERGER, MAURICE H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/arts-briefly-stems-bile-lifts-hannity.html | Arts, Briefly; Stem's Bile Lifts 'Hannity' | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/automobiles/when-cars-sat-for-portraits-truth-was-often-stretched.html | When Cars Sat for Portraits, Truth Was Often Stretched | False | By Phil Patton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/anna-marly-88-dies-inspired-french-resistance-in-song.html | Anna Marly, 88, Dies; Inspired French Resistance in Song | False | By Douglas Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/economy-in-japan-grew-54-in-quarter.html | Economy in Japan grew 5.4% in quarter | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/international/middleeast/britain-wants-to-leave-the-door-open-to-negotiate.html | Britain Wants to Leave the Door Open to Negotiate With Iran | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/world-cup-photo-dispute-is-settled.html | World Cup photo dispute is settled | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-emmet-diana-l.html | Paid Notice: Deaths EMMET, DIANA L. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/taking-in-the-enron-trial-while-in-the-neighborhood.html | Taking in the Enron Trial While in the Neighborhood | False | By Kyle Whitmire | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/othersports/fall-claims-life-of-olympic-snowboarder.html | Fall Claims Life of Olympic Snowboarder | False | By Bill Pennington | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/asia/security-tighter-for-antithaksin-rally.html | Security tighter for anti-Thaksin rally | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/freshman-carries-kansas-to-first-crown-since-1999.html | Freshman Carries Kansas to First Crown Since 1999 | False | By Thayer Evans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/southern-knows-depths-and-finally-hits-heights.html | Southern Knows Depths and Finally Hits Heights | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/asia/rescuers-in-northern-chinese-coal-mine-explosion-find-12-bodies.html | Rescuers in northern Chinese coal mine explosion find 12 bodies | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/pageonplus/corrections-864820.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/american-green-the-obsessive-quest-for-the-perfect-lawn.html | American Green: The Obsessive Quest for the Perfect Lawn | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/a-visceral-911-memorial-863351.html | A Visceral 9/11 Memorial | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/international/europe/second-autopsy-on-milosevics-body-is-sought.html | Second Autopsy on Milosevic's Body Is Sought | False | By Marlise Simons and Nicholas Wood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/music/new-cds.html | New CD's | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/the-rights-man.html | The Right's Man | False | By Paul Krugman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/movies/maureen-stapleton-oscarwinning-actress-is-dead-at-80.html | Maureen Stapleton, Oscar-Winning Actress, Is Dead at 80 | False | By Robert Berkvist | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/to-save-a-crippled-city.html | To Save a Crippled City | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/national/severe-storms-in-midwest-expected-to-move-east.html | Severe Storms in Midwest Expected to Move East | False | By John Holusha | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/when-children-suffer-abuse-2-letters.html | When Children Suffer Abuse (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/middleeast/as-syrias-influence-in-lebanon-wanes-iran-moves-in.html | As Syria's Influence in Lebanon Wanes, Iran Moves In | False | By Michael Slackman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/senator-to-propose-censure-of-bush-over-spy-program.html | Senator to Propose Censure of Bush Over Spy Program | False | By John Files | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/baseball/its-time-for-selig-to-turn-the-page.html | It's Time for Selig to Turn the Page | False | By William C. Rhoden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/pageoneplus/corrections-864846.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/budget-restraint-emerges-as-gop-theme-for-2008.html | Budget Restraint Emerges as G.O.P. Theme for 2008 | False | By Adam Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/schering-is-expecting-white-knight-entry.html | Schering is expecting 'white knight' entry | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/critics-choice-new-cds-864293.html | Critic's Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/americas/alabama-animal-tests-positive-for-mad-cow.html | Alabama animal tests positive for mad cow | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/da-vinci-code-author-takes-stand-in-copyright-lawsuit.html | 'Da Vinci Code' author takes stand in copyright lawsuit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/newspaper-chain-agrees-to-a-sale-for-45-billion.html | Newspaper Chain Agrees to a Sale for $4.5 Billion | False | By Katharine Q. Seelye and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/pageoneplus/corrections-864803.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/critics-choice-new-cds-864323.html | Critic's Choice: New CD's | False | By Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-skinner-susan.html | Paid Notice: Deaths SKINNER, SUSAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/a-poz-columnist-is-named-its-editor.html | A Poz Columnist Is Named Its Editor | False | By Lia Miller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/a-european-energy-market.html | A European energy market | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/africa/saddamera-judge-admits-sentencing-shiites-to-die.html | Saddam-era judge admits sentencing Shiites to die | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-udel-dr-melvin.html | Paid Notice: Deaths UDEL, DR. MELVIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/merck-of-germany-expected-to-seek-control-of.html | Merck of Germany Expected to Seek Control of Schering | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/africa/trail-is-steep-in-israel-as-labor-candidate-tries-to-forge-new.html | Trail is steep in Israel as Labor candidate tries to forge new leftist coalition | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/3-groups-give-to-pataki-pac-while-dealing-with-the-state.html | 3 Groups Give to Pataki PAC While Dealing With the State | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/dont-always-follow-the-crowds.html | Don't Always Follow the Crowds | False | By Bryan Chair and David Letscher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/international/middleeast/excerpts-from-national-security-council-report.html | Excerpts From National Security Council Report | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/theater/arts/arts-briefly-kerouacs-beat-generation/onstage.html | Arts, Briefly; Kerouac's 'Beat Generation' Onstage | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/newspaper-group-acknowledges-a-holocaust-mistake.html | Newspaper Group Acknowledges a Holocaust Mistake | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/africa/saddamera-judge-acknowledges-sentencing-148-shiites-to-death.html | Saddam-era judge acknowledges sentencing 148 Shiites to death | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/a-makeover-at-the-trading-spaces-network.html | A Makeover at the 'Trading Spaces' Network | False | By Elizabeth Jensen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/13iht-SOCCER.html | Soccer: Cautious Juve keeps its lead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/is-this-any-way-to-pick-a-jury-864476.html | Is This Any Way to Pick a Jury? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/13iht-WORLD.html | Roundup: India beats England | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/pageoneplus/corrections-864773.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/is-this-any-way-to-pick-a-jury-864633.html | Is This Any Way to Pick a Jury? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-russell-vander-poel-wendy.html | Paid Notice: Deaths RUSSELL, VANDER POEL, WENDY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/dance/dancers-who-make-a-chestnut-come-alive.html | Dancers Who Make a Chestnut Come Alive | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/college-basketball-sharpen-your-pencils-drawing-the-way-to-indy.html | COLLEGE BASKETBALL; Sharpen Your Pencils: Drawing the Way to Indy | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/scant-bidding-for-knight-ridder-tells-story-of-decline.html | Scant Bidding for Knight Ridder Tells Story of Decline | False | By Richard Siklos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/obituary-serbian-nationalist-leader-ignited-balkan-wars-of.html | Obituary: Serbian nationalist leader ignited Balkan wars of 1990s | False | By Marlise Simons and Alison Smale | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/is-this-any-way-to-pick-a-jury-864641.html | Is This Any Way to Pick a Jury? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/international/middleeast/shiite-vigilantes-kill-4-in-sign-of-lawlessness-in.html | Shiite Vigilantes Kill 4 in Sign of Lawlessness in Baghdad | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/advocates-hope-ruling-renews-focus-on-dont-ask-dont-tell.html | Advocates Hope Ruling Renews Focus on 'Don't Ask, Don't Tell' | False | By John Files | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/pageoneplus/corrections-864854.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/two-killings-that-didnt-make-news.html | Two Killings That Didn't Make News | False | By Joyce Purnick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/dont-bury-the-hague-with-milosevic.html | Don't bury The Hague with Milosevic | False | David Kaye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/the-struggle-for-school-aid-from-albany.html | The Struggle for School Aid From Albany | False | By Jennifer Medina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/us/questions-are-raised-about-the-safety-of-a-major-heart-drug.html | Questions Are Raised About the Safety of a Major Heart Drug | False | By Brenda Goodman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/capital-one-reportedin-deal-for-north-fork.html | Capital One Reportedin Deal for North Fork | False | By Andrew Ross Sorkin and Eric Dash | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/chinas-car-industry-outgrows-the-castoffs.html | China's car industry outgrows the castoffs | False | By Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/addenda-accounts.html | ADDENDA; Accounts | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/hockey/lundqvist-and-rangers-fall-short-again.html | Lundqvist and Rangers Fall Short Again | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/critics-choice-new-cds-864331.html | Critic's Choice: New CD's | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/dance/mark-morris-with-his-offbeat-ways-to-pass-a-saturday-hour.html | Mark Morris With His Offbeat Ways to Pass a Saturday Hour | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-harrison-carole-b.html | Paid Notice: Deaths HARRISON, CAROLE B. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/an-article-in-harpers-ignites-a-controversy-over-hiv.html | An Article in Harper's Ignites a Controversy Over H.I.V. | False | By Lia Miller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/is-this-any-way-to-pick-a-jury-5-letters.html | Is This Any Way to Pick a Jury? (5 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/livedoor-faces-criminal-complaint-could-lead-to.html | Livedoor faces criminal complaint, could lead to delisting | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/briefing-fresh-charges-against-founder-of-livedoor.html | Briefing: Fresh charges against founder of Livedoor | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-friedman-roy-benis.html | Paid Notice: Deaths FRIEDMAN, ROY BENIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/nasdaq-offer-may-force-london-exchange-to-the-table.html | Nasdaq offer may force London exchange to the table | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/pageoneplus/corrections-864838.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/design/harry-seidler-82-modernist-architect-dies.html | Harry Seidler, 82, Modernist Architect, Dies | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/bush-challenges-war-critics-but-sees-tough-fight-ahead.html | Bush Challenges War Critics, but Sees Tough Fight Ahead | False | By David E. Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/china-nears-australian-uranium-deal.html | China nears Australian uranium deal | False | By David Lague | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/music/a-jazz-legend-enshrined-as-a-rock-star.html | A Jazz Legend Enshrined as a Rock Star? | False | BY Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/middleeast/after-invasion-point-man-for-iraq-was-shunted-aside.html | After Invasion, Point Man for Iraq Was Shunted Aside | False | By Michael R. Gordon and Bernard E. Trainor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/business/vodafones-life-president-quits.html | Vodafone's 'Life President' Quits | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/pride-loses-pirates-win-in-the-ncaas-version-of-deal.html | Pride Loses, Pirates Win in the N.C.A.A.'s Version of 'Deal or No Deal' | False | By Dave Caldwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/a-war-of-words-over-catalonia-sets-off-a-war-of-wine.html | A War of Words Over Catalonia Sets Off a War of Wine | False | By John Tagliabue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/metro-briefing-new-york-manhattan-more-endorsements-for-spitzer.html | Metro Briefing | New York: Manhattan: More Endorsements For Spitzer | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/auto-racing-johnson-leads-one-lap-and-its-all-he-needs.html | AUTO RACING; Johnson Leads One Lap, and It's All He Needs | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/middleeast/iran-rejects-russian-offer-to-defuse-nuclear-dispute.html | Iran Rejects Russian Offer to Defuse Nuclear Dispute | False | By Nazila Fathi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/metro-briefing-new-york-queens-man-20-killed-in-fight.html | Metro Briefing | New York: Queens: Man, 20, Killed In Fight | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/middleeast/baghdad-market-bombings-kill-46-and-wound-200.html | Baghdad Market Bombings Kill 46 and Wound 200 | False | By Edward Wong and Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/buyers-search-online-but-not-by-brand.html | Buyers Search Online, but Not by Brand | False | By Alex Mindlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/baseball/yankees-chacon-gets-his-bearings.html | Yankees' Chacon Gets His Bearings | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/in-fog-small-plane-crashes-near-new-jersey-airport-killing-3.html | In Fog, Small Plane Crashes Near New Jersey Airport, Killing 3 | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/sportsspecial/with-its-swagger-back-cuba-whips-venezuela.html | With Its Swagger Back, Cuba Whips Venezuela | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/africa/news-analysis-in-iran-conciliation-falls-by-the-wayside.html | News Analysis: In Iran, conciliation falls by-the-wayside | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/upstate-new-york-farms-begin-raising-new-crop-electricity-from.html | Upstate New York Farms Begin Raising New Crop: Electricity From Windmills | False | By Anthony Depalma | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/obituaries/bernie-geoffrion-75-popularized-the-slap-shot.html | Bernie Geoffrion, 75, Popularized the Slap Shot | False | BY Richard Goldstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/portugal-bank-in-bid-for-rival.html | Portugal bank in bid for rival | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/da-vinci-code-author-offers-peek-inside.html | 'Da Vinci Code' author offers peek inside | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/travel/strike-will-ground-flights-and-halt-public-transport.html | Strike will ground flights and halt public transport | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/asia/news-analysis-as-rice-visits-asia-a-china-subtext-looms.html | News Analysis: As Rice visits Asia, a China subtext looms | False | By Jane Perlez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/wireless-turning-cellphones-into-portable-offices.html | Wireless: Turning cellphones into portable offices | False | Victoria Shannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/crosswords/bridge/sometimes-success-at-the-table-means-waiting-for-the.html | Sometimes, Success at the Table Means Waiting for the Misstep | False | By Phillip Alder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/british-plan-to-reduce-troops-in-iraq-by-10.html | British plan to reduce troops in Iraq by 10% | False | By Alan Cowell and Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/insider-said-to-be-chosen-at-universal-movie-studio.html | Insider Said to Be Chosen at Universal Movie Studio | False | By Sharon Waxman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/13it-NCAA.html | College Basketball: Big East receives record 8 places in NCAA tournament | False | John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/developers-highrise-plan-stirs-concern-in-the-diamond-district.html | Developer's High-Rise Plan Stirs Concern in the Diamond District | False | By Charles V Bagli | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/police-say-dna-links-bouncer-to-slain-student.html | Police Say DNA Links Bouncer to Slain Student | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/addenda-people.html | ADDENDA; People | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-deegan-jane-lucey.html | Paid Notice: Deaths DEEGAN, JANE LUCEY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/us/gilbert-y-steiner-author-and-theorist-on-welfare-issues-dies-at-81.html | Gilbert Y. Steiner, Author and Theorist on Welfare Issues, Dies at 81 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/baseball/japanese-star-hits-homer-as-manager.html | Japanese Star Hits Homer as Manager | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/music/juilliards-library-braces-for-new-role.html | Juilliard's Library Braces for New Role | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/temples-basketball-coach-retiring.html | Temple's Basketball Coach Retiring | False | By Jere Longman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/the-home-fires-are-burning-out.html | The Home Fires Are Burning Out | False | By Tanya Biank | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/rabbis-train-for-questions-about-fertility-medicine.html | Rabbis Train for Questions About Fertility Medicine | False | By Andy Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/the-class-gap.html | The class gap | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/sports/ncaabasketball/a-tirade-sparked-syracuses-surprise-run-to-the-title.html | A Tirade Sparked Syracuse's Surprise Run to the Title | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/asia/avirtuous-path-pledged-by-china.html | A virtuous path pledged by China | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/books/arts-briefly-googles-book-deal.html | Arts, Briefly; Google's Book Deal | False | By Edward Wyatt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/pageoneplus/corrections-864781.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/movies/a-studio-boss-and-a-private-eye-star-in-a-bitter-hollywood-tale.html | A Studio Boss and a Private Eye Star in a Bitter Hollywood Tale | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-baiocco-riziero.html | Paid Notice: Deaths BAIOCCO, RIZIERO | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/arts-briefly-a-home-for-a-cube.html | Arts, Briefly; A Home for a Cube | False | By Sarah Plass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/asia/4-american-soldiers-killed-in-afghan-blast.html | 4 American Soldiers Killed in Afghan Blast | False | By Sultan M. Munadi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/bushs-stay-in-dangerous-pakistan-rewards-an-ally.html | Bush's Stay in Dangerous Pakistan Rewards an Ally | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/ministers-fail-to-find-solution-to-suez-crisis.html | Ministers fail to find solution to 'Suez crisis' | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/with-election-nearing-belarusians-crack-down.html | With election nearing, Belarusians crack down | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/death-poses-challenges-as-serbia-faces-past-and-future.html | Death Poses Challenges as Serbia Faces Past and Future | False | By Nicholas Wood and Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/politics/a-bush-alarm-urging-us-to-shun-isolationism.html | A Bush Alarm Urging U.S. to Shun Isolationism | False | By David E. Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/health/heart-implant-reduces-severity-of-migraines-study-finds.html | Heart Implant Reduces Severity of Migraines, Study Finds | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/new-charges-filed-in-livedoor-scandal.html | New charges filed in Livedoor scandal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-malvin-susan-yogman.html | Paid Notice: Deaths MALVIN, SUSAN YOGMAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/media/study-finds-more-news-media-outlets-covering-less-news.html | Study Finds More News Media Outlets, Covering Less News | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-sumits-william-j.html | Paid Notice: Deaths SUMITS, WILLIAM J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/more-secrecy-anyone.html | More secrecy, anyone? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/music/the-dearly-departed-lingering-this-side-of-paradise.html | The Dearly Departed, Lingering This Side of Paradise | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/carmakers-bolster-us-operations.html | Carmakers bolster U.S. operations | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-yanoff-allen.html | Paid Notice: Deaths YANOFF, ALLEN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/americas/moussaoui-trial-teeters-on-the-brink.html | Moussaoui trial teeters on the brink | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/pageoneplus/corrections-864811.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/milosevic-died-of-heart-attack-autopsy-shows.html | Milosevic Died of Heart Attack, Autopsy Shows | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/exxon-gets-indonesia-venture-cleared.html | Exxon gets Indonesia venture cleared | False | By Wayne Arnold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/technology/the-camera-diet-now-you-can-lose-10-pounds-without-even-trying.html | The Camera Diet: Now You Can Lose 10 Pounds Without Even Trying | False | By Damon Darlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-gershon-helen-tear.html | Paid Notice: Deaths GERSHON, HELEN (TEAR) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/europe/milosevic-may-be-buried-in-belgrade.html | Milosevic may be buried in Belgrade | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/bmw-and-gm-change-dealer-practices-in-eu.html | BMW and GM change dealer practices in EU | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/dance/from-sunny-to-dark-to-a-loving-flourish.html | From Sunny to Dark to a Loving Flourish | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/technology/searching-the-world-from-jersey-city.html | Searching the World, From Jersey City | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/the-search-for-fresh-attractions.html | The Search for Fresh Attractions | False | By Francis X. Clines | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-deaths-perlman-ida.html | Paid Notice: Deaths PERLMAN, IDA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/asia/first-case-of-bird-flu-detected-in-afghanistan.html | First case of bird flu detected in Afghanistan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/when-children-suffer-abuse-864617.html | When Children Suffer Abuse | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/americas/for-muslim-who-says-violence-destroys-islam-violent-threats.html | For muslim who says violence destroys islam, violent threats | False | By John M. Broder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/theater/reviews/his-songs-abound-but-wheres-johnny.html | His Songs Abound, but Where's Johnny? | False | By Ben Brantley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/theater/reviews/when-a-stranger-intimidates.html | When a Stranger Intimidates | False | By Jason Zinoman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/business/worldbusiness/consensus-eludes-trade-negotiators.html | Consensus Eludes Trade Negotiators | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/design/modern-art-steps-up-at-fair-of-old-masters.html | Modern Art Steps Up at Fair of Old Masters | False | By Carol Vogel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/us/health/studies-suggest-b-vitamins-dont-prevent-heart-attacks.html | Studies Suggest B Vitamins Don't Prevent Heart Attacks | False | By Gina Kolata | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/television/seinfelds-buddy-elaine-is-a-divorced-mom-now-and-her-name.html | Seinfeld's Buddy Elaine Is a Divorced Mom Now, and Her Name Is Christine | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/world/asia/acquittal-in-killing-unleashes-ire-at-indias-rich.html | Acquittal in Killing Unleashes Ire at India's Rich | False | By Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/nyregion/oncemighty-suffolk-gop-fading-as-suburbs-change.html | Once-Mighty Suffolk G.O.P. Fading as Suburbs Change | False | By Bruce Lambert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/classified/paid-notice-memorials-jacobs-lee.html | Paid Notice: Memorials JACOBS, LEE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/opinion/is-this-any-way-to-pick-a-jury-864650.html | Is This Any Way to Pick a Jury? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-13 | 2006-03-13 | https://www.nytimes.com/2006/03/13/arts/television/mtvs-man-behind-the-series.html | MTV's Man Behind the Series | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/supreme-home-makeover.html | Supreme Home Makeover | False | By John Tierney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/ncaabasketball/difficult-road-for-rutgers-will-begin-close-to-home.html | Difficult Road for Rutgers Will Begin Close to Home | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/premier-says-china-beset-by-corruption-and-rural-land-issues.html | Premier Says China Beset by Corruption and Rural Land Issues | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/european-official-challenges-6-nations-gambling.html | European Official Challenges 6 Nations' Gambling Rules | False | By Paul Meller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-myerson-howard-l.html | Paid Notice: Deaths MYERSON, HOWARD L. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/theater/reviews/putting-a-face-to-the-words-of-soldiers-in-iraq-war.html | Putting a Face to the Words of Soldiers in Iraq War | False | By Miriam Horn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/legislators-at-the-eu-hang-on-to-their-perks.html | Legislators at the EU hang on to their perks | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/movies/maureen-stapleton-an-actress-honored-for-her-powerful-fiery-presence.html | Maureen Stapleton, an Actress Honored for Her Powerful, Fiery Presence, Dies at 80 | False | By Robert Berkvist | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/president-of-geffen-records-is-leaving-to-start-new-label.html | President of Geffen Records Is Leaving to Start New Label | False | By Jeff Leeds | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/the-death-of-milosevic.html | The Death of Milosevic | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/many-mozarts-many-audiences.html | Many Mozarts, many audiences | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/keep-door-open-on-iran-briton-says.html | Keep 'Door Open' on Iran, Briton Says | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/aging-make-exercise-easier-just-exercise-more.html | Aging; Make Exercise Easier: Just Exercise More | False | By Eric Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/both-sides-in-france-harden-their-positions.html | Both sides in France harden their positions | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/international/asia/rice-seeks-to-strengthen-us-ties-to-indonesia.html | Rice Seeks to Strengthen U.S. Ties to Indonesia | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/us/judge-calls-halt-to-penalty-phase-of-terror-trial.html | Judge Calls Halt to Penalty Phase of Terror Trial | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/nasal-sprays-can-bring-on-vicious-cycle.html | Nasal Sprays Can Bring on Vicious Cycle | False | By Richard Saltus | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-kraar-louis.html | Paid Notice: Deaths KRAAR, LOUIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/asia/strong-earthquake-rocks-eastern-indonesia.html | Strong earthquake rocks eastern Indonesia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/for-serbs-milosevics-death-removes-a-stain.html | For Serbs, Milosevic's death removes a stain | False | Milan Panic | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/asia/chinas-role-emerges-as-major-issue-for-southeast-asia.html | China's Role Emerges as Major Issue for Southeast Asia | False | By Jane Perlez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-koenig-adele-c.html | Paid Notice: Deaths KOENIG, ADELE C. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/the-workplace-when-your-job-can-be-like-a-date.html | The Workplace: When your job can be like a date | False | Tanya Mohn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/pageoneplus/corrections-868574.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/secrets-of-the-famous-and-sort-of-famous.html | Secrets of the Famous and Sort of Famous! | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-meyer-brett-j.html | Paid Notice: Deaths MEYER, BRETT J. | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/the-history-of-the-issue.html | The History of the Issue | False | By David Leonhardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/baseball/south-korea-continues-to-find-motivation.html | South Korea Continues to Find Motivation | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/americas/timeline-major-events-in-zacarias-moussaouis-case.html | Timeline: Major events in Zacarias Moussaoui's case | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/science/far-out-man-but-is-it-quantum-physics.html | Far Out, Man. But Is It Quantum Physics? | False | By Dennis Overbye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/media/the-times-to-end-daily-stock-listings-in-april-and-expand.html | The Times to End Daily Stock Listings in April and Expand Data on Web Site | False | By Julie Bosman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/region/pagoneplus/corrections-868566.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/technology/us-renews-press-on-google-over-data.html | U.S. renews press on Google over data | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/middleeast/shiite-vigilantes-in-baghdad-beat-and-kill-4-men-accused.html | Shiite Vigilantes in Baghdad Beat and Kill 4 Men Accused of Attacks | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/region/bid-to-lure-films-works-so-well-its-nearly-broke.html | Bid to Lure Films Works So Well, It's Nearly Broke | False | By Danny Hakim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/a-us-takeover-no-longer-appalls-londons-exchange.html | A U.S. Takeover No Longer Appalls London's Exchange | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-thurnauer-william.html | Paid Notice: Deaths THURNAUER, WILLIAM | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/china-will-restrict-imports-of-iron-ore.html | China will restrict imports of iron ore | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/arts-briefly-french-librarian-convicted.html | Arts, Briefly; French Librarian Convicted | False | By Alan Riding | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/ncaabasketball/tar-heels-are-no-1-but-face-hard-road.html | Tar Heels Are No. 1, but Face Hard Road | False | By Jere Longman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/brokeback-marriages-868680.html | 'Brokeback' Marriages | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/14iht-BASE.html | Baseball:U.S. team falls to South Korea | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/italian-bourse-unveils-new-governance-code.html | Italian bourse unveils new governance code | False | By Eric Sylvers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/region/metro-briefing-connecticut-hartford-a-challenger-for-lieberman.html | Metro Briefing \| Connecticut: Hartford: A Challenger For Lieberman | False | By William Yardley (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/region/man-is-held-after-two-officers-are-shot.html | Man Is Held After Two Officers Are Shot | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/africa/iraqi-police-report-finding-72-bodies-in-past-24-hours.html | Iraqi police report finding 72 bodies in past 24 hours | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/region/a-harder-line-on-driving-while-drunk.html | A Harder Line on Driving While Drunk | False | By Jessica Silver-Greenberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-maxwell-herbert.html | Paid Notice: Deaths MAXWELL, HERBERT | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/study-links-ambien-use-to-unconscious-food-forays.html | Study Links Ambien Use to Unconscious Food Forays | False | By Stephanie Saul | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/science/a-rare-predator-bounces-back-now-get-it-out-of-here.html | A Rare Predator Bounces Back (Now Get It Out of Here) | False | By Abby Goodnough | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/berlusconi-and-prodi-land-jabs-in-tv-debate.html | Berlusconi and Prodi land jabs in TV debate | False | By Ian Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/basketball/thomas-files-reply-denying-harassment.html | Thomas Files Reply Denying Harassment | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/international/middleeast/reprisal-killings-leave-at-least-85-dead-in-baghdad.html | Reprisal Killings Leave at Least 85 Dead in Baghdad | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-bluestone-harvey-md.html | Paid Notice: Deaths BLUESTONE, HARVEY, M.D. | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/bear-stearns-agrees-to-settle-hedge-fund-charges.html | Bear Stearns agrees to settle hedge fund charges | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/region/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-hyman-helen-kandel.html | Paid Notice: Deaths HYMAN, HELEN KANDEL | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/music/new-york-welcomes-some-loose-and-limber-allstars-from-philly.html | New York Welcomes Some Loose and Limber All-Stars From Philly | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/us/mad-cow-disease-is-confirmed-in-alabama.html | Mad Cow Disease Is Confirmed in Alabama | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/region/lawmakers-take-up-budget-but-clash-with-pataki-on-cuts.html | Lawmakers Take Up Budget but Clash With Pataki on Cuts | False | By Jennifer Medina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/soccer-opportunity-for-us-as-gulati-takes-reins-20060314936353730703.html | Soccer: Opportunity for U.S. as Gulati takes reins | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/international/middleeast/palestinians-sought-by-israel-surrender-outside.html | Palestinians Sought by Israel Surrender Outside Jail | False | By Steven Erlanger and Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/science/when-men-age-gracefully-or-not-868728.html | When Men Age, Gracefully or Not | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/pageoneplus/corrections-868540.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/media/mike-wallace-retiring-from-60-minutes.html | Mike Wallace Retiring From '60 Minutes' | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/international/europe/french-students-by-the-thousands-protest-new-labor-law.html | French Students by the Thousands Protest New Labor Law | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/asia/prime-minister-resigns-in-seoul.html | Prime minister resigns in Seoul | False | Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/managing-globalization-lessons-in-learning-to-live-with.html | Managing Globalization: Lessons in learning to live with giants | False | Daniel Altman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/campaign-doubts-arise-for-a-divisive-candidate.html | Campaign Doubts Arise for a Divisive Candidate | False | By Abby Goodnough | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-leary-kevin-j.html | Paid Notice: Deaths LEARY, KEVIN J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/fine-print-sends-clear-message-stay-the-course.html | Fine Print Sends Clear Message: Stay the Course | False | By Jane E. Brody | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/asia/bangkok-protesters-warned-by-thaksin.html | Bangkok protesters warned by Thaksin | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/unity-in-the-european-market-except-when-it-comes-to.html | Unity in the European Market, Except When It Comes to Takeovers | False | By Mark Landler and Paul Meller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/legalize-polygamy-3-letters.html | Legalize Polygamy? (3 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/poland-weighs-investigation-on-bank-privatizations.html | Poland weighs investigation on bank privatizations | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/love-is-in-the-air-so-are-pale-male-and-lola-2-letters.html | Love Is in the Air. So Are Pale Male and Lola. (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/baseball/mets-waiting-for-answers-in-the-bullpen.html | Mets Waiting for Answers in the Bullpen | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/people-robert-wilson-blondie-bruce-willis.html | People: Robert Wilson, Blondie, Bruce Willis | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/technology/briefly-intel-urges-lawmakers-to-free-up-us-airwaves.html | Briefly: Intel urges lawmakers to free up U.S. airwaves | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/brokeback-marriages-868639.html | 'Brokeback' Marriages | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/retail-sales-fall-sharply-in-february.html | Retail Sales Fall Sharply in February | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/science/space/hot-material-is-discovered-in-icy-comets.html | Hot Material Is Discovered in Icy Comets | False | By Warren E. Leary | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/music/doom-without-the-gloom-but-with-tricky-rhythms.html | Doom Without the Gloom, but With Tricky Rhythms | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/miles-davis-genre-bender.html | Miles Davis, Genre Bender | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/ncaabasketball/price-of-midmajor-success-can-be-loss-of-a-coach.html | Price of Midmajor Success Can Be Loss of a Coach | False | By Ray Glier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/chirac-steps-in-to-back-prime-minister.html | Chirac steps in to back prime minister | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/grappling-with-protectionism-across-europe.html | Grappling with protectionism across Europe | False | By Mark Landler and Paul Meller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/subpoena-list-of-officials-is-inadvertently-disclosed.html | Subpoena List of Officials Is Inadvertently Disclosed | False | By David Johnston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-tyson-cornelius-john-jr.html | Paid Notice: Deaths TYSON, CORNELIUS JOHN JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/music/an-israeli-orchestra-gives-a-look-back-to-music-from-the-war.html | An Israeli Orchestra Gives a Look Back to Music From the War Years | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/businessspecial3/fastow-leaves-stand-insisting-lay-and-skilling.html | Fastow Leaves Stand Insisting Lay and Skilling Knew | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/when-a-muslim-speaks-her-mind-868418.html | When a Muslim Speaks Her Mind | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/science/earth-science-meets-social-science.html | Earth Science Meets Social Science | False | By Claudia Dreifus | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/the-hague-closes-case-but-inquiries-continue.html | The Hague closes case, but inquiries continue | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-walton-rachel-mellon.html | Paid Notice: Deaths WALTON, RACHEL MELLON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-carhart-wendy.html | Paid Notice: Deaths CARHART, WENDY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/shares-of-german-drug-maker-climb-after-it-rejects.html | Shares of German Drug Maker Climb After It Rejects Rival's Bid | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/ground-zero-talks-approach-crucial-deadline.html | Ground Zero Talks Approach Crucial Deadline | False | By Charles V Bagli | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/science/hot-and-fluffy-in-yellowstone.html | Hot and Fluffy in Yellowstone | False | By Henry Fountain | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/movies/arts-briefly-crash-directors-war-projects.html | Arts, Briefly; 'Crash' Director's War Projects | False | By Sharon Waxman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/irans-president-is-playing-a-weak-hand.html | Iran's president is playing a weak hand | False | Stanley A. Weiss | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-memorials.html | Paid Notice: Memorials CAPASSO, ANDY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/theater/reviews/emphasizing-the-humor-in-a-problem-play.html | Emphasizing the Humor in a Problem Play | False | By Wilborn Hampton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/fellow-democrat-citing-iraq-starts-race-against-lieberman.html | Fellow Democrat, Citing Iraq, Starts Race Against Lieberman | False | By William Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/dance/a-troupe-from-down-south-reveals-its-secret-weapon.html | A Troupe From Down South Reveals Its Secret Weapon | False | By Gia Kourlas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/design/the-case-of-the-purloined-unauthenticated-pollock.html | The Case of the Purloined, Unauthenticated Pollock | False | By Paul Vitello | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/pageoneplus/corrections-868604.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-mccahan-dr-jermyn-f.html | Paid Notice: Deaths MCCAHAN, DR. JERMYN F. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/on-the-web-much-advice-and-some-even-rings-true.html | On the Web, Much Advice, and Some Even Rings True | False | By Joe Sharkey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-goldner-sigmund.html | Paid Notice: Deaths GOLDNER, SIGMUND | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/legalize-polygamy-868450.html | Legalize Polygamy? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/democrats-beat-quick-retreat-on-call-to-censure-president.html | Democrats Beat Quick Retreat on Call to Censure President | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/science/focusing-on-attention-868752.html | Focusing on Attention | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/spitzer-as-a-fighter-for-the-underdogs.html | Spitzer as a Fighter for the Underdogs | False | By Patrick Healy (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/africa/israelis-storm-jericho-jail-seize-6.html | Israelis storm Jericho jail and seize 6 | False | By Steven Erlanger and Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/education/metro-briefing-new-york-southampton-suny-board-approves.html | Metro Briefing | New York: Southampton: SUNY Board Approves Land Purchase | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-douglas-john-j.html | Paid Notice: Deaths DOUGLAS, JOHN J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/monmouth-in-spotlight-for-one-night-anyway.html | Monmouth in Spotlight for One Night Anyway | False | By Dave Caldwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-walensky-ruth.html | Paid Notice: Deaths WALENSKY, RUTH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/technology/a-polite-note-from-hotmail.html | A Polite Note From Hotmail | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/other-views-daily-telegraph-saudi-gazette-baltimore-sun.html | Other Views: Daily Telegraph, Saudi Gazette, Baltimore Sun | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/world-briefing-united-nations-rights-commission-suspends-session-over.html | World Briefing | United Nations: Rights Commission Suspends Session Over Deadlock | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/the-referee-as-hypocrite.html | The referee as hypocrite | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/14iht-WORLD-5846075.html | Roundup: Shanghai to hold 2008 Masters Cup | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-rosenthal-dorothy-n-nee-nash.html | Paid Notice: Deaths ROSENTHAL, DOROTHY N. (NEE NASH) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/when-a-muslim-speaks-her-mind-868426.html | When a Muslim Speaks Her Mind | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/pageoneplus/corrections-for-the-record-20060314931662442268.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/basketball/more-pain-no-gain-for-marbury-and-knicks.html | More Pain, No Gain for Marbury and Knicks | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/if-henry-ford-wrote-thrillers.html | If Henry Ford wrote thrillers | False | Alex Beam | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-cohan-blanche.html | Paid Notice: Deaths COHAN, BLANCHE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/pastry-chef-to-leave-white-house-post.html | Pastry Chef to Leave White House Post | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/young-doctors-learn-quickly-in-the-hot-seat.html | Young Doctors Learn Quickly in the Hot Seat | False | By Barron H. Lerner, M.d. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/when-cancer-strikes-a-high-achiever-plans.html | When Cancer Strikes, a High Achiever Plans | False | By Cornelia Dean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/bush-conceding-problems-defends-iraq-war.html | Bush, Conceding Problems, Defends Iraq War | False | By David E. Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/music/hasidic-reggae-singer-surprises-his-managers.html | Hasidic Reggae Singer Surprises His Managers | False | By Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-bloom-mildred.html | Paid Notice: Deaths BLOOM, MILDRED | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/love-is-in-the-air-so-are-pale-male-and-lola-868442.html | Love Is in the Air. So Are Pale Male and Lola. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/us/nationalspecial/road-to-rebirth-diverges-on-a-mississippi-bridge.html | Road to Rebirth Diverges on a Mississippi Bridge | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/ncaabasketball/chaney-is-retiring-as-coach-at-temple.html | Chaney Is Retiring as Coach at Temple | False | By Jere Longman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/metro-briefing-new-york-manhattan-city-s-surplus-could-be-higher.html | Metro Briefing | New York: Manhattan: City's Surplus Could Be Higher | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/baseball/yankees-cant-help-laughing-and-learning-with-berra.html | Yankees Can't Help Laughing and Learning With Berra | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/pageoneplus/corrections-868590.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/irons-keeps-his-stage-fires-going-in-embers.html | Irons keeps his stage fires going in 'Embers' | False | By Matt Wolf | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/vital-signs-patterns-health-experts-criticize-tvs-medical-coverage.html | VITAL SIGNS: PATTERNS; Health Experts Criticize TVs Medical Coverage | False | By Eric Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-friedman-roy.html | Paid Notice: Deaths FRIEDMAN, ROY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/baseball/politics-intrude-and-cubans-dont-respond.html | Politics Intrude, and Cubans Don't Respond | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/international/world-briefing-asia-europe-united-nations-and-africa.html | World Briefing: Asia, Europe, United Nations and Africa | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-miller-joan.html | Paid Notice: Deaths MILLER, JOAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/music/a-firm-hand-for-light-sounds.html | A Firm Hand for Light Sounds | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/legalize-polygamy-868477.html | Legalize Polygamy? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/legalize-polygamy-868469.html | Legalize Polygamy? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-hanscom-leslie.html | Paid Notice: Deaths HANSCOM, LESLIE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/soccer-opportunity-for-us-as-gulati-takes-reins.html | Soccer: Opportunity for U.S. as Gulati takes reins | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/when-a-muslim-speaks-her-mind-868388.html | When a Muslim Speaks Her Mind | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/us/project-reteaches-national-anthem.html | Project Reteaches National Anthem | False | By Michael Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/us-big-oil-defends-profit.html | U.S. Big Oil defends profit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-moffo-sarnoff-anna.html | Paid Notice: Deaths MOFFO SARNOFF, ANNA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/a-mothers-second-life-in-her-daughters-play.html | A mother's second life, in her daughter's play | False | By Susan Lehman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/middleeast/exjudge-under-hussein-defends-death-sentences-for-shiites.html | Ex-Judge Under Hussein Defends Death Sentences for Shiites | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/metro-briefing-new-york-manhattan-fire-dept-contract-accord.html | Metro Briefing | New York: Manhattan: Fire Dept. Contract Accord | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/remarks-by-jails-chaplain-create-problem-for-mayor.html | Remarks by Jails Chaplain Create Problem for Mayor | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-gershon-helen.html | Paid Notice: Deaths GERSHON, HELEN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/the-claim-heart-attacks-are-more-common-on-mondays.html | The Claim: Heart Attacks Are More Common on Mondays | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/the-ghost-of-purim-past.html | The Ghost of Purim Past | False | By Jeffrey Goldberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/a-cold-shoulder-in-london-makes-the-juices-run-for.html | A Cold Shoulder in London Makes the Juices Run for Dead Financiers in New York | False | By Jenny Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/pilots-and-fatigue-867853.html | Pilots and Fatigue | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/books/da-vinci-code-author-testifies-in-london.html | 'Da Vinci Code' Author Testifies in London | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/elections-reflecting-rightward-course-buoy-colombian-leader.html | Elections, Reflecting Rightward Course, Buoy Colombian Leader | False | By Juan Forero | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/when-a-muslim-speaks-her-mind-868400.html | When a Muslim Speaks Her Mind | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/americas/judge-bars-testimony-in-sept-11-terror-trial.html | Judge bars testimony in Sept. 11 terror trial | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/leading-new-jerseys-schools-has-its-price-high.html | Leading New Jersey's Schools Has its Price: High | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/union-chiefs-sue-suozzi-over-decrease-in-their-pay.html | Union Chiefs Sue Suozzi Over Decrease in Their Pay | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/media/mcclatchy-to-resell-12-papers-its-buying.html | McClatchy to Resell 12 Papers It's Buying | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/national/moussaoui-trial-to-continue-without-key-witnesses.html | Moussaoui Trial to Continue Without Key Witnesses | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/middleeast/outsiders-lonely-race-for-top-israel-post.html | Outsider's Lonely Race for Top Israel Post | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/in-study-heart-device-eases-migraines.html | In Study, Heart Device Eases Migraines | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/drop-out-of-the-college.html | Drop Out of the College | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/science/a-la-carte-hospitals-868701.html | à'Ã, la Carte Hospitals | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/ncaabasketball/ncaa-fans-courted-with-free-webcasts.html | N.C.A.A. Fans Courted With Free Webcasts | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/world-business-briefing-americas-canada-bank-to-increase-stake.html | World Business Briefing \| Americas: Canada: Bank to Increase Stake | False | By Ian Austen (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/theater/reviews/recapturing-an-old-fountain-of-euphoria.html | Recapturing an Old Fountain of Euphoria | False | By George Hunka | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/middleeast/showdown-at-un-iran-seems-calm.html | Showdown at U.N.? Iran Seems Calm | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/detecting-juror-bias-867810.html | Detecting Juror Bias | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/retired-detectives-implicated-in-brooklyn-mob-trial.html | Retired Detectives Implicated in Brooklyn Mob Trial | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/travelers-use-medicines-and-rituals-to-try-to-ward-off-sickness.html | Travelers Use Medicines and Rituals to Try to Ward Off Sickness | False | By Christopher Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/court-deals-a-blow-to-icahns-bid-for-ktg.html | Court deals a blow to Icahn's bid for KT&G | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/international/un-probe-calls-lebanon-leaders-killers-expert-terrorists.html | U.N. Probe Calls Lebanon Leader's Killers 'Expert Terrorists' | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/comcast-reported-in-talks-for-channel.html | Comcast Reported In Talks for Channel | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/pagoneplus/corrections-868515.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/education/colleges-open-minority-aid-to-all-comers.html | Colleges Open Minority Aid to All Comers | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/television/as-the-plot-thickens-no-one-is-safe.html | As the Plot Thickens, No One Is Safe | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-sind-robert-l.html | Paid Notice: Deaths SIND, ROBERT L. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/pagoneplus/corrections-868531.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/after-milosevic-historys-verdict-867861.html | After Milosevic: History's Verdict | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/at-a-hall-of-fame-induction-chords-and-a-little-discord.html | At a Hall of Fame Induction, Chords, and a Little Discord | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/theater/an-overflow-crowd-attends-a-wendy-wasserstein-tribute.html | An Overflow Crowd Attends a Wendy Wasserstein Tribute | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/africa/israeli-forces-raid-jericho-jail.html | Israeli forces raid Jericho jail | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/obituary-lennart-meri-leader-in-fight-for-estonian-independence.html | Obituary: Lennart Meri, leader in fight for Estonian independence | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/media/more-agencies-investing-in-marketing-with-a-click.html | More Agencies Investing in Marketing With a Click | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/when-it-comes-to-drug-laws-the-jokes-end.html | When It Comes to Drug Laws, the Jokes End | False | By Clyde Haberman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/americas/briefly-blair-wins-key-vote-on-uk-identity-cards.html | Briefly: Blair wins key vote on U.K. identity cards | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/tsunami-bad-man-worse-on-coral-reefs-study-finds.html | Tsunami bad, man worse on coral reefs, study finds | False | By Caroline Brothers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/of-murder-mob-witnesses-and-shooting-in-the-court.html | Of Murder, Mob Witnesses and Shooting in the Court | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/for-bushs-exaide-quick-fall-after-long-climb.html | For Bush's Ex-Aide, Quick Fall After Long Climb | False | By Ian Urbina and David D. Kirkpatrick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/safety-baby-walkers-found-to-be-safer-but-still-risky.html | Safety: Baby Walkers Found to Be Safer but Still Risky | False | By Eric Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/inaction-on-genocide-867829.html | Inaction on Genocide | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/in-exclusive-greenwich-too-big-becomes-too-bad-as-a-mansion-plan.html | In Exclusive Greenwich, Too Big Becomes Too Bad as a Mansion Plan Is Scuttled | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/brokeback-marriages-868665.html | 'Brokeback' Marriages | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/brokeback-marriages-868663.html | 'Brokeback' Marriages | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/pagoneplus/corrections-868653.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-cornell-inge.html | Paid Notice: Deaths CORNELL, INGE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/save-the-civilian-community-corps.html | Save the Civilian Community Corps | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-bush-john-winston.html | Paid Notice: Deaths BUSH, JOHN WINSTON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/hoping-details-will-add-up-in-students-final-night.html | Hoping Details Will Add Up in Student's Final Night | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/international/asia/golf-game-ends-south-koreans-leadership-role.html | Golf Game Ends South Korean's Leadership Role | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/even-those-its-supposed-to-help-it-seems-oppose-french-jobs-law.html | Even though it's supposed to help, it seems, oppose French jobs law | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/asia/rice-seeks-to-expand-indonesian-partnership.html | Rice seeks to expand Indonesian partnership | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/asia/an-attempt-to-salvage-new-delhis-vultures.html | An attempt to salvage New Delhi's vultures | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/a-voice-against-muslim-hostages-to-terror.html | A voice against Muslim 'hostages' to terror | False | By John M. Broder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/science/focusing-on-attention-868744.html | Focusing on Attention | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/arts-briefly-housewives-mobbed.html | Arts, Briefly; 'Housewives' Mobbed | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/when-a-muslim-speaks-her-mind-5-letters.html | When a Muslim Speaks Her Mind (5 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/reactions-applying-math-and-counting-the-cups.html | Reactions: Applying Math and Counting the Cups | False | By Eric Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/briefly-eu-to-impose-sanctions-for-tax-rebates-in-us.html | Briefly: EU to impose sanctions for tax rebates in U.S. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/alas-no-toys-for-childish-adults.html | Alas, No Toys for Childish Adults | False | By Stevanne Auerbach | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/rumsfeld-hints-troop-level-may-increase-slightly-in-iraq.html | Rumsfeld Hints Troop Level May Increase-slightly in Iraq | False | By Thom Shanker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/theater/reviews/flailing-through-life-with-songs-love-and-breakups.html | Flailing Through Life With Songs, Love and Breakups | False | By Gwen Orel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/love-is-in-the-air-so-are-pale-male-and-lola-868434.html | Love Is in the Air. So Are Pale Male and Lola. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/science/in-the-deep-deep-sea-the-yeti-crab.html | In the Deep, Deep Sea, the 'Yeti Crab' | False | By Cornelia Dean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/case-closed-in-hague-but-inquiry-carries-on.html | Case closed in Hague, but inquiry carries on | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/serbia-would-allow-funeral-there.html | Serbia Would Allow Funeral There | False | By Nicholas Wood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/unity-in-the-european-market-except-when-it-comes-to-takeovers.html | Unity in the European Market, Except When It Comes to Takeovers | False | By Mark Landler and Paul Meller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/international/europe/after-much-negotiation-milosevic-will-be-buried-in.html | After Much Negotiation, Milosevic Will Be Buried in Serbia | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/city-agrees-to-a-bigger-role-in-its-upstate-water-system.html | City Agrees to a Bigger Role in Its Upstate Water System | False | By Anthony Depalma | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/germany-gets-until-07-to-meet-eu-deficit-rule.html | Germany gets until '07 to meet EU deficit rule | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/pagoneplus/corrections-868558.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/cycling-sprinters-savor-the-classics.html | Cycling Sprinters savor the Classics | False | Samuel Abt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/theater/arts-briefly-a-big-break.html | Arts, Briefly ; A Big Break | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/sleep-disorder-wake-up-and-smell-the-savanna.html | Sleep Disorder? Wake Up and Smell the Savanna | False | By Richard A. Friedman, M.d. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-memorials-parks-gordon.html | Paid Notice: Memorials PARKS, GORDON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-dickinson-william.html | Paid Notice: Deaths DICKINSON, WILLIAM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/science/when-men-age-gracefully-or-not-868736.html | When Men Age, Gracefully or Not | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-ackerson-harry-b.html | Paid Notice: Deaths ACKERSON, HARRY B. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/africas-brutal-lebensraum.html | Africa's Brutal Lebensraum | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/middleeast/web-magazine-raises-doubts-over-a-symbol-of-abu-ghraib.html | Web Magazine Raises Doubts Over a Symbol of Abu Ghraib | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/deal-takes-capital-one-to-new-turf.html | Deal Takes Capital One to New Turf | False | By Eric Dash | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-pearson-andrall-e.html | Paid Notice: Deaths PEARSON, ANDRALL E. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/americas/briefly-moussaoui-witness-brushes-off-coaching.html | Briefly: Moussaoui witness brushes off coaching | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/asia/korean-prime-minister-resigns-over-golf-scandal.html | Korean prime minister resigns over golf scandal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/science/scientists-commend-nasas-progress-on-communications.html | Scientists Commend NASA's Progress on Communications | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/asia/belated-recognition-for-chinas-schindler.html | Belated recognition for China's 'Schindler' | False | By Howard W. French | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/science/russian-princess-stands-with-franklin-as-comrade-of-the.html | Russian Princess Stands With Franklin as Comrade of the Enlightenment | False | By John Noble Wilford | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/what-the-opponents-say.html | What the Opponents Say | False | By David Leonhardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/about-the-tables.html | About the Tables | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-kazantzis-mary.html | Paid Notice: Deaths KAZANTZIS, MARY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/and-so-the-work-begins-you-can-hear-it.html | And So the Work Begins. You Can Hear it. | False | By David W. Dunlap | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/un-tribunal-announces-formal-end-of-case-against-milosevic.html | UN tribunal announces formal end of case against Milosevic | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/silent-struggle-a-new-theory-of-pregnancy.html | Silent Struggle: A New Theory of Pregnancy | False | By Carl Zimmer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/14iht-BASE-5846064.html | Baseball: U.S. team falls to South Korea | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/world-briefing-europe-italy-chief-rabbi-of-rome-in-historic-visit-to.html | World Briefing | Europe: Italy: Chief Rabbi Of Rome In Historic Visit To Mosque | False | By Peter Kiefer (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/curbs-on-using-world-cup-photos-dropped.html | Curbs on using World Cup photos dropped | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-engler-david.html | Paid Notice: Deaths ENGLER, DAVID | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/education/1600-sat-tests-escaped-check-for-scoring-errors.html | 1,600 SAT Tests Escaped Check for Scoring Errors | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/us/scientists-commend-nasas-progress-on-communications.html | Scientists Commend NASA's Progress On Communications | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/eu-ministers-reject-energy-regulator.html | EU ministers reject energy regulator | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-rosenbaum-ina-levi.html | Paid Notice: Deaths ROSENBAUM, INA LEVI | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/2-asian-automakers-plan-ventures-in-2-states-left-by.html | 2 Asian Automakers Plan Ventures in 2 States Left by U.S. Carmakers | False | By Micheline Maynard and Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-klaiman-elsie.html | Paid Notice: Deaths KLAIMAN, ELSIE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/theater/reviews/an-emperor-who-tops-what-oneill-imagined.html | An Emperor Who Tops What O'Neill Imagined | False | By Charles Isherwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/pageoneplus/corrections-868582.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/dance/ballet-principal-casts-a-wide-net-for-a-group-effort.html | Ballet Principal Casts a Wide Net for a Group Effort | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/world-briefing-asia-afghanistan-canadian-premier-meets-troops.html | World Briefing \| Asia: Afghanistan: Canadian Premier Meets Troops | False | By Chris Mason (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/when-a-muslim-speaks-her-mind-868396.html | When a Muslim Speaks Her Mind | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/travel/police-using-electronics-to-trace-suspects-travels.html | Police using electronics to trace suspects' travels | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/britain-to-reduce-its-iraq-troops.html | Britain to Reduce Its Iraq Troops | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/brokeback-marriages-868671.html | 'Brokeback' Marriages | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/dominic-j-baranello-power-among-new-york-democrats-is-dead-at-83.html | Dominic J. Baranello, Power Among New York Democrats, Is Dead at 83 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/mayor-blames-trenton-agency-for-expense-of-school-site.html | Mayor Blames Trenton Agency for Expense of School Site | False | By Ronald Smothers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/expert-suggests-milosevic-died-in-a-drug-ploy.html | Expert Suggests Milosevic Died in a Drug Ploy | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/international/rice-seeks-to-strengthen-us-ties-to-indonesia.html | Rice Seeks to Strengthen U.S. Ties to Indonesia | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/exxon-and-indonesia-reach-accord-on-a-new-oil-field.html | Exxon and Indonesia Reach Accord on a New Oil Field | False | By Wayne Arnold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/scientists-commend-nasas-progress-on-communications.html | Scientists Commend NASA's Progress on Communications | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/brokeback-marriages-868698.html | 'Brokeback' Marriages | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/metro-briefing-new-york-queens-fire-guts-jamaica-stores.html | Metro Briefing \| New York: Queens: Fire Guts Jamaica Stores | False | By Mick Meenan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/us/scientists-commend-nasas-progress-on-communications-955817.html | Scientists Commend NASA's Progress on Communications | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/technology/judge-plans-to-order-google-to-turn-over-data-to-us.html | Judge Plans to Order Google to Turn Over Data to U.S. | False | By Katie Hafner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/technology/long-and-short-road-to-reaching-consumers.html | Long and short road to reaching consumers | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-yanoff-dr-allen.html | Paid Notice: Deaths YANOFF, DR. ALLEN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/technology/oh-tivo-say-it-aint-so.html | Oh Tivo, Say It Ain't So! | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/americas/text-of-bushs-speech-on-iraq.html | Text of Bush's speech on Iraq | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/africa/toll-in-wave-of-vigilante-killings-in-baghdad-climbs-to-85.html | Toll in wave of vigilante killings in Baghdad climbs to 85 | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/media/was-death-of-newspapers-greatly-exaggerated-or-is-verdict.html | Was Death of Newspapers Greatly Exaggerated, or Is Verdict Still Out? | False | By Geraldine Fabrikant and Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/science/relying-on-religion-868760.html | Relying on Religion | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/philip-bowring-malaysian-drift.html | Philip Bowring: Malaysian drift | False | Philip Bowring | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/music/cafe-momus-gang-returns-bidding-farewell-to-an-age-of-innocence.html | Caffâ'sÃ© Momus Gang Returns, Bidding Farewell to an Age of Innocence | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/metro-briefing-new-york-manhattan-property-tax-notices-to-be-sent.html | Metro Briefing \| New York: Manhattan: Property Tax Notices To Be Sent | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/books/supporters-voice-now-turns-on-bush.html | Supporter's Voice Now Turns on Bush | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/eu-cant-rely-on-trade-barriers-mandelson-says.html | EU can't rely on trade barriers, Mandelson says | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/pilot-cited-as-reckless-before-crash-in-new-jersey.html | Pilot Cited as 'Reckless' Before Crash in New Jersey | False | By John Holl and Sarah Garland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/science/a-la-carte-hospitals-868710.html | â'sÃ¦ la Carte Hospitals | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/brokeback-marriages-868647.html | 'Brokeback' Marriages | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-baker-robert-hearn.html | Paid Notice: Deaths BAKER, ROBERT HEARN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-strickler-arthur.html | Paid Notice: Deaths STRICKLER, ARTHUR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/arts/rousseaus-dog.html | Rousseau's Dog | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/worldbusiness/paris-fines-perfume-firms.html | Paris fines perfume firms | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/nyregion/challengers-to-clinton-discuss-plans-and-answer-questions.html | Challengers to Clinton Discuss Plans and Answer Questions | False | By Danny Hakim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-hook-edward.html | Paid Notice: Deaths HOOK, EDWARD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/classified/paid-notice-deaths-kenler-muriel.html | Paid Notice: Deaths KENLER, MURIEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/asia/rice-seeks-stronger-ties-with-indonesia.html | Rice seeks stronger ties with Indonesia | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/basketball/the-browns-and-coachings-brotherhood.html | The Browns and Coaching's Brotherhood | False | By Harvey Araton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/europe/milosevics-son-says-his-father-was-murdered.html | Milosevic's son says his father was murdered | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/health/psychology/midnight-conversations-with-a-twoheaded-mind.html | Midnight Conversations With a Two-Headed Mind | False | By Elissa Ely, M.d. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/sports/ncaabasketball/aztecs-embrace-coachs-past-as-he-tries-to-escape-it.html | Aztecs Embrace Coach's Past as He Tries to Escape It | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/business/congress-challenges-oil-executives-on-profits.html | Congress Challenges Oil Executives on Profits | False | By Jad Mouawad | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/africa/jordan-to-indict-alzarqawi-and-10-others-over-hotel-bombings.html | Jordan to indict al-Zarqawi and 10 others over hotel bombings | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/politics/cost-concerns-for-fbi-computer-overhaul.html | Cost Concerns for F.B.I. Computer Overhaul | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/world/asia/a-ports-ice-is-thinning-and-so-is-its-tourist-trade.html | A Port's Ice Is Thinning, and So Is Its Tourist Trade | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-14 | 2006-03-14 | https://www.nytimes.com/2006/03/14/opinion/the-human-rights-council.html | The Human Rights Council | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/metro-briefing-new-york-bronx-ground-broken-on-development-project.html | Metro Briefing | New York: Bronx Ground Broken On Development Project | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-woodbury-george-francis.html | Paid Notice: Deaths WOODBURY, GEORGE FRANCIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-872750.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-grossmann-erika-busse.html | Paid Notice: Deaths GROSSMANN, ERIKA BUSSE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/books/leaping-over-hurdles-and-words-in-ireland.html | Leaping Over Hurdles and Words in Ireland | False | By William Grimes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/a-monument-to-new-jersey-imaginations-are-born-to-run.html | A Monument to New Jersey? Imaginations Are Born to Run | False | By Peter Applebome | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/asia/china-hails-a-good-nazi-and-makes-japan-take-notice.html | China Hails a Good Nazi and Makes Japan Take Notice | False | By Howard W. French | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/pagoneplus/corrections-872741.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/good-works-a-lesson-from-small-businesses.html | Good works: A lesson from small businesses | False | By Patrick Blum | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/sportsspecial/looking-lost-again-the-us-stares-at-elimination.html | Looking Lost Again, the U.S. Stares at Elimination | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/lower-saxony-reaches-deal-to-stop-strikes.html | Lower Saxony reaches deal to stop strikes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-bolocan-dr-hyam.html | Paid Notice: Deaths BOLOCAN, DR. HYAM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/few-riders-much-vision-in-connecticut-rail-plan.html | Few Riders, Much Vision in Connecticut Rail Plan | False | By William Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/soccer/arena-receives-vote-of-confidence.html | Arena Receives Vote of Confidence | False | By Jack Bell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/family-lawyer-says-milosevic-will-be-buried-in-belgrade.html | Family lawyer says Milosevic will be buried in Belgrade | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/pagoneplus/corrections-872806.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-meaney-john-j.html | Paid Notice: Deaths MEANEY, JOHN J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/bullfighting-is-not-a-sport-871095.html | Bullfighting Is Not a Sport | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/technology/poguesposts/a-polite-note-from-hotmail.html | A Polite Note From Hotmail | False | By Daivd Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/arts-briefly-90732754141.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/metro-briefing-new-york-manhattan-union-endorses-spitzer.html | Metro Briefing | New York: Manhattan: Union Endorses Spitzer | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/us/lawyer-thrust-into-spotlight-after-misstep-in-terror-case.html | Lawyer Thrust Into Spotlight After Misstep in Terror Case | False | By Stephen Labaton and Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/briefly-rice-seeks-to-assure-indonesia-on-trade-bloc.html | Briefly: Rice seeks to assure Indonesia on trade bloc | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-moffo-sarnoff-anna.html | Paid Notice: Deaths MOFFO SARNOFF, ANNA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/reviews/calling-all-carnivores-pjs-redux.html | Calling All Carnivores: P.J.'s Redux | False | By Frank Bruni | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/euronext-and-deutsche-brse-in-serious-talks.html | Euronext and Deutsche Bö̈rse in serious talks | False | By Mark Landler and Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/other-views-globe-and-mail-christian-science-monitor-bangkok-post.html | Other Views: Globe and Mail, Christian Science Monitor, Bangkok Post | False | | | | | | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/metro-briefing-new-york-mamaroneck-officer-pleads-guilty-to-drug.html | Metro Briefing | New York: Mamaroneck: Officer Pleads Guilty To Drug Charges | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/technology/circuits/the-newest-member-of-the-ipod-family.html | The Newest Member of the iPod Family | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-snoyer-robert-stanley.html | Paid Notice: Deaths SNOYER, ROBERT STANLEY | False | | | | | | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/health/silent-struggles-in-the-womb.html | Silent struggles in the womb | False | By Carl Zimmer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-safro-dr-abraham-i.html | Paid Notice: Deaths SAFRO, DR. ABRAHAM I. | False | | | | | | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/health/evolution-as-a-weapon-against-hiv.html | Evolution as a weapon against HIV | False | By Stephen Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/taiwans-prerogative.html | Taiwan's prerogative | False | | | | | | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/briefing-mittal-claims-support-in-plan-to-buy-arcelor.html | Briefing: Mittal claims support in plan to buy Arcelor | False | | | | | | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-greenbaum-bernard.html | Paid Notice: Deaths GREENBAUM, BERNARD | False | | | | | | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/steel-plant-sale-opposed.html | Steel plant sale opposed | False | | | | | | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/sony-delays-launch-of-playstation3.html | Sony Delays Launch of PlayStation3 | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/big-japan-firms-lift-pay-for-first-time-in-5-years.html | Big Japan firms lift pay for first time in 5 years | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-schwartz-james.html | Paid Notice: Deaths SCHWARTZ, JAMES | False | | | | | | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/music/ephemeral-but-powerful-with-tinges-of-france.html | Ephemeral But Powerful, With Tinges of France | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/africa/world-bank-imagines-dark-palestinian-days.html | World Bank imagines dark Palestinian days | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/books/fascinated-by-lincolns-assassination-and-the-trail-of-the-killer.html | Fascinated by Lincoln's Assassination, and the Trail of the Killer | False | By Lynette Clemetson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/milosevic-back-in-a-divided-serbia.html | Milosevic back in a divided Serbia | False | By Nicholas Wood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/media/knight-ridder-chief-expresses-his-regrets-over-deal-to-sell.html | Knight Ridder Chief Expresses His Regrets Over Deal to Sell Newspapers | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/us/judge-penalizes-moussaoui-prosecutors-by-barring-major-witnesses.html | Judge Penalizes Moussaoui Prosecutors by Barring Major Witnesses | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/education/case-involving-errors-in-teacher-test-is-settled.html | Case Involving Errors in Teacher Test Is Settled | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/suozzi-as-outsider-and-problem-solver.html | Suozzi as Outsider and Problem Solver | False | By Patrick Healy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-levy-morris.html | Paid Notice: Deaths LEVY, MORRIS | False | | | | | | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/middleeast/text-on-irans-nuclear-work-is-under-study-by-un-council.html | Text on Iran's Nuclear Work Is Under Study by U.N. Council | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/us/nationalspecial/louisiana-turns-to-the-needs-of-renters.html | Louisiana Turns to the Needs of Renters | False | By Adam Nossiter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/us/facing-death-his-iq-low-man-wins-rare-about-face.html | Facing Death, His I.Q. Low, Man Wins Rare About-Face | False | By Adam Liptak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/us/large-oil-spill-in-alaska-went-undetected-for-days.html | Large Oil Spill in Alaska Went Undetected for Days | False | By Felicity Barringer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/sportsspecial/japan-puts-us-team-on-the-brink.html | Japan Puts U.S. Team on the Brink | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/improvisation-runs-in-the-family.html | Improvisation Runs in the Family | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/john-falotico-detective-who-arrested-berkowitz-dies-at-82.html | John Falotico, Detective Who Arrested Berkowitz, Dies at 82 | False | By Douglas Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/politics/bush-selects-nominee-for-fda-chief.html | Bush Selects Nominee for F.D.A. Chief | False | By Gardiner Harris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/andrall-e-pearson-80-pepsi-executive-who-led-a-spinoff-is-dead.html | Andrall E. Pearson, 80, Pepsi Executive Who Led a Spinoff, Is Dead | False | By Joseph B. Treaster | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/the-violence-in-iraq-resists-the-spin-872300.html | The Violence in Iraq Resists the Spin | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/fourleaf-clovers-are-different-arent-they.html | Four-Leaf Clovers Are Different, Aren't They? | False | By Dan Barry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/politics/bush-admits-rocky-start-to-drug-plan.html | Bush Admits Rocky Start to Drug Plan | False | By David E. Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/us-investigates-pension-fund-at-northwest-air.html | U.S. Investigates Pension Fund at Northwest Air | False | By Mary Williams Walsh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/15iht-BASE.html | Baseball: Venezuelans let their chance pass | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/former-chief-of-cao-pleads-guilty-in-scandal.html | Former chief of CAO pleads guilty in scandal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/french-ski-resorts-lure-leaves-locals-bruised.html | French ski resort's lure leaves locals bruised | False | By Simon Packard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-hall-martha-parker.html | Paid Notice: Deaths HALL, MARTHA PARKER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/middleeast/85-bodies-found-in-baghdad-in-sectarian-strife.html | 85 Bodies Found in Baghdad in Sectarian Strife | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/nissan-to-let-its-cars-help-with-the-braking.html | Nissan to let its cars help with the braking | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/pageoneplus/corrections-872725.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-leff-marilyn-miki.html | Paid Notice: Deaths LEFF, MARILYN (MIKI) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/union-chief-will-seek-new-vote-on-rejected-transit-contract.html | Union Chief Will Seek New Vote on Rejected Transit Contract | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/realestate/commercial/a-trend-for-public-reits-going-private.html | A Trend for Public REIT's: Going Private | False | By Terry Pristin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/us/iowas-residency-rules-drive-sex-offenders-underground.html | Iowa's Residency Rules Drive Sex Offenders Underground | False | By Monica Davey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/travel/letter-from-maastricht-an-art-fair-where-wealth-is-on-display-with.html | Letter From Maastricht; An Art Fair Where Wealth is on Display With the Rembrandts | False | By Donald Morrison | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/negotiations-break-down-for-trade-center-plan.html | Negotiations Break Down for Trade Center Plan | False | By Charles V Bagli | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/world-briefing-americas-venezuela-us-warns-of-reprisal-in-threat-to.html | World Briefing | Americas: Venezuela: U.S. Warns Of Reprisal In Threat To Curb Flights | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/knock-knock-its-indian-comfort-food.html | Knock, Knock. It's Indian Comfort Food. | False | By Shivani Vora | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/othersports/at-seasons-end-miller-ponders-uncertain-future.html | At Season's End, Miller Ponders Uncertain Future | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/sportsspecial/passed-ball-lets-the-dominicans-advance.html | Passed Ball Lets the Dominicans Advance | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/national/27-accused-of-running-child-pornography-web-site.html | 27 Accused of Running Child Pornography Web Site | False | By Maria Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/us-to-vote-no-on-a-new-un-rights-council.html | U.S. to Vote No on a New U.N. Rights Council | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-memorials-engler-dr-lilly.html | Paid Notice: Memorials ENGLER, DR. LILLY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-memorials-barth-emanuel-g.html | Paid Notice: Memorials BARTH, EMANUEL G. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/polish-privatization-inquiry-aims-at-central-banker.html | Polish privatization inquiry aims at central banker | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/photographers-mourn-and-mourners-take-photos.html | Photographers Mourn and Mourners Take Photos | False | By Manny Fernandez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/reviews/mild-mexican-in-a-mirthful-setting.html | Mild Mexican in a Mirthful Setting | False | By Peter Meehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/music/a-composer-bypasses-the-narrative-for-a-philosophical-vision-of.html | A Composer Bypasses the Narrative for a Philosophical Vision of Faust | False | By Alan Riding | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/nhl-roundup-islanders-continue-mastery-of-the-devils-with-a-rout.html | N.H.L. ROUNDUP; Islanders Continue Mastery of the Devils With a Rout | False | By Dave Caldwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/ncaabasketball/belittling-the-big-man-it-works-for-the-buckeyes.html | Belittling the Big Man: It Works for the Buckeyes | False | By Joe Lapointe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/witness-says-exdetectives-served-the-mob-and-killed-for-it.html | Witness Says Ex-Detectives Served the Mob, and Killed for It | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/the-internet-campaign-loophole.html | The Internet Campaign Loophole | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/bourse-sets-new-rules-in-italy.html | Bourse sets new rules in Italy | False | By Eric Sylvers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/hillary-clinton-politics-as-usual872377.html | Hillary Clinton: Politics as Usual? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/books/authors-testimony-continues-in-da-vinci-trial.html | Author's Testimony Continues in 'Da Vinci' Trial | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/europe-asia-americas.html | Europe, Asia, Americas | False | (AP) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/a-new-standard-formula-social-responsibility-reward.html | A new standard formula: Social + responsibility = reward | False | By Brian Childs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/science/earth/ice-retreats-in-arctic-for-2nd-year-some-fear-most-of-it-will.html | Ice Retreats in Arctic for 2nd Year; Some Fear Most of It Will Vanish | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/funds-join-in-social-pressure.html | Funds join in social pressure | False | By Matthew Saltmarsh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/look-whos-back-in-the-passing-lane.html | Look who's back in the passing lane | False | Sanford M. Jacoby | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/the-violence-in-iraq-resists-the-spin-872288.html | The Violence in Iraq Resists the Spin | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/hillary-clinton-politics-as-usual-872350.html | Hillary Clinton: Politics as Usual? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/some-questions-from-samples-appear-on-math-tests.html | Some Questions From Samples Appear on Math Tests | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-castle-robert-d-bob.html | Paid Notice: Deaths CASTLE, ROBERT D. (BOB) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/technology/the-end-user-where-are-they-now.html | The End User: Where are they now? | False | By Victoria Shannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/international/europe/milosevics-body-returns-to-serbia.html | Milosevic's Body Returns to Serbia | False | By Nicholas Wood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/politics/rumsfeld-hints-at-troop-increase-during-pilgrimage-surge.html | Rumsfeld Hints at Troop Increase During Pilgrimage Surge | False | By Thom Shanker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/africa/saddam-takes-the-stand-and-lauds-the-resistance.html | Saddam takes the stand and lauds the resistance | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/politics/bush-official-calls-reviews-for-deals-adequate.html | Bush Official Calls Reviews for Deals Adequate | False | By David D. Kirkpatrick and Patrick Healy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/the-violence-in-iraq-resists-the-spin-872261.html | The Violence in Iraq Resists the Spin | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/travel/camps-in-libyan-desert-good-for-watching-eclipse.html | Camps in Libyan desert good for watching eclipse | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/britain-throws-a-lifeline-to-bbc-by-keeping-its-fee.html | Britain throws a lifeline to BBC by keeping its fee | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/pageoneplus/corrections-872292.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/whats-better-his-empty-suit-or-her-baggage.html | What's Better? His Empty Suit or Her Baggage? | False | By Maureen Dowd | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/technology/study-says-chips-in-id-tags-are-vulnerable-to-viruses.html | Study Says Chips in ID Tags Are Vulnerable to Viruses | False | By John Markoff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/movies/a-plea-for-forgiveness-sweetens-intricate-twists-and-turns-of.html | A Plea for Forgiveness Sweetens Intricate Twists and Turns of Justice in Iran | False | By Laura Kern | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/pro-football-moving-day-for-big-names-in-the-nfl.html | PRO FOOTBALL; Moving Day For Big Names In the N.F.L. | False | By Clifton Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/metro-briefing-new-york-albany-lobbying-commission-chairman-to.html | Metro Briefing | New York: Albany: Lobbying Commission Chairman To Step Down | False | By Michael Cooper (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/businessspecial2/enenron-officer-says-he-warned-of-shady.html | Ex-Enron Officer Says He Warned of Shady Partnerships | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/hillary-clinton-politics-as-usual-872369.html | Hillary Clinton: Politics as Usual? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/international/world-briefing-americas-asia-and-africa.html | World Briefing Americas, Asia and Africa | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/crisis-at-school-agency-reflects-missteps-trenton-says.html | Crisis at School Agency Reflects Missteps, Trenton Says | False | By Tina Kelley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/she-has-a-prize-and-carp-are-breathing-easier.html | She Has a Prize, and Carp Are Breathing Easier | False | By Avi Salzman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/middleeast/un-investigator-calls-beirut-assassins-professional.html | U.N. Investigator Calls Beirut Assassins Professional | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/the-quest.html | The Quest | False | By Suzanne Dechillo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/media/mike-wallace-says-he-will-retire-from-60-minutes-in-spring.html | Mike Wallace Says He Will Retire From '60 Minutes' in Spring | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/a-troubling-finance-tool-for-companies-in-trouble.html | A Troubling Finance Tool for Companies in Trouble | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/2-bosnian-muslims-found-guilty.html | 2 Bosnian Muslims found guilty | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/africa/s-korean-and-french-hostages-freed.html | S. Korean and French hostages freed | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/is-big-business-coming-clean.html | Is big business coming clean? | False | By Patricia Brett | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-russell-wendy-vander-poel.html | Paid Notice: Deaths RUSSELL, WENDY VANDER POEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/arts/food-stuff-a-cookie-counter-to-set-your-watch-by.html | FOOD STUFF; A Cookie Counter to Set Your Watch By | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/milosevics-trial-ends-but-inquiries-continue.html | Milosevic's Trial Ends but Inquiries Continue | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/television/as-howard-stern-ranted-david-letterman-debated.html | As Howard Stern Ranted, David Letterman Debated | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/hillary-clinton-politics-as-usual-5-letters.html | Hillary Clinton: Politics as Usual? (5 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/25-key-questions-on-iraq.html | 25 Key Questions on Iraq | False | By David C. Unger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/mayor-suspends-top-jail-chaplain-while-defending-free-speech.html | Mayor Suspends Top Jail Chaplain While Defending Free Speech | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/exfirefighter-pleads-guilty-to-assault-in-firehouse-brawl.html | Ex-Firefighter Pleads Guilty to Assault in Firehouse Brawl | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/world-briefing-americas-brazil-presidential-candidate-for-the-main.html | World Briefing | Americas: Brazil: Presidential Candidate For The Main Opposition | False | By Mery Galanternick (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/world-briefing-asia-indonesia-bow-and-arrow-attack-over-us-mining.html | World Briefing | Asia: Indonesia: Bow And Arrow Attack Over U.S. Mining Company | False | By Jane Perlez (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-connelly-rita.html | Paid Notice: Deaths CONNELLY, RITA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/negotiations-on-budget-under-way-in-albany.html | Negotiations on Budget Under Way in Albany | False | By Danny Hakim and Jennifer Medina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/baseball/owner-speechless-on-injury-to-damon.html | Owner Speechless on Injury to Damon | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/middleeast/israelis-seize-6-in-raid-on-prison-in-the-west-bank.html | Israelis Seize 6 in Raid on Prison in the West Bank | False | By Steven Erlanger and Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/realestate/commercial/career-switchers-add-new-depth-to-talent-pool-in-real.html | Career Switchers Add New Depth to Talent Pool in Real Estate | False | By Sana Siwolop | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/french-students-step-up-protests-against-new-job-law.html | French Students Step Up Protests Against New Job Law | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/technology/robots-get-cheaper-and-cuter.html | Robots get cheaper, and cuter | False | By Michel Marriott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/basketball/brown-launches-a-fullcourt-rant.html | Brown Launches a Full-Court Rant | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/music/a-cloudy-night-for-stars-but-others-could-shine.html | A Cloudy Night for Stars, but Others Could Shine | False | By Anne Midgette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/chefs-wait-for-rules-on-sous-vide-as-experts-question-some-uses.html | Chefs Wait for Rules on Sous Vide, as Experts Question Some Uses | False | By Dana Bowen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/iran-the-asian-charmer.html | Iran, the Asian charmer | False | Michael Vatikiotis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-steinberg-lillian-nee-bernstein.html | Paid Notice: Deaths STEINBERG, LILLIAN (NEE BERNSTEIN) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-kennedy-kevin-j.html | Paid Notice: Deaths KENNEDY, KEVIN J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/skiing-walchhofer-seals-2nd-title.html | Skiing Walchhofer seals 2nd title | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/incompetent-or-loyal-871109.html | Incompetent, or Loyal? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/television/the-problem-with-success-some-young-professionals-arent.html | The Problem With Success: Some Young Professionals Aren't Ready | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/design/italy-makes-its-choices-of-antiquities-to-lend-met.html | Italy Makes Its Choices of Antiquities to Lend Met | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/technology/sony-shares-fall-delay-on-new-console-feared.html | Sony Shares Fall; Delay on New Console Feared | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/many-utilities-collect-for-taxes-they-never-pay.html | Many Utilities Collect for Taxes They Never Pay | False | By David Cay Johnston | 2006-09-18 | TX 6-441-034 | | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/middleeast/in-iran-dissenting-voices-risoon-its-leaders-nuclear.html | In Iran, Dissenting Voices Risoon Its Leaders' Nuclear Strategy | False | By Michael Slackman | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/clinical-drug-trial-puts-6-in-hospital.html | Clinical drug trial puts 6 in hospital | False | | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/retail-sales-fell-in-february-but-not-as-much-as-expected.html | Retail Sales Fell in February, but Not as Much as Expected | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/a-senate-panel-interrogates-wary-oil-executives.html | A Senate Panel Interrogates Wary Oil Executives | False | By Jad Mouawad | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/immigrations-moment.html | Immigration's Moment | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/italian-rivals-debate-the-us-way-boringly.html | Italian Rivals Debate the U.S. Way: Boringly | False | By Ian Fisher and Eric Sylvers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/asia/seoul-formally-opens-checkpoints.html | Seoul formally opens checkpoints | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/technology/us-limits-demands-on-google.html | U.S. Limits Demands on Google | False | By Katie Hafner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/as-contract-talks-start-building-workers-focus-on-health-care.html | As Contract Talks Start, Building Workers Focus on Health Care Costs | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/metro-briefing-new-jersey-newark-monmouth-fire-marshal-admits.html | Metro Briefing | New Jersey | Newark: Monmouth Fire Marshal Admits Taking Bribes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/raising-the-bar-in-the-aircraft-wars.html | Raising the Bar in the Aircraft Wars | False | By Mark Landler and Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/international/middleeast/iraqi-civilians-killed-in-firefight-north-of.html | Iraqi Civilians Killed in Firefight North of Baghdad | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/reader-responses.html | Reader Responses | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/entracte-guidance-for-our-time-from-the-age-of-light.html | Entr'acte: Guidance for our time from the Age of Light | False | Alan Riding | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/a-ruse-or-poisoning-medical-mystery-swirls-around-milosevic.html | A ruse or poisoning? Medical mystery swirls around Milosevic | False | By Elisabeth Rosenthal and Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/muslim-french-and-proud-to-be-both.html | Muslim, French - and proud to be both | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/baseball/elder-posadas-trek-cuba-to-a-box-seat.html | Elder Posada's Trek: Cuba to a Box Seat | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/the-dictator-who-got-away.html | The Dictator Who Got Away | False | By Adam Lebor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-burchenal-joseph.html | Paid Notice: Deaths BURCHENAL, JOSEPH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/15iht-CRICKET.html | Cricket: Fortune swings for 2 pacemen | False | Huw Richards | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/viceroys-long-gone-eu-grows-in-asia.html | Viceroys long gone, EU grows in Asia | False | By Thomas Fuller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/arts/the-minimalist-a-vegetable-well-fruit-that-deserves-attention.html | THE MINIMALIST; A Vegetable (Well, Fruit) That Deserves Attention | False | By Mark Bittman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/technology/poguesposts/some-help-for-the-color-blind.html | Some Help for the Color Blind | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-mcguckin-robert-h-iii.html | Paid Notice: Deaths MCGUCKIN, ROBERT H. III. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/the-violence-in-iraq-resists-the-spin-872270.html | The Violence in Iraq Resists the Spin | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/politics/house-leaders-plan-to-support-measure-restricting-lobbying.html | House Leaders Plan to Support Measure Restricting Lobbying | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/baseball/learning-curve-is-steep-at-end-of-mets-rotation.html | Learning Curve Is Steep at End of Mets' Rotation | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/france-says-it-felt-it-had-to-act-on-suez.html | France says it felt it had to act on Suez | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/people-annie-proulx-michael-douglas-santiago-sierra.html | People: Annie Proulx, Michael Douglas, Santiago Sierra | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/hockey/rangers-slide-hits-six-games.html | Rangers' Slide Hits Six Games | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/theater/reviews/amos-andy-and-company-are-seen-through-times-lens.html | Amos, Andy and Company Are Seen Through Time's Lens | False | By Wilborn Hampton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/us/exus-official-called-likely-leak-source.html | Ex-U.S. Official Called Likely Leak Source | False | By David Johnston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/ncaabasketball/coachs-son-has-found-a-haven-at-davidson.html | Coach's Son Has Found a Haven at Davidson | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/theater/arts-briefly-new-home-downtown-for-the-actors-studio.html | Arts, Briefly; New Home Downtown for the Actors Studio | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/for-6-who-serve-the-public-time-for-some-public-recognition.html | For 6 Who Serve the Public, Time for Some Public Recognition | False | By James Barron | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/politics/senate-gop-blocks-tight-budget-rule.html | Senate G.O.P. Blocks Tight Budget Rule | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-kirwan-richard-f.html | Paid Notice: Deaths KIRWAN, RICHARD F. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/automobiles/chryslers-salaried-workers-to-pay-more-for-health-care.html | Chrysler's Salaried Workers to Pay More for Health Care | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/the-good-life-on-south-11th-street.html | The Good Life on South 11th Street | False | By Colin Moynihan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/state-acquires-2500-acres-of-wilderness-near-preserve.html | State Acquires 2,500 Acres of Wilderness Near Preserve | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/big-hong-kong-names-battle-over-electricity.html | Big Hong Kong names battle over electricity | False | By Ng Tze-Wei | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/arts/food-stuff-grownup-pomegranates-and-pears.html | FOOD STUFF; Grown-Up Pomegranates and Pears | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/a-stumble-a-day.html | A Stumble a Day ... | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/ncaabasketball/albany-is-bringing-its-slingshots-to-the-tournament.html | Albany Is Bringing Its Slingshots to the Tournament | False | By Bill Pennington | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/music/a-power-surge-of-shostakovich-for-his-100th.html | A Power Surge of Shostakovich for His 100th | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-sind-robert.html | Paid Notice: Deaths SIND, ROBERT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-chandler-sylvia-nee-ganz.html | Paid Notice: Deaths CHANDLER, SYLVIA (NEE GANZ) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/sportsspecial/west-point-is-standing-at-attention-for-army-womens.html | West Point Is Standing at Attention for Army Women's Coach | False | By Ira Berkow | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/africa/saddam-testimony-prompts-closure-of-court-to-public.html | Saddam testimony prompts closure of court to public | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/eu-seeks-solution-in-trade-fight-with-vietnam.html | EU seeks solution in trade fight with Vietnam | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/media/religious-broadcaster-gets-rich-contract-for-next-book.html | Religious Broadcaster Gets Rich Contract for Next Book | False | By Edward Wyatt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/a-sampler.html | A Sampler | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/international/middleeast/hussein-testimony-prompts-closure-of-court-to.html | Hussein Testimony Prompts Closure of Court to Public | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/asia/thai-leader-hints-he-may-step-aside.html | Thai leader hints he may step aside | False | By Seth Mydans and Thomas Fuller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/milosevic-burial-set-for-his-serbian-hometown.html | Milosevic burial set for his Serbian hometown | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/pageoneplus/corrections-872679.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/asia/rice-in-indonesia-supports-renewed-military-assistance.html | Rice, in Indonesia, Supports Renewed Military Assistance | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/for-salmon-another-chapter-in-farmed-vs-wild.html | For Salmon, Another Chapter in Farmed vs. Wild | False | By Marian Burros | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-wunsch-isidore-e.html | Paid Notice: Deaths WUNSCH, ISIDORE E. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/technology/when-the-screen-becomes-a-kids-canvas.html | When the screen becomes a kid's canvas | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/pageoneplus/corrections-872717.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/recipe-pumpkin-or-winter-squash-soup.html | Recipe: Pumpkin or Winter Squash Soup | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/the-violence-in-iraq-resists-the-spin-872245.html | The Violence in Iraq Resists the Spin | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/spitzer-sues-hr-block-saying-account-fees-were-deceptive.html | Spitzer Sues H&R Block, Saying Account Fees Were Deceptive | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/pageoneplus/corrections-872709.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/a-southern-star-rises-in-the-lowcountry.html | A Southern Star Rises in the Lowcountry | False | By R. W. Apple Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/basketball/marbury-responds-with-his-own-press.html | Marbury Responds With His Own Press | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-jacobs-thelma.html | Paid Notice: Deaths JACOBS, THELMA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/working-it-out.html | Working It Out | False | By Claudia Goldin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-thurnauer-william.html | Paid Notice: Deaths THURNAUER, WILLIAM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/hillary-clinton-politics-as-usual-872385.html | Hillary Clinton: Politics as Usual? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/the-violence-in-iraq-resists-the-spin-7-letters.html | The Violence in Iraq Resists the Spin (7 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-gold-harriet.html | Paid Notice: Deaths GOLD, HARRIET | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/whos-afraid-of-banking-at-walmart.html | Who's Afraid of Banking at Wal-Mart? | False | By David Leonhardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/theater/arts/arts-briefly-from-edinburgh.html | Arts, Briefly; From Edinburgh | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/americas/dubai-company-will-sell-its-us-port-operations.html | Dubai company will sell its U.S. port operations | False | By John O'Neil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/music/softvoiced-scottish-cowgirl-with-tam-and-boots-dark-tales-and.html | Soft-Voiced Scottish Cowgirl With Tam and Boots, Dark Tales and Cello | False | By Laura Sinagra | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-cook-jean-md.html | Paid Notice: Deaths COOK, JEAN, M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/the-violence-in-iraq-resists-the-spin-872296.html | The Violence in Iraq Resists the Spin | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/at-long-last-wine-in-the-mail.html | At Long Last, Wine in the Mail | False | By Eric Asimov | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/free-flow-all-the-worlds-roads-may-lead-to.html | Free Flow: All the world's roads may lead to aerotropoli | False | Vaudine England | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/roundup-monmouth-wins-ncaa-playin-game.html | Roundup: Monmouth wins NCAA play-in game | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/national/dubai-company-plans-to-sell-all-us-operations.html | Dubai Company Plans to Sell All U.S. Operations | False | By John O'Neil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/william-pfaff-when-a-young-frenchmans-fancy-turns-to-revolution.html | William Pfaff: When a young Frenchman's fancy turns to revolution | False | William Pfaff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-carhart-wendy.html | Paid Notice: Deaths CARHART, WENDY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/tehrans-dangerous-influence-on-iraqi-politics.html | Tehran's dangerous influence on Iraqi politics | False | H.D.S. Greenway | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/international/middleeast/husseins-half-brother-latest-to-testify-in-trial.html | Hussein's Half Brother Latest to Testify in Trial | False | by Ed Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/arts/food-stuff-a-portuguese-tableside-flourish-yes-to-try-at-home.html | FOOD STUFF; A Portuguese Tableside Flourish (Yes, to Try at Home) | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/secret-avian-flu-archive.html | Secret Avian Flu Archive | True | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/intuition.html | Intuition | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/americas/us-security-strategy-singles-out-iran.html | U.S. security strategy singles out Iran | False | By David E. Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/health/calculating-the-caffeine-and-adding-up-stress.html | Calculating the caffeine and adding up stress | False | By Eric Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/the-violence-in-iraq-resists-the-spin-872253.html | The Violence in Iraq Resists the Spin | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/science/space/nasa-delays-shuttle-flight-by-six-weeks.html | NASA Delays Shuttle Flight by Six Weeks | False | By Warren E. Leary | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/hillary-clinton-politics-as-usual-872393.html | Hillary Clinton: Politics as Usual? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/television/mob-boss-takes-hit-housewife-implicated.html | Mob Boss Takes Hit; Housewife Implicated | False | By Bill Carter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/hamburg-exits-uefa-cup.html | Hamburg exits UEFA Cup | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/dining/arts/the-chef-ken-smith-slices-of-a-southern-summer.html | THE CHEF: KEN SMITH; Slices of a Southern Summer | False | By Kim Severson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/education/stanford-law-students-get-early-supreme-court-duty.html | Stanford Law Students Get Early Supreme Court Duty | False | By Michael Falcone | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/bumiputra-buys-rival-in-a-18-billion-deal.html | Bumiputra buys rival in a $1.8 billion deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/europe/lennart-meri-76-of-estonia-dies-president-filmmaker-writer.html | Lennart Meri, 76, of Estonia, Dies; President, Filmmaker, Writer | False | By Margalit Fox | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-sarach-alfred.html | Paid Notice: Deaths SARACH, ALFRED | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/bank-deals-payout-plan-questioned.html | Bank Deal's Payout Plan Questioned | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/opinion/dubai-and-dunces.html | Dubai and Dunces | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-schubert-florette-roos.html | Paid Notice: Deaths SCHUBERT, FLORETTE ROOS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/international/asia/oxfam-halts-operations-at-one-of-its-offices-in-indonesia.html | Oxfam Halts Operations at One of Its Offices in Indonesia as it Audits Funds | False | By Stephanie Strom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/inter-does-enough-to-dispatch-ajax.html | Inter does enough to dispatch Ajax | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/pagoneplus/corrections-872695.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/eu-court-cuts-fines-of-2-in-vitamin-cartel-by-20.html | EU court cuts fines of 2 in vitamin cartel by 20% | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/sports/ncaabasketball/monmouth-lets-its-play-justify-its-place-in-final-64.html | Monmouth Lets Its Play Justify Its Place in Final 64 | False | By Todd Jones | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/media/still-advertising-to-gays-ford-under-boycott-again.html | Still Advertising to Gays, Ford Under Boycott Again | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-reinlieb-hilda-f.html | Paid Notice: Deaths REINLIEB, HILDA F. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/music/injured-levine-turns-attention-to-his-health.html | Injured Levine Turns Attention to His Health | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/schedule-setback-for-new-game-from-sony.html | Schedule setback for new game from Sony | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/asia/critic-of-thaksin-acquitted.html | Critic of Thaksin acquitted | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/police-have-more-trouble-tying-bouncer-to-rapes.html | Police Have More Trouble Tying Bouncer to Rapes | False | By Kareem Fahim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/design/a-cultural-touchstone-connecting-europe-and-islam.html | A Cultural Touchstone Connecting Europe and Islam | False | By Alan Riding | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/us/trial-begins-for-members-of-aryan-prison.html | Trial Begins for Members of Aryan Prison Gang | False | By John M. Broder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/technology/techbrief-ebay-to-expand-staff-at-dublin-headquarters.html | TechBrief: EBay to expand staff at Dublin headquarters | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/business/worldbusiness/dam-project-brings-laos-cash-and-controversy.html | Dam project brings Laos cash and controversy | False | By Ioannis Gatsiounis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/pagoneplus/corrections-872776.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/pagoneplus/corrections-872768.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/irish-memories-of-beauty-and-cruelty.html | Irish memories of beauty and cruelty | False | By David Mehegan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-meyer-brett-j.html | Paid Notice: Deaths MEYER, BRETT J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/arts-briefly-gas-chamber-exhibition-closed-in-germany.html | Arts, Briefly; Gas Chamber Exhibition Closed In Germany | False | By Sarah Plass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-bluestone-harvey-md.html | Paid Notice: Deaths BLUESTONE, HARVEY, M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/world/africa/songs-success-finally-returns-home.html | Song's success finally returns home | False | By Sharon Lafraniere | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/classified/paid-notice-deaths-adler-laura.html | Paid Notice: Deaths ADLER, LAURA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/pagoneplus/corrections-872733.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/us/reservoir-dam-bursts-in-hawaii-one-is-killed-and-7-are-missing.html | Reservoir Dam Bursts in Hawaii; One Is Killed and 7 Are Missing | False | By Janis L. Magin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/arts/arts-briefly-ratings-after-seinfeld.html | Arts, Briefly; Ratings After 'Seinfeld' | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/pagoneplus/corrections-872687.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-15 | 2006-03-15 | https://www.nytimes.com/2006/03/15/education/factory-owner-fights-an-annex-for-overcrowded-clifton-high.html | Factory Owner Fights an Annex for Overcrowded Clifton High | False | By Samuel G. Freedman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/16iht-SOCCER.html | Soccer/UEFA Cup eliminates 2 top clubs | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/spain-seeks-to-stem-migrant-influx.html | Spain seeks to stem migrant influx | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/16iht-SOCCER-5852993.html | Soccer: Boro edges Roma on away goal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/ncaabasketball/former-inmate-finds-redemption-on-the-court.html | Former Inmate Finds Redemption on the Court | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/miller-returns-to-winning-ways-on-ski-slopes.html | Miller Returns to Winning Ways on Ski Slopes | False | By John Holusha | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/design/its-costco-but-is-it-picasso-art-sale-in-doubt.html | It's Costco, but Is It Picasso? Art Sale in Doubt | False | By Carol Kino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/americas/iran-and-us-agree-to-talks-about-iraq.html | Iran and U.S. agree to talks about Iraq | False | By Michael Slackman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/french-in-streets-but-its-not-68.html | French in streets, but it's not '68 | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/washington/us/lawyers-for-libby-subpoena-reporter-and-new-york-times.html | Lawyers for Libby Subpoena Reporter and New York Times | False | By Adam Liptak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/realestate/valencia-land-law-we-feel-stuck.html | Valencia land law: 'We feel stuck' | False | By Kevin Brass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/travel/the-international-traveler-q-a-venturing-into-the-yukon.html | The International Traveler Q & A: Venturing into the Yukon | False | Roger Collis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/asia/us-envoy-visits-kidnap-site.html | U.S. envoy visits kidnap site | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/us/crossing-a-fine-line-on-witness-coaching.html | Crossing a Fine Line on Witness Coaching | False | By Adam Liptak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/television/new-mandate-for-the-bbc-put-entertainment-first.html | New Mandate for the BBC: Put Entertainment First | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/theater/newsandfeatures/theater-addresses-tension-over-play.html | Theater Addresses Tension Over Play | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/africa/baghdad-locks-down-for-first-parliament-session.html | Baghdad locks down for first parliament session | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/fuji-tv-to-unload-stake-in-livedoor.html | Fuji TV to unload stake in Livedoor | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/circuits/a-device-in-your-pocket-to-call-the-phone-in-your-purse.html | A Device in Your Pocket to Call the Phone in Your Purse | False | By Roy Furchgott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/asia/chinese-dissidents-asylum-stay-called-unjustified.html | Chinese dissident's asylum stay called unjustified | False | By Joseph Kahn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/asian-directorsstruggle-to-connect.html | Asian directorsstruggle to connect | False | By Sonia Kolesnikov-Jessop | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/asia/us-blasted-for-pushing-jakarta-for-court-treaty.html | U.S. blasted for pushing Jakarta for court treaty | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/counterfeiters-finding-a-big-market-for-drugs.html | Counterfeiters finding a big market for drugs | False | By Carey Sargent | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/schedule-of-slobodan-milosevics-funeral.html | Schedule of Slobodan Milosevic's funeral | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/media/atlantic-tops-nominee-list-for-awards.html | Atlantic Tops Nominee List for Awards | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/oh-her-again.html | Oh, Her Again | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/politics/despite-dire-predictions-money-measures-always-talk.html | Despite Dire Predictions, Money Measures Always Talk | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/angling-for-the-edge-in-tennis-wear-red.html | Angling for the Edge in Tennis? Wear Red | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/theater/reviews/an-innocent-coming-of-age-in-boontling.html | An Innocent, Coming of Age in Boontling | False | By Andrea Stevens | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/an-irish-face-on-the-cause-of-citizenship.html | An Irish Face on the Cause of Citizenship | False | By Nina Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/milosevics-body-taken-to-serbia-funeral-a-political-issue.html | Milosevic's Body Taken to Serbia; Funeral a Political Issue | False | By Nicholas Wood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/world-briefing-americas-ecuador-indians-protest-freetrade-talk-with.html | World Briefing | Americas: Ecuador: Indians Protest Free-Trade Talk With U.S. | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/us/27-charged-in-international-online-child-pornography-ring.html | 27 Charged in International Online Child Pornography Ring | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/as-if-that-fire-needed-fuel.html | As if That Fire Needed Fuel | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/ncaabasketball/seton-hall-sees-itself-in-wichita-states-climb.html | Seton Hall Sees Itself in Wichita State's Climb | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/music/the-glamour-sigh-whine-of-heartbreak.html | The Glamour (Sigh, Whine) of Heartbreak | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/census-shows-slight-dip-in-city-but-demographers-beg-to-differ.html | Census Shows Slight Dip in City, but Demographers Beg to Differ | False | By Sam Roberts | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/international/europe/small-group-of-loyalists-mostly-old-mourn-milosevic.html | Small Group of Loyalists, Mostly Old, Mourn Milosevic | False | By Ian Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/us/bill-cardoso-68-editor-who-coined-gonzo-is-dead.html | Bill Cardoso, 68, Editor Who Coined 'Gonzo', Is Dead | False | By Douglas Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/basketball/krstic-does-enough-scoring-as-nets-shut-down-portland.html | Krstic Does Enough Scoring as Nets Shut Down Portland | False | By John Eligon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/pagoneplus/correction-875236.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-meyer-brett-j.html | Paid Notice: Deaths MEYER, BRETT J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/international/middleeast/us-begins-big-assault-in-iraq-new-parliament.html | U.S. Begins Big Assault in Iraq; New Parliament Convenes | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/new-york-and-florida.html | New York and Florida | False | By Anna Bahney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/stop-bushs-war.html | Stop Bush's War | False | By Bob Herbert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/germans-get-hostilein-bids-too.html | Germans get hostilein bids, too | False | By Gregory Viscusi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/new-york-settles-with-woman-abused-at-2000-parade.html | New York Settles With Woman Abused at 2000 Parade | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/ncaabasketball/in-aggieland-tshirts-and-a-new-pride.html | In Aggieland, T-Shirts and a New Pride | False | By Thayer Evans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/garden/bulky-refrigerators-and-neosconces.html | Bulky Refrigerators and Neo-Sconces | False | By Mitchell Owens | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/science/is-ivorybilled-woodpecker-alive-a-debate-emerges.html | Is Ivory-Billed Woodpecker Alive? A Debate Emerges | False | By James Gorman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/readers-respond-to-25-key-questions-on-iraq.html | Readers Respond to 25 Key Questions on Iraq | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/asia/rice-assails-china-on-australia-trip.html | Rice assails China on Australia trip | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/as-us-dissents-un-approves-a-new-council-on-rights-abuse.html | As U.S. Dissents, U.N. Approves a New Council on Rights Abuse | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/attack-ads-on-cable-tv-join-school-financing-fight.html | Attack Ads on Cable TV Join School Financing Fight | False | By Jennifer Medina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/obituaries/dr-joseph-h-burchenal-93-devised-cancerdrug-therapy.html | Dr. Joseph H. Burchenal, 93; Devised Cancer-Drug Therapy | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/education/metro-briefing-new-york-manhattan-principals-declare-an.html | Metro Briefing | New York: Manhattan: Principals Declare An Impasse | False | By Elissa Gootman (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/time-to-scrap-the-electoral-college-876585.html | Time to Scrap the Electoral College? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home and garden/personal-shopper-heres-help-in-taming-the-monster-in.html | PERSONAL SHOPPER; Here's Help In Taming The Monster In the Closet | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/asia/thaksin-takes-a-step-back-from-hints-he-would-quit.html | Thaksin takes a step back from hints he would quit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/garden/picket-fence-to-skyline-view-big-builders-come-to-town.html | Picket Fence to Skyline View: Big Builders Come to Town | False | By Motoko Rich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/fbi-data-collection-875295.html | F.B.I. Data Collection | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/is-business-ready-for-a-flu-pandemic.html | Is Business Ready for a Flu Pandemic? | False | By Elisabeth Rosenthal and Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/on-irelands-big-day-missing-the-soul-of-it-all.html | On Ireland's big day, missing the soul of it all | False | By Brian Lavery | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/arts-briefly-kremlin-museum-grows.html | Arts, Briefly; Kremlin Museum Grows | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/ncaabasketball/air-force-passes-muster-as-atlarge-entry-soft.html | Air Force Passes Muster as At-Large Entry. Soft Schedule? You Try It. | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/common-sense-1-dubai-port-deal-0-876690.html | Common Sense 1, Dubai Port Deal 0 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/only-deepest-loyalists-view-milosevics-coffin.html | Only deepest loyalists view Milosevic's coffin | False | By Ian Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/metro-briefing-new-york-queens-sentencing-in-case-of-abandoned.html | Metro Briefing | New York: Queens: Sentencing In Case Of Abandoned Girl | False | By Corey Kilgannon (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/health/for-elderly-antidepressants-may-trump-psychotherapy.html | For Elderly, Antidepressants May Trump Psychotherapy | False | By Benedict Carey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home and garden/currents-interior-design-did-someone-say-sleep-a.html | CURRENTS: INTERIOR DESIGN; Did Someone Say Sleep? A Times Square Hotel Embraces the Dark Side | False | By Elaine Louie | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/politics/idaho-governor-chosen-to-be-interior-secretary.html | Idaho Governor Chosen to Be Interior Secretary | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/asia-europe-americas.html | Asia, Europe, Americas | False | (AP) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/tax-lawyers-deutsche-bank-role-causes-stir.html | Tax lawyer's Deutsche Bank role causes stir | False | By Lynnley Browning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/stalled-talks-are-more-bad-news-for-pataki.html | Stalled Talks Are More Bad News for Pataki | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/16ilt-ARENA.html | In the Arena: Uniquely American yet global | False | Christopher Clarey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/sports-of-the-times-breess-signing-may-force-jets-to-reroute.html | Sports of the Times; Brees's Signing May Force Jets to Reroute | False | By Dave Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-katz-edward-a.html | Paid Notice: Deaths KATZ, EDWARD A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/africa/songs-success-finally-returns-home.html | Songs success finally returns home | False | By Sharon Lafraniere | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/automobiles/chryslers-salaried-workers-to-pay-more-for-health-care.html | Chrysler's Salaried Workers to Pay More for Health Care | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/science/math-professor-wins-a-coveted-religion-award.html | Math Professor Wins a Coveted Religion Award | False | By Dennis Overbye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/china-courts-kazakhstan-as-a-secure-supplier-of-oil.html | China courts Kazakhstan as a secure supplier of oil | False | By Christopher Pala | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/circuits/your-tv-is-hd-and-now-your-camera-can-be-too.html | Your TV Is HD, and Now Your Camera Can Be, Too | False | By John Biggs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/theatricalizing-american-opera.html | Theatricalizing American opera | False | By Anne Midgette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/common-sense-1-dubai-port-deal-0-876704.html | Common Sense 1, Dubai Port Deal 0 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-mcnamara-patricia-m-nee-del-balso.html | Paid Notice: Deaths MCNAMARA, PATRICIA M. (NEE DEL BALSO) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/plan-for-shoe-duties-divides-eu.html | Plan for shoe duties divides EU | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/common-sense-1-dubai-port-deal-0-876720.html | Common Sense 1, Dubai Port Deal 0 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/international/world-briefing-europe-asia-and-americas.html | World Briefing: Europe, Asia and Americas | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/spitzer-sues-hr-block-on-ira39s.html | Spitzer Sues H&R Block on I.R.A.'s | False | By Julie Creswelland Eric Dash | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/baseball-pettittes-playoff-innings-put-end-in-view.html | BASEBALL; Pettitte's Playoff Innings Put End in View | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/polygamy-and-the-marriage-market-who-would-have-the-upper-hand.html | Polygamy and the Marriage Market: Who Would Have the Upper Hand? | False | By Robert H. Frank | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/politics/call-for-censure-is-rallying-cry-to-bushs-base.html | Call for Censure Is Rallying Cry to Bush's Base | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/politics/bush-picks-fda-chief-but-vote-is-unlikely-soon.html | Bush Picks F.D.A. Chief, but Vote Is Unlikely Soon | False | By Gardiner Harris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/politics/senior-senator-seeks-subpoenas-for-katrina-documents.html | Senior Senator Seeks Subpoenas for Katrina Documents | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home-and-garden/currents-exhibitions-stay-at-home-appliances-with-looks.html | CURRENTS: EXHIBITIONS; Stay-at-Home Appliances With Looks Built for Speed | False | By Elaine Louie | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/middleeast/hussein-urges-iraqis-to-unify-in-war-on-us.html | Hussein Urges Iraqis to Unify in War on U.S. | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/garden/act-2-enter-happiness-howling.html | Act 2: Enter Happiness, Howling | False | By Joyce Wadler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home-and-garden/currents-who-knew-poof-theyre-back-look-who-ate-fishs-eddy.html | CURRENTS: WHO KNEW?; Poof! They're Back, Look Who Ate Fish's Eddy | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/time-to-scrap-the-electoral-college-876534.html | Time to Scrap the Electoral College? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-rice-christine-c-nee-carroll.html | Paid Notice: Deaths RICE, CHRISTINE C. (NEE CARROLL) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/hanging-tough-against-tyranny.html | Hanging tough against tyranny | False | Mikheil Saakashvili | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/hundreds-line-up-to-view-milosevics-coffin.html | Hundreds line up to view Milosevic's coffin | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-shays-henry-charlie.html | Paid Notice: Deaths SHAYS, HENRY "CHARLIE" | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/africa/us-air-assault-begins-as-iraqi-parliament-convenes.html | U.S. air assault begins as Iraqi parliament convenes | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/common-sense-1-dubai-port-deal-0-876712.html | Common Sense 1, Dubai Port Deal 0 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/music/where-all-the-strings-are-strong-all-the-horns-good-looking.html | Where All the Strings Are Strong, All the Horns Good-Looking | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home-and-garden/currents-childrens-furniture-what-shall-we-do-today.html | CURRENTS: CHILDREN'S FURNITURE; What Shall We Do Today? Rearrange Our Ottomans? | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-brown-helen-rosenthal-pollack.html | Paid Notice: Deaths BROWN, HELEN ROSENTHAL POLLACK | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | TX 6-684-034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-barnard-charles-w-iiichick.html | Paid Notice: Deaths BARNARD, CHARLES W., III(CHICK) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/middleeast/israel-and-palestinians-trade-angry-barbs-on-prison-raid.html | Israel and Palestinians Trade Angry Barbs on Prison Raid | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/time-to-scrap-the-electoral-college-876607.html | Time to Scrap the Electoral College? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/books/in-epoch-of-man-earth-takes-a-beating.html | In Epoch of Man, Earth Takes a Beating | False | By Mariana Gosnell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/pageoneplus/corrections-876429.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/time-to-scrap-the-electoral-college-876569.html | Time to Scrap the Electoral College? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/time-to-scrap-the-electoral-college-876593.html | Time to Scrap the Electoral College? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/news-analysis-europe-fails-to-adjust-to-us-shift-of-focus.html | News Analysis: Europe fails to adjust to U.S. shift of focus | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/millions-in-yukos-debt-acquired.html | Millions in Yukos Debt Acquired | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/circuits/navigate-first-then-get-into-your-car.html | Navigate First, Then Get Into Your Car | False | By Roy Furchgott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-houde-raymond-w-md.html | Paid Notice: Deaths HOUDE, RAYMOND, W., MD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/union-is-pessimistic-on-a-deal-to-avert-a-shutdown-at-delphi.html | Union Is Pessimistic on a Deal To Avert a Shutdown at Delphi | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/us-and-allies-fighter-jet-program-hits-turbulence.html | U.S. and allies' fighter jet program hits turbulence | False | By Leslie Wayne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/correction-873624.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/rumsfelds-blinkers.html | Rumsfeld's Blinkers | False | By David Brooks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-moffo-anna-sarnoff.html | Paid Notice: Deaths MOFFO, ANNA SARNOFF | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/technology/how-dell-support-takes-a-compliment.html | How Dell Support Takes a Compliment | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/doubts-greet-pemexs-claim-of-big-deepwater-strike.html | Doubts greet Pemex's claim of big deepwater strike | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-pearson-andrall-e.html | Paid Notice: Deaths PEARSON, ANDRALL, E. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/us/moussaoui-prosecutors-seek-security-officials-testimony.html | Moussaoui Prosecutors Seek Security Officials' Testimony | False | By Neil A. Lewis and Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/golf/a-fresh-face-buoyant-and-beguiling.html | A Fresh Face, Buoyant and Beguiling | False | By Karen Crouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/international/asia/stones-kill-4-indonesian-officials-in-us-mine-protest.html | Stones Kill 4 Indonesian Officials in U.S. Mine Protest | False | By Jane Perlez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/microsofts-new-strategy-takes-the-fight-to-ibm.html | Microsoft's new strategy takes the fight to IBM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/common-sense-1-dubai-port-deal-0-4-letters.html | Common Sense 1, Dubai Port Deal 0 (4 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/belarus-steps-up-assault-on-opposition.html | Belarus steps up assault on opposition | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/us/with-energy-tax-bonanza-wyoming-schools-enjoy-windfall.html | With Energy-Tax Bonanza, Wyoming Schools Enjoy Windfall | False | By Kirk Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/world-briefing-europe-italy-new-picture-of-john-pauls-illnesses.html | World Briefing | Europe: Italy: New Picture of John Paul's Illnesses | False | By Ian Fisher (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/sportsspecial/colorcoordinated-cubans-head-to-semifinals.html | Color-Coordinated Cubans Head to Semifinals | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/everything-is-all-right-up-tight.html | Everything Is All Right, Up Tight | False | By Stefani Jackenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/16iht-WORLD-5853123.html | Roundup: Belgian police raid match-fixing targets | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/time-to-scrap-the-electoral-college-876542.html | Time to Scrap the Electoral College? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/asia/3-killed-as-protests-rage-over-gold-mine.html | 3 killed as protests rage over gold mine | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/us/nationalspecial/trailers-vital-afterstorm-now-pose-risks.html | Trailers, Vital AfterStorm, Now Pose Risks | False | By Eric Lipton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/americas/once-a-vision-of-water-mexicos-capital-now-thirsts-for-it.html | Once a Vision of Water, Mexico's Capital Now Thirsts for It | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/basketball/with-an-assist-to-freud-marbury-says-brown-has-'Insecurities' | With an Assist to Freud, Marbury Says Brown Has 'Insecurities' | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/arts-center-has-a-plan-to-help-newark-revive.html | Arts Center Has a Plan to Help Newark Revive | False | By Ronald Smothers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-bartholomew-patricia-s.html | Paid Notice: Deaths BARTHOLOMEW, PATRICIA S. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/unsolicited-bid-is-expected-for-vodafone-unit-in.html | Unsolicited Bid Is Expected for Vodafone Unit in Japan | False | By Andrew Ross Sorkin and Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/nassau-chooses-developer-to-revive-coliseum-area.html | Nassau Chooses Developer to Revive Coliseum Area | False | By Paul Vitello | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/arts-briefly-flavor-flav-draws-for-vh1.html | Arts, Briefly; Flavor Flav Draws for VH1 | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/from-jail-cell-a-convict-challenges-a-prosecutor.html | From Jail Cell, a Convict Challenges a Prosecutor | False | By Michael Brick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/worldbusiness/enel-to-meet-with-kroes.html | Enel to meet with Kroes | False | By Eric Sylvers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/africa/us-forces-launch-major-iraq-assault.html | U.S. forces launch 'major Iraq assault' | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/americas/exattorney-generalturns-into-a-lobbyist.html | Ex-attorney generalturns into a lobbyist | False | By Leslie Wayne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/metro-briefing-new-york-manhattan-clinton-rival-admits-problems.html | Metro Briefing | New York: Manhattan: Clinton Rival Admits Problems | False | By Patrick Healy (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home and garden/currents-wallpaper-a-harlem-pastorale-for-walls-that.html | CURRENTS: WALLPAPER; A Harlem Pastorale For Walls That Speak Satire | False | By Elaine Louie | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/us/national-briefing-washington-aclu-intervenes-for-muslim-scholar.html | National Briefing | Washington: A.C.L.U. Intervenes For Muslim Scholar | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/international/asia/dutch-doctors-say-dissident-did-not-belong-in-chinese.html | Dutch Doctors Say Dissident Did Not Belong in Chinese Asylum | False | By Joseph Kahn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/international/asia/us-and-australia-take-different-tones-on-chinas-rising.html | U.S. and Australia Take Different Tones on China's Rising Power | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/media/tv-stations-fined-over-cbs-show-deemed-to-be-indecent.html | TV Stations Fined Over CBS Show Deemed to Be Indecent | False | By Julie Bosman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/sportsspecial/passion-for-classic-throws-espn-curve.html | Passion for Classic Throws ESPN Curve | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-fernbach-max.html | Paid Notice: Deaths FERNBACH, MAX | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/africa/us-opens-largescale-assault-on-iraqi-rebels.html | U.S. opens large-scale assault on Iraqi rebels | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/dance/portrait-of-artist-as-impresario-and-other-premieres.html | Portrait of Artist as Impresario, and Other Premieres | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/international/middleeast/kurds-turn-violent-in-protest-against-their-leaders.html | Kurds Turn Violent in Protest Against Their Leaders | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/circuits/missing-messages-a-mystery.html | Missing Messages: A Mystery | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/international/europe/protests-heat-up-as-france-feels-the-chill-of-change.html | Protests Heat Up as France Feels the Chill of Change | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/garden/around-the-world-in-four-french-rooms.html | Around the World in Four French Rooms | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/what-every-iraqi-should-see.html | What Every Iraqi Should See | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/all-about-andy.html | All About Andy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/middleeast/world-bank-warns-palestinians-of-bleak-year-for-economy.html | World Bank Warns Palestinians of Bleak Year for Economy | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/garden/on-st-patricks-day-planting-the-greentobe.html | On St. Patrick's Day, Planting the Green-to-Be | False | By Anne Raver | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/circuits/a-connection-kit-for-the-laptop-sized-to-fit-in-the.html | A Connection Kit for the Laptop, Sized to Fit in the Suitcase | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home and garden/currents-decor-eyecatching-and-fun-for-spring.html | CURRENTS: DéCOR; Eyecatching And Fun For Spring | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/leaving-las-vegas-with-a-little-secret.html | Leaving Las Vegas With a Little Secret | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/robert-c-baker-who-reshaped-chicken-dinner-dies-at-84.html | Robert C. Baker, Who Reshaped Chicken Dinner, Dies at 84 | False | By Douglas Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/a-booming-china-saps-labor-and-supply.html | A booming China saps labor and supply | False | By Wayne Arnold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/editors-note.html | Editor's Note | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-linden-patricia.html | Paid Notice: Deaths LINDEN, PATRICIA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/ncaa-bc-snares-victory-in-double-ot.html | NCAA: BC snares victory in double OT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/briefly-us-military-leaving-iceland-after-decades.html | Briefly: U.S. military leaving Iceland after decades | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/theater/reviews/a-mystical-quest-that-now-requires-tunes-for-nirvana.html | A Mystical Quest That Now Requires Tunes for Nirvana | False | By Charles Isherwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/pageoneplus/corrections-876437.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/briefly-switzerland-raises-rates-a-2nd-time-in-3.html | Briefly : Switzerland raises rates a 2nd time in 3 months | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/france-debates-new-tunes-for-ipod.html | France debates new tunes for iPod | False | By Thomas Crampton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/a-backup-player-begins-his-solo-act.html | A Backup Player Begins His Solo Act | False | By Eric Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/pageoneplus/corrections-876445.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/travel/court-clears-new-airport.html | Court clears new airport | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/techbrief-lenovo-cuts-1000-jobs-in-bid-to-shave-costs.html | TechBrief: Lenovo cuts 1,000 jobs in bid to shave costs | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/africa/israeli-soldier-killed-in-west-bank-raid-five-palestinian.html | Israeli soldier killed in West Bank raid, five Palestinian militants arrested | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/circuits/turning-the-television-into-an-electronic-easel-for.html | Turning the Television Into an Electronic Easel for Future Mondrians | False | By Warren Buckleitner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/listeners-rediscover-tin-pan-alley-pop.html | Listeners rediscover Tin Pan Alley pop | False | By Jody Rosen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/metro-briefing-new-york-brooklyn-n-warehouse-opens-after-anthrax.html | Metro Briefing | New York: Brooklyn: Warehouse Opens After Anthrax | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/metro-briefing-new-york-brooklyn-n-mother-charged-in-childs-beating.html | Metro Briefing | New York: Brooklyn: Mother Charged In Child's Beating | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/write-grandma-a-what.html | Write Grandma a What? | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/combating-a-suspicious-scourge-on-staten-island.html | Combating a Suspicious Scourge on Staten Island | False | By Andy Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/pageoneplus/corrections-876470.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-siegelman-joseph.html | Paid Notice: Deaths SIEGELMAN, JOSEPH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/sportsspecial/south-korea-wins-and-americans-catch-a-break.html | South Korea Wins, and Americans Catch a Break | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/international/middleeast/iran-and-us-agree-to-hold-talks-on-halting-violence.html | Iran and U.S. Agree to Hold Talks on Halting Violence in Iraq | False | By Michael Slackman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/muslim-french-and-proud-to-be-both.html | Muslim, French - and proud to be both | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/politics/rep-harris-pledges-fortune-to-revive-senate-race.html | Rep. Harris Pledges Fortune to Revive Senate Race | False | By Abby Goodnough | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/skiing-kostelic-seals-crown.html | Skiing Kostelic seals crown | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/other-views-daily-star-sydney-morning-herald-frankfurter-allgemeine.html | Other Views: Daily Star, Sydney Morning Herald, Frankfurter Allgemeine | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/sleeping-your-way-to-a-fuller-you.html | Sleeping Your Way to a Fuller You | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/middleeast/american-raid-on-insurgents-kills-civilians-in-sunni-town.html | American Raid on Insurgents Kills Civilians in Sunni Town | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/us/nationalspecial3/2-times-reporters-win-prize-for-articles-on-spying.html | 2 Times Reporters Win Prize for Articles on Spying | False | By Michael Janofsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/crosswords/bridge/cover-the-queen-with-a-king-not-necessarily.html | Cover the Queen With a King? Not Necessarily | False | By Phillip Alder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/businessspecial3/warning-on-enron-recounted.html | Warning on Enron Recounted | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/politics/move-to-curb-gifts-of-travel-creates-rift-in-house-gop.html | Move to Curb Gifts of Travel Creates Rift in House G.O.P. | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/internet-faces-new-attacks.html | Internet faces new attacks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/16iht-BASE-5853121.html | Baseball: South Korea edges Japan, helping itself and U.S. team | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/a-candid-dutch-film-may-be-too-scary-for-immigrants.html | A Candid Dutch Film May Be Too Scary for Immigrants | False | By Gregory Crouch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/science/professor-at-columbia-retracts-papers-over-research-questions.html | Professor at Columbia Retracts Papers Over Research Questions | False | By Kenneth Chang | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/sportsspecial/credibility-gap-closes-for-classic.html | Credibility Gap Closes for Classic | False | By George Vecsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/a-lesson-from-ireland-never-say-always.html | A lesson from Ireland: Never say 'always' | False | Kelly Candaele | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/are-tax-breaks-for-builders-still-needed-in-hot-market.html | Are Tax Breaks for Builders Still Needed in Hot Market? | False | By Janny Scott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/eu-addresses-deadly-threat-of-rising-resistance-to.html | EU addresses deadly threat of rising resistance to antibiotics | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/people-jack-black-george-clooney-john-ritter.html | People: Jack Black, George Clooney, John Ritter | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/capturing-caged-hens-on-video-brings-a-charge-of-burglary.html | Capturing Caged Hens on Video Brings a Charge of Burglary | False | By Michelle York | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/design/southeast-asia-too-is-on-map-of-islamic-art.html | Southeast Asia, Too, Is on Map of Islamic Art | False | By Jane Perlez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/asia/thai-leader-ponders-leaving-post-awhile.html | Thai Leader Ponders Leaving Post Awhile | False | By Seth Mydans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-kennedy-kevin-j.html | Paid Notice: Deaths KENNEDY, KEVIN J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/my-other-job-is-triathlon.html | My Other Job Is Triathlon | False | By Catherine Saint Louis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/time-to-scrap-the-electoral-college-876550.html | Time to Scrap the Electoral College? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/circuits/largescale-action-in-a-tiny-package.html | Large-Scale Action in a Tiny Package | False | By Charles Herold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-russell-wendy-vander-poel.html | Paid Notice: Deaths RUSSELL, WENDY VANDER POEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/us/dubai-firm-verifies-plan-on-us-ports.html | Dubai Firm Verifies Plan On U.S. Ports | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/pro-football-patriots-lose-mcginest-as-exodus-continues.html | PRO FOOTBALL; Patriots Lose McGinest As Exodus Continues | False | By Clifton Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/a-fine-place-to-daydream-racehorses-romance-and-the-irish.html | A Fine Place to Daydream: Racehorses, Romance and the Irish | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/pageoneplus/corrections-876500.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/europe/some-milosevic-doctors-call-care-by-tribunal-inadequate.html | Some Milosevic Doctors Call Care by Tribunal Inadequate | False | By Elisabeth Rosenthal and Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/knowing-whats-hot-is-easy-explaining-it-not-so-much.html | Knowing What's Hot Is Easy. Explaining It? Not So Much. | False | By Guy Trebay | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/media/march-madness-afflicts-advertisers.html | March Madness Afflicts Advertisers | False | By Julie Bosman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/baseball/martinez-and-floyd-in-better-health.html | Martí'ã‰nez and Floyd in Better Health | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/developer-told-to-build-911-site-or-stand-clear.html | Developer Told to Build 9/11 Site or Stand Clear | False | By Charles V Bagli and David W. Dunlap | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/pageoneplus/corrections-876453.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/americas/news-analysis-what-price-democracy.html | News Analysis: What price democracy? | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-alloy-herbert.html | Paid Notice: Deaths ALLOY, HERBERT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/schools-strike-a-nerve-parents-yell.html | Schools Strike a Nerve. Parents Yell. | False | By Joyce Purnick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/hop-on-my-bandwidth.html | Hop on My Bandwidth | False | By Timothy B. Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/in-macabre-detail-witness-tells-of-murders-for-mob-by-detectives.html | In Macabre Detail, Witness Tells of Murders for Mob by Detectives | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/politics/report-backs-iraq-strike-and-cites-iran-peril.html | Report Backs Iraq Strike and Cites Iran Peril | False | By David E. Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/pageoneplus/corrections-876496.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-bissinger-ellie.html | Paid Notice: Deaths BISSINGER, ELLIE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/gamers-voice-some-annoyance-with-sony.html | Gamers Voice Some Annoyance With Sony | False | By Seth Schiesel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/no-end-to-refcos-problems.html | No end to Refco's problems | False | By Otis Bilodeau and Allan Dodds Frank | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/asia/in-sydney-rice-tough-on-beijing.html | In Sydney, Rice tough on Beijing | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-ladenheim-joseph.html | Paid Notice: Deaths LADENHEIM, JOSEPH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/inflation-remains-tame-as-energy-costs-retreat.html | Inflation Remains Tame as Energy Costs Retreat | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/telefnica-to-buy-out-mobile-unit.html | Telefã³nica to buy out mobile unit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/nfl-browns-grab-pats-veteran.html | NFL: Browns grab Pats veteran | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-memorials-cohen-abraham-l.html | Paid Notice: Memorials COHEN, ABRAHAM L. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-rube-ned-j.html | Paid Notice: Deaths RUBE, NED J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/pageoneplus/corrections-876410.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/arts/a-showboat-in-the-courtroom.html | A showboat in the courtroom | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/virus-911.html | Virus 911 | False | By Steven H. Hinrichs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/mad-for-mangoes-875317.html | Mad for Mangoes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/exploding-latino-market-becomes-attractive-to-banks.html | Exploding Latino Market Becomes Attractive to Banks | False | By James Flanigan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/metro-briefing-new-york-manhattan-man-charged-in-drug-killings.html | Metro Briefing | New York: Manhattan: Man Charged In Drug Killings | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/panel-urges-replacing-new-jersey-school-building-unit.html | Panel Urges Replacing New Jersey School Building Unit | False | By Tina Kelley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/south-koreans-clearly-see-mobile-tv.html | South Koreans Clearly See Mobile TV | False | By Su Hyun Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/pageoneplus/corrections-876488.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/international/europe/belarus-arrests-dozens-days-before-disputed-election.html | Belarus Arrests Dozens Days Before Disputed Election | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/playstation-3-pushed-back-for-delivery-in-november.html | PlayStation 3 Pushed Back for Delivery in November | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/more-companies-are-splitting-top-board-and-executive.html | More companies are splitting top board and executive jobs | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/us/dubai-firm-verifies-plan-on-us-ports-876976.html | Dubai Firm Verifies Plan on U.S. Ports | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-foster-nancy-adamson.html | Paid Notice: Deaths FOSTER, NANCY ADAMSON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-carhart-wendy.html | Paid Notice: Deaths CARHART, WENDY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/an-economic-miracle.html | An economic miracle | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/asia/on-australia-visit-rice-critical-of-chinas-military-expansion.html | On Australia Visit, Rice critical of China's military expansion | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/technology/circuits/the-shape-of-robots-to-come.html | The Shape of Robots to Come | False | By Michel Marriott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/movies/a-gay-couples-quiet-life-is-quickly-turned-inside-out.html | A Gay Couple's Quiet Life Is Quickly Turned Inside Out | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/metro-briefing-new-york-bronx-coop-city-security-goes-on-strike.html | Metro Briefing | New York: Bronx: Co-Op City Security Goes On Strike | False | By Timothy Williams (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/mta-dismisses-for-now-new-vote-by-transit-workers.html | M.T.A. Dismisses (for Now) New Vote by Transit Workers | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/in-korea-bureaucrats-lead-the-technology-change.html | In Korea, Bureaucrats Lead the Technology Change | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/us-overture-to-london-exchange-stirs-talk-of-a.html | U.S. Overture to London Exchange Stirs Talk of a Merger by European Rivals | False | By Mark Landler and Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/asia/charity-delays-tsunami-work-as-audit-finds-irregularities.html | Charity Delays Tsunami Work as Audit Finds Irregularities | False | By Stephanie Strom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/ncaabasketball/out-west-4-teams-vie-to-be-the-next-gonzaga.html | Out West, 4 Teams Vie to Be the Next Gonzaga | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/a-second-vote-for-a-transit-contract.html | A Second Vote for a Transit Contract | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/travel/jewel-in-the-rough-of-jamaica.html | Jewel in the rough of Jamaica | False | By Matt Gross | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/garden/a-dirt-patch-and-high-hopes.html | A Dirt Patch and High Hopes | False | By Leslie Land | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/time-to-scrap-the-electoral-college-876577.html | Time to Scrap the Electoral College? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/science/scientists-get-glimpse-of-first-moments-after-beginning-of-time.html | Scientists Get Glimpse of First Moments After Beginning of Time | False | By Dennis Overbye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/city-takes-steps-to-balance-its-water-needs-with-flood-protection.html | City Takes Steps to Balance Its Water Needs With Flood Protection Upstate | False | By Anthony Depalma | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/books/review/naomi-wolf.html | Naomi Wolf | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/16ilt-BASE.html | Baseball: South Korea edges Japan, helping itself and U.S. team | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/pageoneplus/corrections-876518.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/eu-seeks-assurances-from-russia-on-energy.html | EU seeks assurances from Russia on energy | False | By Celestine Bohlen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/sports/ncaabasketball/razorbacks-regain-their-edge.html | Razorbacks Regain Their Edge | False | By Rainer Sabin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/time-to-scrap-the-electoral-college(9-letters).html | Time to Scrap the Electoral College? (9 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/movies/when-moviegoers-vote-with-their-feet.html | When Moviegoers Vote With Their Feet | False | By Sharon Waxman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/africa/letter-from-jerusalem-with-hamas-victory-a-changed-middle-east.html | Letter from Jerusalem: With Hamas victory, a changed Middle East | False | Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/nuclear-power-for-india-is-good-for-us-all.html | Nuclear power for India is good for us all | False | David G. Victor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/pageoneplus/corrections-876526.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/business/worldbusiness/senators-going-to-china-to-voice-trade-concerns.html | Senators going to China to voice trade concerns | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/nyregion/court-and-parole-transcripts-hint-at-personality-of-a-suspect-with-many-names.html | Court and Parole Transcripts Hint at Personality of a Suspect With Many Names | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/world/africa/briefly-senate-increases-limit-on-debt-to-9-trillion.html | Briefly: Senate increases limit on debt to $9 trillion | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/fashion/thursdaystyles/a-doctor-he-is-one-on-tv.html | A Doctor? He Is One on TV | False | By Natasha Singer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/classified/paid-notice-deaths-castle-robert-d-bob.html | Paid Notice: Deaths CASTLE, ROBERT D. (BOB) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-16 | 2006-03-16 | https://www.nytimes.com/2006/03/16/opinion/time-to-scrap-the-electoral-college-876615.html | Time to Scrap the Electoral College? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-jil-weinstock.html | Art in Review; Jil Weinstock | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/should-the-president-be-censured-883000.html | Should the President Be Censured? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/world-business-briefing-asia-india-goldman-to-start-new-firm.html | World Business Briefing | Asia: India: Goldman To Start New Firm | False | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-exter-john.html | Paid Notice: Deaths EXTER, JOHN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/movies/the-listings-march-17-march-23-richard-egarr.html | The Listings: March 17 - March 23; RICHARD EGARR | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/baa-turns-down-bid.html | BAA turns down bid | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/politics/bush-welcomes-irelands-prime-minister-to-white-house.html | Bush Welcomes Ireland's Prime Minister to White House | False | By John Holusha | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/autopsy-finds-no-toxin-in-milosevics-blood.html | Autopsy finds no toxin in Milosevic's blood | False | By Marlise Simons and Elisabeth Rosenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/design/colorful-and-clashing-looking-at-africa.html | Colorful and Clashing: Looking at Africa | False | By Holland Cotter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/should-the-president-be-censured-882992.html | Should the President Be Censured? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/street-photography-a-right-or-invasion.html | Street photography: A right or invasion? | False | By Philip Gefter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/asia/mining-protest-leaves-4-dead-in-indonesia.html | Mining Protest Leaves 4 Dead in Indonesia | False | By Jane Perlez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/the-war-in-iraq-critics-left-and-right-882917.html | The War in Iraq: Critics Left and Right | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/movies/dr-who-regenerated.html | Dr. Who, Regenerated | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/regional-transit-council-puts-hudson-tunnel-on-list.html | Regional Transit Council Puts Hudson Tunnel on List | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-castle-robert-d-bob.html | Paid Notice: Deaths CASTLE, ROBERT D. (BOB) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/living-here-motor-homes-movable-nests.html | LIVING HERE | Motor Homes; Movable Nests | False | As told to Amy Gunderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/dance/from-flirtation-to-fury-a-nailbombers-london-tale.html | From Flirtation to Fury: A Nail-Bomber's London Tale | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/china-pays-dearly-for-kazakhstan-oil.html | China Pays Dearly for Kazakhstan Oil | False | By Christopher Pala | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/your-money/new-ideas-to-ease-into-old-age.html | New ideas to ease into old age | False | By Roxana Popescu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-salla-tykka.html | Art in Review; Salla Tykka | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/chirac-seeks-to-calm-anger-in-france-over-new-labor-law.html | Chirac seeks to calm anger in France over new labor law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/how-to-solve-the-foreign-aid-conundrum.html | How to solve the foreign aid conundrum | False | By Virginia Postrel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/americas/briefly-compromise-reached-on-sept-11-testimony.html | Briefly: Compromise reached on Sept. 11 testimony | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-kappel-gloria.html | Paid Notice: Deaths KAPPEL, GLORIA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/baseball-notebook-zambrano-returns-to-mets-camp.html | BASEBALL; NOTEBOOK; ZAMBRANO RETURNS TO METS CAMP | False | By Ben Shpigel (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/us/national-briefing-south-alabama-50000-bonds-for-fire-defendants.html | National Briefing | South: Alabama: $50,000 Bonds For Fire Defendants | False | By Jim Noles (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/the-day-they-get-their-orders.html | The Day They Get Their Orders | False | By RICHARD PéÃ§REZ-PEñÃ±A | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/asia/south-koreans-catching-baseball-fever.html | South Koreans catching baseball fever | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/us/anne-braden-81-activist-in-civil-rights-and-other-causes-dies.html | Anne Braden, 81, Activist in Civil Rights and Other Causes, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/escapes/teeing-off-in-indian-country.html | Teeing Off in Indian Country | False | By Bruce Selcraig | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/americas-iran-policy-iraq.html | America's Iran Policy: Iraq | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/the-war-in-iraq-critics-left-and-right-882925.html | The War in Iraq: Critics Left and Right | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/girl-power-on-the-boys-soccer-team.html | Girl Power on the Boys Soccer Team | False | By Nathan Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/deep-underground-toiling-for-250-a-day.html | Deep Underground, Toiling for $2.50 a Day | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/when-latvian-eyes-are-smiling.html | When Latvian Eyes Are Smiling | False | By Thomas Lynch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/us/national-briefing-south-louisiana-election-plan-is-approved.html | National Briefing | South: Louisiana: Election Plan Is Approved | False | By Adam Nossiter (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/a-lastgasp-shot-allows-the-volunteers-to-exhale.html | A Last-Gasp Shot Allows the Volunteers to Exhale | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/pageoneplus/corrections-883069.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/correction.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/one-womans-happiness-and-hysteria.html | One Woman's Happiness and Hysteria | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/panic-is-the-real-danger.html | Panic is the real danger | False | Marc Siegel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/africa/exile-battles-kenyas-climate-of-corruption.html | Exile battles Kenya's climate of corruption | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/briefly-dreamworks-library-is-sold-by-paramount.html | Briefly: DreamWorks library is sold by Paramount | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/fiveterm-mayor-appears-ready-for-a-race.html | Five-Term Mayor Appears, Ready for a Race | False | By Damien Cave | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/not-68-but-french-youths-hear-similar-cry-to-rise-up.html | Not '68, but French Youths Hear Similar Cry to Rise Up | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/basketball/holzman-still-casts-silent-shadow.html | Holzman Still Casts Silent Shadow | False | By Harvey Araton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/middleeast/kurds-destroy-monument-in-rage-at-leadership.html | Kurds Destroy Monument in Rage at Leadership | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/should-the-president-be-censured-882968.html | Should the President Be Censured? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/movies/arts-briefly-spain-tries-to-halt-auction.html | Arts, Briefly; Spain Tries to Halt Auction | False | By Dale Fuchs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/crash-bang-boom-across-the-universe.html | Crash, Bang, Boom Across the Universe | False | By Dennis Overbye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/a-plea-from-new-orleans-881295.html | A Plea From New Orleans | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/should-the-president-be-censured-882984.html | Should the President Be Censured? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/world-briefing-europe-germany-parliament-set-to-investigate-help-for.html | World Briefing | Europe: Germany: Parliament Set To Investigate Help For U.S. In Iraq Invasion | False | By Victor Homola (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/expressing-eagerness-to-build-developer-of-911-site-asks-pataki-to.html | Expressing Eagerness to Build, Developer of 9/11 Site Asks Pataki to Revive Talks | False | By Charles V Bagli | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/basketball/ray-meyer-former-depaul-coach-dies-at-92.html | Ray Meyer, Former DePaul Coach, Dies at 92 | False | By Richard Goldstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/time-for-facts-not-resolutions.html | Time for Facts, Not Resolutions | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/us/nuclear-reactors-found-to-be-leaking-radioactive-water.html | Nuclear Reactors Found to Be Leaking Radioactive Water | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/homeland-security-becomes-a-cabinet-office-in-new-jersey.html | Homeland Security Becomes a Cabinet Office in New Jersey | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/official-with-no-campaign-is-still-spending-campaign-cash.html | Official With No Campaign Is Still Spending Campaign Cash | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-barnard-charles-w-iiichick.html | Paid Notice: Deaths BARNARD, CHARLES W., III(CHICK) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/chairman-of-house-science-committee-to-retire.html | Chairman of House Science Committee to Retire | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/us/national-briefing-midwest-missouri-teacher-in-crucible-case-quits.html | National Briefing | Midwest: Missouri: Teacher In 'Crucible' Case Quits | False | By Diana Jean Schemo (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/othersports/public-notoriety-comes-with-competition-for-snowboarders.html | Public Notoriety Comes With Competition for Snowboarders | False | By Jessica McMenamin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/no-poison-or-toxic-drugs-found-in-milosevics-body-tribunal-says.html | No poison or toxic drugs found in Milosevic's body, tribunal says | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/media/general-motors-accounts-may-be-up-for-grabs.html | General Motors Accounts May Be Up for Grabs | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/politics/house-approves-42-billion-in-aid-sought-by-louisiana.html | House Approves $4.2 Billion in Aid Sought by Louisiana | False | By Leslie Eaton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/roundup-war-of-attrition-wins-gold-cup.html | Roundup: War of Attrition wins Gold Cup | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/international/asia/china-withdraws-at-least-part-of-case-against-times.html | China Withdraws at Least Part of Case Against Times Researcher | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/viewpoints-what-china-left-behind.html | ViewPoints: What China left behind | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/health/study-of-alzheimers-drug-revives-questions-on-risk.html | Study of Alzheimer's Drug Revives Questions on Risk | False | By Gardiner Harris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/alarm-over-bird-flu-overtakes-georgians.html | Alarm over bird flu overtakes Georgians | False | By C.J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/the-war-in-iraq-critics-left-and-right-882909.html | The War in Iraq: Critics Left and Right | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/new-york-naturally.html | New York, naturally | False | Francis X. Clines | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/boston-colleges-victory-is-true-to-form.html | Boston College's Victory Is True to Form | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/technology/france-weighs-forcing-ipods-to-play-other-than-itunes.html | France Weighs Forcing iPods to Play Other Than iTunes | False | By Thomas Crampton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/arts-briefly-microsoft-in-deal-with-epic-records.html | Arts, Briefly; Microsoft in Deal With Epic Records | False | By Seth Schiesel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/international/europe/questions-remain-after-autopsy-of-milosevic.html | Questions Remain After Autopsy of Milosevic | False | By Marlise Simons and Elisabeth Rosenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/unable-to-reach-an-accord-quinn-to-boycott-the-parade.html | Unable to Reach an Accord, Quinn to Boycott the Parade | False | By Winnie Hu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/us/10-years-after-girls-murder-dna-link-results-in-arrest.html | 10 Years After Girl's Murder, DNA Link Results in Arrest | False | By Stacey Stowe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/days-before-vote-belarus-cracks-down-on-opposition.html | Days Before Vote, Belarus Cracks Down on Opposition | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/has-blair-stayed-too-long.html | Has Blair stayed too long? | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/basketball/pistons-surprised-by-browns-troubles.html | Pistons Surprised by Brown's Troubles | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/pageoneplus/corrections-883085.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/pageoneplus/corrections-883093.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/havens-palmetto-fla-how-a-backwater-becomes-a-destination.html | HAVENS | Palmetto, Fla.; How a Backwater Becomes a Destination | False | By Paul Schneider | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/surgical-device-poses-a-rare-but-serious-peril.html | Surgical Device Poses a Rare but Serious Peril | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/metro-briefing-new-york-manhattan-accountant-charged-in-salvation.html | Metro Briefing | New York: Manhattan: Accountant Charged In Salvation Army Theft | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/another-true-west-tale-of-phantom-family-ties.html | Another True West Tale of Phantom Family Ties | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/science/space/astronomers-find-the-earliest-signs-yet-of-a-violent-baby.html | Astronomers Find the Earliest Signs Yet of a Violent Baby Universe | False | By Dennis Overbye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/international/middleeast/hamas-would-keep-fatah-out-of-palestinian-cabinet.html | Hamas Would Keep Fatah Out of Palestinian Cabinet | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/judge-rejects-tankleffs-bid-for-new-trial.html | Judge Rejects Tankleff's Bid for New Trial | False | By Bruce Lambert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/alabama-waits-out-all-threats-to-win.html | Alabama Waits Out All Threats to Win | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/your-money/guys-splurge-too.html | Guys splurge, too | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/world-briefing-americas-bolivia-3-expresidents-face-charges-over.html | World Briefing | Americas: Bolivia: 3 Ex-Presidents Face Charges Over Foreign Oil Deals | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/gm-loss-for-2005-is-steeper.html | G.M. Loss for 2005 Is Steeper | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/review-the-woman-who-waited.html | Review: The Woman Who Waited | False | By Andrey Slivka | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/spain-tells-eu-to-wait-for-answer-on-endesa.html | Spain tells EU to wait for answer on Endesa | False | By Renwick McLean and Dan Bilefsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/baseball-notebook-smalls-hamstring.html | BASEBALL; NOTEBOOK; SMALL'S HAMSTRING | False | By Tyler Kepner (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/movies/arts-briefly-masur-drops-out-of-american-concert-tour.html | Arts, Briefly; Masur Drops Out of American Concert Tour | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/music/france-and-germany-converge-uneasily-over-a-piano-keyboard.html | France and Germany Converge Uneasily Over a Piano Keyboard | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/metro-briefing-new-york-manhattan-colombian-drug-suspect.html | Metro Briefing | New York: Manhattan: Colombian Drug Suspect Extradited | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/obituaries/rene-lasserre-noted-restaurateur-in-paris-dies-at-93.html | RenéÂ© Lasserre, Noted Restaurateur in Paris, Dies at 93 | False | By Frank J. Prial | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/fighter-jet-partners-pressure-the-pentagon-to-share-more-of-its.html | Fighter Jet Partners Pressure the Pentagon to Share More of Its Critical Technology | False | By Leslie Wayne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/design/a-colossus-is-camping-in-the-mets-great-hall.html | A Colossus Is Camping in the Met's Great Hall | False | By Carol Vogel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-tom-hunter.html | Art in Review; Tom Hunter | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/police-memos-say-arrest-tactics-calmed-protest.html | Police Memos Say Arrest Tactics Calmed Protest | False | By Jim Dwyer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-graeber-ruth-r.html | Paid Notice: Deaths GRAEBER, RUTH R. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/sportsspecial/the-lees-of-south-korea.html | The Lees of South Korea | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/who-is-this-masked-avenger-guy-fawkes-count-of-monte-cristo-or-a.html | Who Is This Masked Avenger? Guy Fawkes, Count of Monte Cristo or a Clone? | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/religions-place.html | Religion's place | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/a-film-prompts-observations-about-god.html | A Film Prompts Observations About God | False | By Dana Stevens | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/international/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/games-as-life-or-death-2-coaches-know-better.html | Games as Life or Death? 2 Coaches Know Better | False | By Joe Drape | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/people-brad-pitt-jerry-lewis-red-hot-chili-peppers.html | People: Brad Pitt, Jerry Lewis, Red Hot Chili Peppers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/science/top-birder-challenges-reports-of-long-lost-woodpecker.html | Top Birder Challenges Reports of Long-Lost Woodpecker | False | By James Gorman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/vienna-as-financial-maestro.html | Vienna as financial maestro | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/asia/rice-and-australian-counterpart-differ-about-china.html | Rice and Australian Counterpart Differ About China | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/basketball/after-lengthy-fight-knicks-try-detente.html | After Lengthy Fight, Knicks Try Dit'â'Â'Ćtente | False | By Marek Fuchs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/review-anna-of-all-the-russias.html | Review: Anna Of All The Russias | False | By Olga Grushin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/four-dead-in-accident-on-thruway.html | Four Dead in Accident on Thruway | False | By Lisa Foderaro and Maria Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/companion-of-roslyn-schools-chief-is-sentenced-to-1-to-3-years-for.html | Companion of Roslyn Schools Chief Is Sentenced to 1 to 3 Years for His Role in Embezzlement | False | By Paul Vitello | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/montanas-energy-leaves-nevada-out-of-spelling-bee.html | Montana's Energy Leaves Nevada Out of Spelling Bee | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/should-the-president-be-censured-883018.html | Should the President Be Censured? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/verizon-seeks-to-invade-cablevision-turf-on-li.html | Verizon Seeks to Invade Cablevision Turf on L.I. | False | By Paul Vitello | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/design/after-a-halfcentury-taking-a-census-of-hockeys-people.html | After a Half-Century, Taking a Census of Hockey's People | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/officer-krupke-the-merger-made-me-do-it.html | Officer Krupke, the Merger Made Me Do It | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/asia/braids-of-faith-at-babas-temple-a-hindumuslim-idyll.html | Braids of Faith at Baba's Temple: A Hindu-Muslim Idyll | False | By Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/othersports/miller-is-in-form-on-slope-and-off.html | Miller Is in Form on Slope and Off | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/africa/hamas-aims-to-dominate-new-cabinet-positions.html | Hamas aims to dominate new cabinet positions | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/icahns-group-gains-seat-on-ktg-board.html | Icahn's group gains seat on KT&G board | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/archdiocese-says-churches-and-schools-face-closing.html | Archdiocese Says Churches and Schools Face Closing | False | By Michael Luo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-greenberg-wallace.html | Paid Notice: Deaths GREENBERG, WALLACE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/movies/the-listings-march-17-march-23-bring-em-home-now-concert-for.html | The Listings: March 17 - March 23; BRING 'EM HOME NOW CONCERT FOR PEACE | False | By Laura Sinagra | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/an-extended-version-of-the-saturday-interview.html | An Extended Version of the Saturday Interview | False | By Laura Rich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/baseball/some-absences-at-mets-tv-party.html | Some Absences at 'Mets TV' Party | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/should-the-president-be-censured-883034.html | Should the President Be Censured? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/national/2-more-women-die-after-taking-abortion-pill.html | 2 More Women Die After Taking Abortion Pill | False | By Gardiner Harris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/escapes/an-old-spot-revives-with-a-new-outlook.html | An Old Spot Revives With a New Outlook | False | By Sarah Tuff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/front page/world/us-assault-on-insurgents.html | U.S. Assault on Insurgents | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/pageoneplus/corrections-883107.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/class-sizes-still-too-large-in-new-york-hevesi-finds.html | Class Sizes Still Too Large in New York, Hevesi Finds | False | By Elissa Gootman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/israels-settlements-the-past-and-the-future-882933.html | Israel's Settlements: The Past and the Future | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/your-money/investing-showdown-in-chipland.html | Investing: Showdown in chipland | False | Conrad de Aenlle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/pageoneplus/corrections-883123.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/international/asia/china-drops-1-charge-against-times-researcher.html | China Drops 1 Charge Against Times Researcher | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-hansen-wendy-griswold-howes.html | Paid Notice: Deaths HANSEN, WENDY GRISWOLD HOWES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/international/europe/blair-under-attack-in-britain-as-party-admits-big-loans.html | Blair Under Attack in Britain as Party Admits Big Loans | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/your-money/how-do-you-manage-keeping-a-hand-in-while-you-are-out.html | How do you manage: Keeping a hand in while you are out | False | By Shelley Emling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/pro-football-lions-add-a-quarterback-nudging-harrington-again.html | PRO FOOTBALL; Lions Add a Quarterback, Nudging Harrington Again | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-linden-patricia.html | Paid Notice: Deaths LINDEN, PATRICIA | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/international/world-briefing-americas-europe-and-asia.html | World Briefing: Americas, Europe and Asia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/sony-music-executive-gets-expanded-role.html | Sony Music Executive Gets Expanded Role | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/having-their-vegetables-and-eating-them-too.html | Having Their Vegetables and Eating Them, Too | False | By Laurel Graeber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/ringleader-gets-35year-term-in-smuggling-of-immigrants.html | Ringleader Gets 35-Year Term in Smuggling of Immigrants | False | By Julia Preston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/new-limit-on-lobbying-75-a-year-per-legislator.html | New Limit on Lobbying: $75 a Year Per Legislator | False | By Danny Hakim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/a-family-rages-against-a-daughters-desire.html | A Family Rages Against a Daughter's Desire | False | By Laura Kern | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/asia/thai-tensions-lead-to-ailment.html | Thai tensions lead to ailment | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-glass-wendy.html | Paid Notice: Deaths GLASS, WENDY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/movies/the-listings-march-17-march-23-danceoff.html | The Listings: March 17 - March 23; DANCEOFF! | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/us/national-briefing-midatlantic-maryland-jury-deadlocks-in-arson-trial.html | National Briefing | Mid-Atlantic: Maryland: Jury Deadlocks In Arson Trial | False | By Gary Gately (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/design/long-before-audubon-the-missing-link-in-bird-illustrations.html | Long Before Audubon, 'The Missing Link' in Bird Illustrations | False | By Wendy Moonan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/othersports/no-bum-heels-for-achilles-of-troy.html | No Bum Heels for Achilles of Troy | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/politics/democracy-push-by-bush-attracts-doubters-in-party.html | Democracy Push by Bush Attracts Doubters in Party | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/americas/us-study-on-fighting-terrorism-finds-flaws.html | U.S. study on fighting terrorism finds flaws | False | By Thom Shanker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/middleeast/us-forces-in-big-assault-near-samarra.html | U.S. Forces in Big Assault Near Samarra | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/germans-open-abomb-trial.html | Germans open A-bomb trial | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/fake-drugs-are-creating-real-dangers-for-consumers.html | Fake drugs are creating real dangers for consumers | False | By Carey Sargent | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/misbehaving-principals-are-sent-to-this-office.html | Misbehaving Principals Are Sent to This Office | False | By Robin Finn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/escapes/36-hours-in-lower-manhattan.html | 36 Hours in Lower Manhattan | False | By Ariel Kaminer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/trial-turns-to-exdetectives-time-in-vegas.html | Trial Turns to Ex-Detectives' Time in Vegas | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/health/metro-briefing-new-york-antiviral-drug-sales-rose-after-flu.html | Metro Briefing | New York: Antiviral Drug Sales Rose After Flu Reports | False | By Marc Santora (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/middleeast/us-and-iranians-agree-to-discuss-violence-in-iraq.html | U.S. and Iranians Agree to Discuss Violence in Iraq | False | By Michael Slackman and David E. Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-michael-raedecker.html | Art in Review; Michael Raedecker | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/world-briefing-europe-frozen-parents-are-cremated.html | World Briefing | Europe: Frozen Parents Are Cremated | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/othersports/ann-calvello-76-a-legend-in-roller-derbys-rowdy-rinks-dies.html | Ann Calvello, 76, a Legend in Roller Derby's Rowdy Rinks, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-kelley-walker.html | Art in Review; Kelley Walker | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/for-milosevic-old-guard-roses-and-haunting-memories.html | For Milosevic Old Guard, Roses and Haunting Memories | False | By Ian Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/baseball-notebook-bonds-is-on-seligs-mind-decision-to-come-later.html | BASEBALL: NOTEBOOK; Bonds Is on Selig's Mind; Decision to Come Later | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/in-the-age-of-the-overamplified-a-resurgence-for-the-humble.html | In the Age of the Overamplified, A Resurgence for the Humble Lecture | False | By Dinitia Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/books/tying-religion-and-politics-to-an-impending-us-decline.html | Tying Religion and Politics to an Impending U.S. Decline | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/pageoneplus/corrections-883140.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/metro-briefing-new-york-ground-zero-worker-dies-of-cancer.html | Metro Briefing \| New York: Ground Zero Worker Dies Of Cancer | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/movies/the-listings-march-17-march-23.html | The Listings: March 17 - March 23 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/americas/us-officials-warn-about-abortion-pill.html | U.S. officials warn about abortion pill | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/politics/many-in-congress-want-to-change-nuclear-deal-with-india.html | Many in Congress Want to Change Nuclear Deal With India | False | By Joel Brinkley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/pageoneplus/corrections-883077.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ray-meyer-former-depaul-coach-dies-at-92.html | Ray Meyer, Former DePaul Coach, Dies at 92 | False | By Richard Goldstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/gaels-simmered-upset-special-for-only-20-minutes.html | Gaels Simmered Upset Special for Only 20 Minutes | False | By Ray Glier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/technology/the-way-dell-was.html | The Way Dell Was | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/inflation-slowed-last-month.html | Inflation Slowed Last Month | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/world-baseball-classics-mexico-eliminates-united-states-21.html | World Baseball Classics: Mexico eliminates United States 2-1 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/us/an-officer-seen-as-a-hero-faces-a-year-behind-bars.html | An Officer Seen as a Hero Faces a Year Behind Bars | False | By Ralph Blumenthal and Dan Frosch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/baseball-notebook-setback-for-kaz-matsui.html | BASEBALL: NOTEBOOK; SETBACK FOR KAZ MATSUI | False | By Ben Shpigel (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/world-briefing-europe-germany-court-gives-new-berlin-airport-the-go-ahead.html | World Briefing \| Europe: Germany: Court Gives New Berlin Airport The Go-Ahead | False | By Victor Homola (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/tickling-the-funny-bone-of-christian-america.html | Tickling the Funny Bone of Christian America | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/analysts-skeptical-of-claims-of-a-large-mexican-oil.html | Analysts Skeptical of Claims of a Large Mexican Oil Find | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-mcmanus-denis-j.html | Paid Notice: Deaths MCMANUS, DENIS J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/should-the-president-be-censured-8-letters.html | Should the President Be Censured? (8 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/politics/senate-approves-budget-breaking-spending-limits.html | Senate Approves Budget, Breaking Spending Limits | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/for-serbia-a-death-that-transforms-but-how.html | For Serbia, a death that transforms - but how? | False | By Nicholas Wood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/foreign-briefings.html | Foreign Briefings | False | (AP) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/movies/the-listings-march-17-march-23-eugene-andolsek-kaleidoscopic.html | The Listings: March 17 - March 23; EUGENE ANDOLSEK: 'KALEIDOSCOPIC VISIONARY DRAWINGS' | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/movies/arts-briefly-another-idol-victory.html | Arts, Briefly; Another 'Idol' Victory | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-oldani-elizabeth-marie-diehl.html | Paid Notice: Deaths OLDANI, ELIZABETH MARIE (DIEHL) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/embracing-islamic-art-from-southeast-asia.html | Embracing Islamic art from Southeast Asia | False | By Jane Perlez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/north-fork-deal-caps-an-investment-banks-comeback.html | North Fork Deal Caps an Investment Bank's Comeback | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/baseball/bonds-is-on-seligs-mind-decision-to-come-later.html | Bonds Is on Selig's Mind; Decision to Come Later | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/africa/softbank-agrees-to-buy-vodafones-japan-mobile-unit.html | Softbank agrees to buy Vodafone's Japan mobile unit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/a-bona-fide-soprano-entertains-his-jury.html | A Bona Fide Soprano Entertains His Jury | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/on-the-record-we-cannot-block-globalization.html | On the record: "We cannot block globalization." | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-imperato-louis-g.html | Paid Notice: Deaths IMPERATO, LOUIS G. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-kori-newkirk.html | Art in Review; Kori Newkirk | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-burchenal-joseph.html | Paid Notice: Deaths BURCHENAL, JOSEPH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/screeners-reportedly-fail-security-test-at-airports.html | Screeners reportedly fail security test at airports | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/asia/generals-put-tighter-grip-on-turbulent-indonesia-area.html | Generals put tighter grip on turbulent Indonesia area | False | By Jane Perlez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/television/sensitive-new-age-guys-in-training.html | Sensitive New Age Guys in Training | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/vodafone-bruised-hangs-up-on-japan.html | Vodafone, bruised, hangs up on Japan | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-memorials-breckir-albert.html | Paid Notice: Memorials BRECKIR, ALBERT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/baseball-notebook-hideki-matsui-is-a-hit.html | BASEBALL: NOTEBOOK; HIDEKI MATSUI IS A HIT | False | By Tyler Kepner (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/international/africa/liberias-leader-asks-nigeria-to-extradite-warlord.html | Liberia's Leader Asks Nigeria to Extradite Warlord | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/africa/liberia-wants-exile-handed-over.html | Liberia wants exile handed over | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/art-in-review-huma-bhabha.html | Art in Review; Huma Bhabha | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/top-executive-plans-to-resign-at-citigroup.html | Top Executive Plans to Resign at Citigroup | False | By Eric Dash | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-sapir-morris-moishe.html | Paid Notice: Deaths SAPIR, MORRIS (MOISHE) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/this-column-by-the-way-is-a-2nd-draft.html | This Column, by the Way, Is a 2nd Draft | False | By Clyde Haberman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/chick-lit-translates-into-global-zeitgeist.html | Chick lit translates into global zeitgeist | False | By Rachel Donadio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/17iht-PRIX.html | Formula One: American's victory is simply finishing | False | Brad Spurgeon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-flanigan-brigid-snow.html | Paid Notice: Deaths FLANIGAN, BRIGID SNOW | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/pagoneplus/corrections-882950.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/music/some-old-irish-songs-with-punk-and-pop.html | Some Old Irish Songs With Punk and Pop | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/metro-briefing-new-york-brooklyn-ground-broken-for-industrial.html | Metro Briefing | New York: Brooklyn: Ground Broken For Industrial Center | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/other-views-le-monde-chicago-tribune-montreal-gazette.html | Other views: Le Monde, Chicago Tribune, Montreal Gazette | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/17iht-Flik18.html | Film review: Going nowhere fast in a Goth dystopia | False | by Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/yukos-founders-charity-is-targeted.html | Yukos founder's charity is targeted | False | By C.J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/asia/china-drops-at-least-part-of-case-against-researcher.html | China drops at least part of case against researcher | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/music/a-festival-of-loud-sounds-for-reasonable-musicians.html | A Festival of Loud Sounds for Reasonable Musicians | False | By Jesse Fox Mayshark | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/smaller-than-a-football-field.html | Smaller Than a Football Field | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/the-churn.html | The Churn | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/loral-buys-body-shop.html | L'Oréal buys Body Shop | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/fewer-chiefs-also-serving-as-chairmen.html | Fewer Chiefs Also Serving as Chairmen | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/music/subtlety-steps-aside-and-an-adventurer-emerges.html | Subtlety Steps Aside, and an Adventurer Emerges | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/technology/softbank-to-buy-vodafone-mobile-unit.html | Softbank to Buy Vodafone Mobile Unit | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/europe/gourmet-paris-fare-going-to-the-dogs.html | Gourmet Paris fare going to the dogs | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/art-in-review-dan-walsh.html | Art in Review; Dan Walsh | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/the-war-in-iraq-critics-left-and-right-3-letters.html | The War in Iraq: Critics Left and Right (3 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/stocks-economic-data-bolster-us-shares.html | Stocks: Economic data bolster U.S. shares | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/victim-of-postparade-sex-attack-settles-suit-over-police.html | Victim of Post-Parade Sex Attack Settles Suit Over Police Indifference | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-memorials-goodgold-murray-md.html | Paid Notice: Memorials GOODGOLD, MURRAY M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/design/a-treehugger-ahead-of-his-time.html | A Tree-Hugger Ahead of His Time | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/diesel-the-musical.html | Diesel! The Musical | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-shays-henry.html | Paid Notice: Deaths SHAYS, HENRY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/media/two-to-share-top-position-at-film-unit-of-universal.html | Two to Share Top Position at Film Unit of Universal | False | By Sharon Waxman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/politics/plant-operators-must-install-pollution-controls-court-rules.html | Plant Operators Must Install Pollution Controls, Court Rules | False | By Michael Janofsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/television/the-return-of-the-regenerated-a-new-doctor-who.html | The Return of the Regenerated: A New 'Doctor Who' | False | By Charles McGrath | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/greed-vs-good-at-ground-zero.html | Greed vs. Good at Ground Zero | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-alloy-herb.html | Paid Notice: Deaths ALLOY, HERB | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/theater/peter-halasz-62-playwright-who-staged-his-funeral-as-theater-is.html | Peter Halasz, 62, Playwright Who Staged His Funeral as Theater, Is Dead | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/us/nationalspecial/a-promise-to-voters-well-quit.html | A Promise to Voters: We'll Quit | False | By Adam Nossiter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/pageoneplus/corrections-883115.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/israels-settlements-the-past-and-the-future-2-letters.html | Israel's Settlements: The Past and the Future (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/metro-briefing-new-jersey-alpine-new-york-police-official-guilty.html | Metro Briefing | New Jersey: Alpine: New York Police Official Guilty In Highway Altercation | False | By Nate Schweber (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/should-the-president-be-censured-883026.html | Should the President Be Censured? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/music/a-texas-festival-recalls-ye-olde-clubhopping-days.html | A Texas Festival Recalls Ye Olde Club-Hopping Days | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/world-briefing-americas-ecuador-protests-lose-steam.html | World Briefing | Americas: Ecuador: Protests Lose Steam | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/hockey/after-jagr-shoulders-the-blame-rangers-help-carry-the-load.html | After Jagr Shoulders the Blame, Rangers Help Carry the Load | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/theater/reviews/artful-lodger-turns-rent-boy-in-a-seedy-menage-a-trois.html | Artful Lodger Turns Rent Boy in a Seedy Ma´na©ge a´a© Trois | False | By Ben Brantley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/israels-settlements-the-past-and-the-future-882941.html | Israel's Settlements: The Past and the Future | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/bj-and-tony-morriss-free-flying-adventures.html | B.J. and Tony Morris's Free Flying Adventures | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-schwartz-james-h.html | Paid Notice: Deaths SCHWARTZ, JAMES H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/one-16thseeded-team-may-truly-have-a-prayer.html | One 16th-Seeded Team May Truly Have a Prayer | False | By Thayer Evans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/sportsspecial/united-states-runs-out-of-chances-in-classic.html | United States Runs Out of Chances in Classic | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/youve-got-goodmail.html | You've Got Goodmail | False | By Esther Dyson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/talks-with-iran.html | Talks With Iran | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/technology/microsoft-reveals-plan-to-take-business-from-ibm.html | Microsoft Reveals Plan to Take Business From I.B.M. | False | By Steve Lohr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/media/soros-group-said-to-be-near-deal-for-dreamworks-library.html | Soros Group Said to Be Near Deal for DreamWorks Library | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/us/students-flock-to-seminaries-but-fewer-see-pulpit-in-future.html | Students Flock to Seminaries, but Fewer See Pulpit in Future | False | By Neela Banerjee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/smoke-em-if-you-got-em-his-career-depends-on-it.html | Smoke 'Em if You Got 'Em; His Career Depends on It | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/spolight-a-trashy-business-with-sex-appeal.html | Spolight: A trashy business with sex appeal | False | By Brian Lavery | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/hard-times-for-a-macedonian-teen.html | Hard Times for a Macedonian Teen | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/banker-in-poland-warns-of-meddling.html | Banker in Poland warns of meddling | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/dont-blame-the-wild-birds.html | Don't blame the wild birds | False | William B. Karesh and Robert A. Cook | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/orrs-resume-is-left-with-another-blemish.html | Orr's Ra´sA´Oumi´sA© Is Left With Another Blemish | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/movies/where-to-go-for-a-good-talking-to.html | Where to Go for a Good Talking To | False | By Anne Mancuso | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/pageoneplus/corrections-883131.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/metro-briefing-new-york-attack-in-chelsea-clothing-shop.html | Metro Briefing | New York: Attack In Chelsea Clothing Shop | False | By Colin Moynihan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/us/us-lawyer-in-terror-case-is-put-on-leave.html | U.S. Lawyer in Terror Case Is Put on Leave | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/worldbusiness/currencies-view-on-fed-moves-weakens-the-dollar.html | Currencies: View on Fed moves weakens the dollar | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/politics/idaho-governor-selected-to-lead-interior-dept.html | Idaho Governor Selected to Lead Interior Dept. | False | By Michael Janofsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/save-a-little-water-for-tomorrow.html | Save a little water for tomorrow | False | Kevin Watkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/style/a-few-greats-spur-a-frenzy-of-buying-at-maastricht-fair.html | A few greats spur a frenzy of buying at maastricht fair | False | By Souren Melikian | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/world/asia/sane-chinese-put-in-asylum-doctors-find.html | Sane Chinese Put in Asylum, Doctors Find | False | By Joseph Kahn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/escapes/it-was-a-sailors-life-for-them-back-in-1812.html | It Was a Sailor's Life for Them, Back in 1812 | False | By Stacey Stowe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/international/europe/russia-freezes-assets-of-jailed-oil-tycoons-rights.html | Russia Freezes Assets of Jailed Oil Tycoon's Rights Group | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/movies/inside-the-mind-of-an-abusive-husband.html | Inside the Mind of An Abusive Husband | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/escapes/cherry-blossom-festivals-an-explosion-of-pink-and-white.html | Cherry Blossom Festivals: An Explosion of Pink and White | False | By Beth Greenfield | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/mediator-says-transit-talks-should-go-to-arbitration.html | Mediator Says Transit Talks Should Go to Arbitration | False | By Steven Greenhouse and Thomas J. Lueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-roth-margaret.html | Paid Notice: Deaths ROTH, MARGARET | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/mcnamara-and-orange-run-out-of-gas.html | McNamara and Orange Run Out of Gas | False | By Ray Glier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/politics/as-senators-debate-immigration-bill-frist-offers-his-own.html | As Senators Debate Immigration Bill, Frist Offers His Own | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/should-the-president-be-censured-882976.html | Should the President Be Censured? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/nyregion/health/metro-briefing-new-york-manhattan-dermatologist-sentenced.html | Metro Briefing | New York: Manhattan: Dermatologist Sentenced To 20 Years | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/arts/review-the-caliphs-house.html | Review: The Caliph's House | False | By Adam Goodheart | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/politics/same-washington-different-office.html | Same Washington, Different Office | False | By Leslie Wayne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaabasketball/seniors-show-rookie-coach-how-its-done-in-march.html | Seniors Show Rookie Coach How It's Done in March | False | By Ray Glier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/business/lawyer-of-many-hats-in-tax-shelter-case.html | Lawyer of Many Hats in Tax Shelter Case | False | By Lynnley Browning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-pearson-andrall-e.html | Paid Notice: Deaths PEARSON, ANDRALL E. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/travel/escapes/its-not-the-sights-its-the-sounds.html | It's Not the Sights, It's the Sounds | False | By Tim Sultan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/opinion/caught-up-in-dnas-growing-web.html | Caught Up in DNA's Growing Web | False | By Harlan Levy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/classified/paid-notice-deaths-jenkins-andrea-g-newport.html | Paid Notice: Deaths JENKINS, ANDREA G. NEWPORT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/sports/ncaa-tournament-tennessee-avoids-firstround-upset-on-last-gasp-jumper.html | NCAA Tournament: Tennessee avoids first-round upset on last-gasp jumper | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-17 | 2006-03-17 | https://www.nytimes.com/2006/03/17/science/ask-science.html | Ask Science | False | By Dennis Overbye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/a-paler-shade-of-green.html | A Paler Shade of Green | False | By Jo Craven McGinty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/music/young-conductor-enters-bringing-an-infusion-of-vitality.html | Young Conductor Enters, Bringing an Infusion of Vitality | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/valley-of-the-rolls.html | Valley of the Rolls | False | By Maureen Dowd | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/us/national-briefing-south-tennessee-choose-life-plates-are-upheld.html | National Briefing | South: Tennessee: 'Choose Life' Plates Are Upheld | False | By David Firestone (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/us-lawyers-keep-silence-on-listening-in.html | U.S. Lawyers Keep Silence on Listening In | False | By Nina Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/design/john-wilde-86-painter-of-surreal-comic-images-dies.html | John Wilde, 86, Painter of Surreal Comic Images, Dies | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/at-just-the-right-time-arizona-finds-old-form.html | At Just the Right Time, Arizona Finds Old Form | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/spitzer-as-a-taciturn-gogetter.html | Spitzer as a Taciturn Go-Getter | False | By Patrick Healy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/othersports/lester-is-first-black-in-cup-field-in-20-years.html | Lester Is First Black in Cup Field in 20 Years | False | By Jonathan Ingram | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/theater/reviews/o-housewives-o-pageants-o-1950s.html | O Housewives, O Pageants, O 1950s | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-block-leroy-benatar.html | Paid Notice: Deaths BLOCK, LEROY BENATAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/college-basketball-after-all-seedings-are-merely-numbers.html | COLLEGE BASKETBALL; After All, Seedings Are Merely Numbers | False | By Joe Drape | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/television/satirical-superheroes-for-the-rude-set.html | Satirical Superheroes for the Rude Set | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/pageoneplus/corrections-887510.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-memorials-naso-john-f.html | Paid Notice: Memorials NASO, JOHN F. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/new-yorkers-will-pay-to-sweatat-6-previously-free-centers.html | New Yorkers Will Pay to Sweat at 6 Previously Free Centers | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/trading-the-hummer-for-a-honda.html | Trading the Hummer for a Honda | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/open-and-fair-why-wall-st-hates-auctions.html | Open and Fair: Why Wall St. Hates Auctions | False | By Joe Nocera | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/europe/tens-of-thousands-bid-final-farewell-to-milosevic.html | Tens of thousands bid final farewell to Milosevic | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/basketball/for-high-school-coach-points-are-not-the-point.html | For High School Coach, Points Are Not the Point | False | By Harvey Araton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/corrections-887455.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/a-65-table-and-a-tale-to-tell-around-it.html | A $65 Table, and a Tale to Tell Around It | False | By Andy Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/world-briefing-asia-china-limits-on-names-for-newborns.html | World Briefing | Asia: China: Limits On Names For Newborns | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/lottery-numbers.html | Lottery Numbers | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/college-basketball-oakland-region-this-time-bradley-pulls-the-upset.html | COLLEGE BASKETBALL: OAKLAND REGION; This Time, Bradley Pulls The Upset Over Kansas | False | By Joe Lapointe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/those-nocturnal-adventures-on-ambien-887226.html | Those Nocturnal Adventures on Ambien | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/setting-a-dubious-record-again-but-still-not-out-of-line.html | Setting a Dubious Record, Again, but Still Not Out of Line | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/the-allowance-its-not-just-about-money.html | The Allowance: It's Not Just About Money | False | By Alina Tugend | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/dance/paul-taylor-as-humorist-theatricalist-and-artist.html | Paul Taylor as Humorist, Theatricalist and Artist | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/middleeast/hamas-to-propose-palestinian-cabinet-that-excludes-other.html | Hamas to Propose Palestinian Cabinet That Excludes Other Parties | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-mcmanus-denis-j.html | Paid Notice: Deaths MCMANUS, DENIS J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-memorials-dimond-thomas.html | Paid Notice: Memorials DIMOND, THOMAS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/an-unassuming-witness-steeped-in-the-underworld.html | An Unassuming Witness, Steeped in the Underworld | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/dance/sidestepping-the-camp-in-a-work-by-stein-and-thomson.html | Sidestepping the Camp in a Work by Stein and Thomson | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-mchugh-catherine-nee-mccarthy.html | Paid Notice: Deaths MCHUGH, CATHERINE (NEE MCCARTHY) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-abrams-alan-seth.html | Paid Notice: Deaths ABRAMS, ALAN SETH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/europe/dutch-autopsy-on-milosevic-finds-no-evidence-of-unusual-drugs.html | Dutch Autopsy on Milosevic Finds No Evidence of Unusual Drugs | False | By Marlise Simons and Elisabeth Rosenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/basketball/on-night-of-star-power-an-understudy-shines.html | On Night of Star Power, an Understudy Shines | False | By John Eligon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/homeless-man-convicted-of-stalking-television-and-radio.html | Homeless Man Convicted of Stalking Television and Radio Commentator | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/pageoneplus/corrections-887480.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/theater/reviews/the-meaning-of-life-or-the-joys-and-challenges-of-life-with.html | The Meaning of Life, or the Joys and Challenges of Life With Chopsticks | False | By George Hunka | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/those-nocturnal-adventures-on-ambien-5-letters.html | Those Nocturnal Adventures on Ambien (5 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-pomposello-patrick-j.html | Paid Notice: Deaths POMPOSELLO, PATRICK J. | False | | 2006-09-18 | TX 6-441-034 | | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/editors' notes/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/brooklyn-officers-shot-misses-suspect-and-grazes-comrade.html | Brooklyn Officer's Shot Misses Suspect and Grazes Comrade | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/those-nocturnal-adventures-on-ambien-887218.html | Those Nocturnal Adventures on Ambien | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/europe/as-spring-thaws-the-caucasus-birds-and-fear-are-flying-north.html | As Spring Thaws the Caucasus, Birds and Fear Are Flying North Through Georgia | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/that-other-madness-this-month-mergers.html | That Other Madness This Month: Mergers | False | By Mark A. Stein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/media/if-i-had-a-million-dollars.html | If I Had a Million Dollars | False | By Paul B. Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/music/they-skip-the-bio-and-cut-to-the-cole-porter-chase.html | They Skip the Bio and Cut to the Cole Porter Chase | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/pagonephus/corrections-887471.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/hold-the-president-accountable-887170.html | Hold the President Accountable | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/no-free-ride-for-lee-just-the-ride-of-his-life.html | No Free Ride for Lee, Just the Ride of His Life | False | By Thayer Evans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/africa/liberian-seeks-extradition-of-predecessor-for-atrocities-trial.html | Liberian Seeks Extradition of Predecessor for Atrocities Trial | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/corrections-887463.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-memorials-newman-irving.html | Paid Notice: Memorials NEWMAN, IRVING | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/music/an-original-at-the-piano-who-features-both-orderliness-and-suppleness.html | An Original at the Piano Who Features Both Orderliness and Suppleness | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/othersports/an-open-chute-a-gust-of-wind-and-a-sport-is-born.html | An Open Chute, a Gust of Wind and a Sport Is Born | False | By Oakley Brooks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/europe/the-end-of-greater-serbia.html | The End of Greater Serbia | False | By Nicholas Wood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/middleeast/cited-as-symbol-of-abu-ghraib-man-admits-he-is-not-in.html | Cited as Symbol of Abu Ghraib, Man Admits He Is Not in Photo | False | By Kate Zernike | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/international/europe/vote-in-belarus-brings-fears-and-warnings.html | Vote in Belarus Brings Fears and Warnings | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/politics/fema-will-try-to-recoup-millions-distributed-for-hurricane-relief.html | FEMA Will Try to Recoup Millions Distributed for Hurricane Relief | False | By Eric Lipton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/arts-briefly-radio-employees-charged.html | Arts, Briefly; Radio Employees Charged | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/pagonephus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/dance-review-o.k.-its-not-a-pink-pony-but-what-is-it.html | DANCE REVIEW; O.K., It's Not a Pink Pony. But What Is It? | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/port-authority-rejects-silversteins-offer-to-talk.html | Port Authority Rejects Silverstein's Offer to Talk | False | By Charles V Bagli | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/no-justice-for-gypsies-885690.html | No Justice for Gypsies | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/politics/study-is-said-to-find-overlap-in-us-counterterror-effort.html | Study Is Said to Find Overlap in U.S. Counterterror Effort | False | By Thom Shanker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-endelman-mark.html | Paid Notice: Deaths ENDELMAN, MARK | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/technology/challenger-pulls-ahead-of-chip-giant.html | Challenger Pulls Ahead of Chip Giant | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/world-briefing-europe-britain-charles-wins-judgment-on-travelog.html | World Briefing | Europe: Britain: Charles Wins Judgment On Travelog | False | By Sarah Lyall (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/football-ramsey-joins-jets-abraham-wants-out.html | FOOTBALL; Ramsey Joins Jets; Abraham Wants Out | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/national/national-briefing-west-southwest-midwest-south-new-england.html | National Briefing: West, Southwest, Midwest, South, New England, Washington | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/in-transition-to-professional-game-college-coaches.html | In Transition to Professional Game, College Coaches Often Lag | False | By William C. Rhoden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/yourmoney/opening-the-door-on-the-credit-report-and-throwing-away.html | Opening the Door on the Credit Report and Throwing Away the Lock | False | By Damon Darlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/for-smalltown-team-big-rally-dream-finish.html | For Small-Town Team, Big Rally, Dream Finish | False | By Joe Lapointe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/music/trading-rubatos-with-the-virtuoso-who-pioneered-solo-harmonica.html | Trading Rubatos With the Virtuoso Who Pioneered Solo Harmonica | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-josten-thomas-hadley.html | Paid Notice: Deaths JOSTEN, THOMAS HADLEY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/us/after-2-more-deaths-planned-parenthood-alters-method-for-abortion-pill.html | After 2 More Deaths, Planned Parenthood Alters Method for Abortion Pill | False | By Gardiner Harris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/surprising-montana-is-a-team-of-underdogs.html | Surprising Montana Is a Team of Underdogs | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-flanigan-brigid-snow.html | Paid Notice: Deaths FLANIGAN, BRIGID SNOW | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/television/monitoring-indecency-pushing-an-agenda.html | Monitoring Indecency, Pushing an Agenda | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/another-black-eye-for-hr-block.html | Another Black Eye for H&R Block | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/dance/in-with-the-new-four-times-from-mark-morris-and-others.html | In With the New, Four Times, From Mark Morris and Others | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/middleeast/sunni-leaders-say-usiran-talks-amount-to-meddling.html | Sunni Leaders Say U.S.-Iran Talks Amount to Meddling | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/politics/a-stroke-adds-to-uncertainty-in-illinois-race.html | A Stroke Adds to Uncertainty in Illinois Race | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/hold-the-president-accountable-887188.html | Hold the President Accountable | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/transit-union-to-revote-on-contract-deal.html | Transit Union to Revote on Contract Deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/pageoneplus/corrections-887501.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/arts-briefly-basketball-on-cbs.html | Arts, Briefly; Basketball on CBS | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/bridge-pro-or-am-being-overeager-can-derail-a-good-defense.html | Bridge; Pro or Am, Being Overeager Can Derail a Good Defense | False | By Phillip Alder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/europe/hints-of-corruption-lead-some-to-urge-blair-to-resign.html | Hints of Corruption Lead Some to Urge Blair to Resign | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-memorials-lewis-morton-v.html | Paid Notice: Memorials LEWIS, MORTON V. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-memorials-freydberg-shirley-k.html | Paid Notice: Memorials FREYDBERG, SHIRLEY K. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-lowe-ruth-d.html | Paid Notice: Deaths LOWE, RUTH D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-brisbane-doris-fauser.html | Paid Notice: Deaths BRISBANE, DORIS FAUSER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/george-mason-proves-bid-wasnt-a-fluke-with-upset.html | George Mason Proves Bid Wasn't a Fluke With Upset | False | By Joe Drape | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/baseball-notebook-chacon-struggles.html | BASEBALL; NOTEBOOK; Chacon Struggles | False | By Pat Borzi (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/agency-sees-little-risk-from-a-leak-at-indian-point.html | Agency Sees Little Risk From a Leak at Indian Point | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/europe/russia-effectively-closes-a-political-opponents-rights-group.html | Russia Effectively Closes a Political Opponent's Rights Group | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/politics/politics-drives-a-senate-spending-spree.html | Politics Drives a Senate Spending Spree | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/world-briefing-europe-britain-quartermaster-for-pakistani-militants.html | World Briefing | Europe: Britain: 'Quartermaster' For Pakistani Militants Jailed | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/asia/top-indonesian-generals-take-control-of-restive-city.html | Top Indonesian Generals Take Control of Restive City | False | By Jane Perlez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/police-captain-is-found-not-guilty-on-2-of-3-charges.html | Police Captain Is Found Not Guilty on 2 of 3 Charges | False | By Kareem Fahim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/politics/judges-overturn-bush-bid-to-ease-pollution-rules.html | Judges Overturn Bush Bid to Ease Pollution Rules | False | By Michael Janofsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/a-hurricane-and-espresso-whats-next.html | A Hurricane and Espresso. What's Next? | False | By Laura Rich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/us/in-louisiana-graft-inquiries-are-increasing.html | In Louisiana, Graft Inquiries Are Increasing | False | By Leslie Eaton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/human-rights-violators-885720.html | Human Rights Violators | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/technology/google-ordered-to-submit-data-for-child-pornography-study.html | Google Ordered to Submit Data for Child Pornography Study | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/worldbusiness/hedge-fund-chief-cant-get-to-russia.html | Hedge Fund Chief Can't Get to Russia | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/books/arts/arts-briefly-closing-arguments-by-da-vinci-defense.html | Arts, Briefly; Closing Arguments by 'Da Vinci' Defense | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/sportsspecial/us-team-simply-not-ready-in-march.html | U.S. Team Simply Not Ready in March | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/swallowed-in-a-sea-of-green.html | Swallowed in a Sea of Green | False | By Dan Barry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/the-mayor-and-the-imam.html | The Mayor and the Imam | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ray-meyer-former-depaul-coach-dies-at-92.html | Ray Meyer, Former DePaul Coach, Dies at 92 | False | By Richard Goldstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-stevenson-therese-l.html | Paid Notice: Deaths STEVENSON, THERESE L. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-lilis-ruth.html | Paid Notice: Deaths LILIS, RUTH, M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/seeking-return-of-his-pet-a-ferret-lover-gets-a-severe-beating.html | Seeking Return of His Pet, a Ferret Lover Gets a Severe Beating | False | By Kareem Fahim and Matthew Sweeney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/world-briefing-europe-germany-first-trial-in-nuclear-black-market.html | World Briefing \| Europe: Germany: First Trial In Nuclear Black Market | False | By Victor Homola (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/baseball-notebook-torre-enjoys-dinner-over-game.html | BASEBALL; NOTEBOOK; Torre Enjoys Dinner Over Game | False | By Pat Borzi (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/how-i-learned-to-love-the-wall.html | How I Learned to Love the Wall | False | By Irshad Manji | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/albany-unleashes-but-huskies-go-the-distance.html | Albany Unleashes, but Huskies Go the Distance | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/now-gm-has-woes-on-audits.html | Now G.M. Has Woes on Audits | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/jericho-prison-raid-pointing-fingers-887250.html | Jericho Prison Raid: Pointing Fingers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/us/another-killing-at-a-dennys-fourth-in-3-days.html | Another Killing at a Denny's, Fourth in 3 Days | False | By Cindy Chang | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/asia/china-may-release-jailed-times-researcher-lawyer-says.html | China May Release Jailed Times Researcher, Lawyer Says | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/pagoneplus/corrections-887498.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/baseball-notebook-please-stay-tuned.html | BASEBALL; NOTEBOOK; Please Stay Tuned | False | By Richard Sandomir (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/hold-the-president-accountable-887161.html | Hold the President Accountable | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/worldbusiness/softbank-to-buy-vodafones-japan-cellphone-unit-for-15-billion | Softbank to Buy Vodafone's Japan Cellphone Unit for $15 Billion | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/a-tiki-room-with-aisles-of-discounts-makes-its-city-debut.html | A Tiki Room With Aisles of Discounts Makes Its City Debut | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/baseball-notebook-matsui-slides-out-of-the-mix-for-now.html | BASEBALL; NOTEBOOK; Matsui Slides Out Of the Mix For Now | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/dance/ok-its-not-a-pink-pony-but-what-is-it.html | O.K., It's Not a Pink Pony. But What Is It? | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/us/judge-gives-prosecutors-new-chance-in-terror-case.html | Judge Gives Prosecutors New Chance in Terror Case | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/the-price-of-a-safe-landing.html | The Price of a Safe Landing | False | By Bob Buck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/new-york-congressman-wont-seek-13th-term.html | New York Congressman Won't Seek 13th Term | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/europe/an-exile-sees-graft-as-a-piece-of-kenyas-social-puzzle.html | An Exile Sees Graft as a Piece of Kenya's Social Puzzle | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/ncaabasketball/georgetown-comes-alive-in-2nd-half.html | Georgetown Comes Alive in 2nd Half | False | By Joe Drape | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/an-immigration-breakthrough.html | An Immigration Breakthrough | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/science/excolumbia-student-says-disputed-chemistry-research-is-sound.html | Ex-Columbia Student Says Disputed Chemistry Research Is Sound | False | By Kenneth Chang | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/spinal-disk-closer-to-losing-medicare-aid.html | Spinal Disk Closer to Losing Medicare Aid | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-barash-mitchell.html | Paid Notice: Deaths BARASH, MITCHELL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/world/middleeast/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/music/dwelling-in-spain-with-visits-to-france-and-italy.html | Dwelling in Spain, With Visits to France and Italy | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/those-nocturnal-adventures-on-ambien-887234.html | Those Nocturnal Adventures on Ambien | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-hansen-wendy-griswold-howes.html | Paid Notice: Deaths HANSEN, WENDY GRISWOLD HOWES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/theater/newsandfeatures/an-actress-upstaging-her-talent-and-ibsen.html | An Actress Upstaging Her Talent and Ibsen | False | By Charles Isherwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/jericho-prison-raid-pointing-fingers-887242.html | Jericho Prison Raid: Pointing Fingers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/those-nocturnal-adventures-on-ambien-887196.html | Those Nocturnal Adventures on Ambien | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/theater/reviews/teenage-girl-with-issues-and-salinger.html | Teenage Girl With Issues and Salinger | False | By Phoebe Hoban | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/4-including-3-youths-die-as-tanker-hits-stopped-van.html | 4, Including 3 Youths, Die as Tanker Hits Stopped Van | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/exiled-from-ground-zero-arts-center-loses-leader.html | Exiled From Ground Zero, Arts Center Loses Leader | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/hold-the-president-accountable-887153.html | Hold the President Accountable | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/technology/telling-you-so-again.html | Telling You So, Again | False | By Dan Mitchell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/politics/testing-errors-prompt-calls-for-oversight.html | Testing Errors Prompt Calls for Oversight | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/pageoneplus/corrections-887528.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/design/picassos-daughter-says-drawing-is-a-fake.html | Picasso's Daughter Says Drawing Is a Fake | False | By DAPHNé'sÃ¢ ANGLÈ'sÀ S and CAROL KINO | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/sportsspecial/just-latin-and-asian-treats-on-the-menu.html | Just Latin and Asian Treats on the Menu | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/verdict-upheld-in-1988-killings-of-li-couple.html | Verdict Upheld in 1988 Killings of L.I. Couple | False | By Bruce Lambert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/us/national-briefing-west-california-arms-dealer-found-guilty.html | National Briefing | West: California; Arms Dealer Found Guilty | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/business/business-briefs-cochairman-at-interpublic-group-takes-over-as-his.html | BUSINESS BRIEFS; Co-Chairman at Interpublic Group Takes Over As His Fellow Executive Announces Retirement | False | By Stuart Elliott (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-sklar-samuel.html | Paid Notice: Deaths SKLAR, SAMUEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/judge-sets-conditions-to-allow-serial-killer-to-donate-kidney.html | Judge Sets Conditions to Allow Serial Killer to Donate Kidney | False | By Ronald Smothers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/make-lobbying-illegal-885703.html | Make Lobbying Illegal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/classified/paid-notice-deaths-tomberg-carol.html | Paid Notice: Deaths TOMBERG, CAROL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/othersports/rahlves-ends-career-with-12-cup-victories.html | Rahlves Ends Career With 12 Cup Victories | False | By Nathaniel Vinton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/books/review/an-empire-by-caesar-evocative-of-today.html | An Empire by Caesar, Evocative of Today | False | By William Grimes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/sports/basketball/with-an-improbable-finish-crawford-buries-the-pistons.html | With an Improbable Finish, Crawford Buries the Pistons | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/us/2nd-autopsy-in-youth-boot-camp-death-fails-to-end-questions.html | 2nd Autopsy in Youth Boot Camp Death Fails to End Questions | False | By Abby Goodnough | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/arts/science/arts-briefly-boston-museum-chief-heads-to-rome-to-listen.html | Arts, Briefly; Boston Museum Chief Heads to Rome to 'Listen' | False | By Randy Kennedy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/tomorrow-is-another-campaign.html | Tomorrow Is Another Campaign | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-18 | 2006-03-18 | https://www.nytimes.com/2006/03/18/opinion/those-nocturnal-adventures-on-ambien-887200.html | Those Nocturnal Adventures on Ambien | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/nyregionspecial2/sundown-for-the-last-big-local-bank.html | Sundown for the Last Big Local Bank | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/soccer/red-bulls-offer-free-trip-to-opener.html | Red Bulls Offer Free Trip to Opener | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/ingrid-blinken-and-nicholas-lamia.html | Ingrid Blinken and Nicholas Lamia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-silk-route.html | The Silk Route | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/sex-lawsuits-and-celebrities-caught-on-tape.html | Sex, Lawsuits and Celebrities Caught on Tape | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/sports/shocking-and-enlightening-892360.html | Shocking and Enlightening | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/the-week-things-fall-apart-march-12-18.html | THE WEEK; Things Fall Apart | March 12 - 18 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/nyregionspecial2/tempted-to-cash-out-some-homeowners-get-itchy.html | Tempted to Cash Out, Some Homeowners Get Itchy Feet | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/education/briefs-education-panel-urges-replacing-building-agency.html | BRIEFS; EDUCATION; PANEL URGES REPLACING BUILDING AGENCY | False | By Tina Kelley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/the-art-hotel.html | The Art Hotel | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/at-risk.html | At Risk | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/before-there-was-enron-there-was-insull.html | Before There Was Enron, There Was Insull | False | By Roger Lowenstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/worldbusiness/putin-takes-hard-look-at-china.html | Putin takes hard look at China | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/where-the-world-wont-end-in-fire.html | Where the World Won't End in Fire | False | By Henry Fountain | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/a-serving-of-comedy-steamed.html | A Serving of Comedy, Steamed | False | By Winter Miller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-get-take-a-bike.html | The Get; Take a Bike | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march-19march-25-dance.html | THE WEEK AHEAD: March 19-March 25; DANCE | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/othersports/finally-a-kentucky-derby-contender-wins.html | Finally, a Kentucky Derby Contender Wins | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-maynard-ruth-corson.html | Paid Notice: Deaths MAYNARD, RUTH CORSON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/business/destination-elvis-888230.html | Destination Elvis | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/baseball/pitchers-last-bigleague-outing-for-now.html | Pitcher's Last Big-League Outing, for Now | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-barash-mitchell.html | Paid Notice: Deaths BARASH, MITCHELL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/magazine/there-goes-the-neighborhood-869481.html | There Goes the Neighborhood | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-talk.html | The Talk | False | By Horacio Silva | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/dark-days-for-tony-soprano.html | Dark Days for Tony Soprano | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/crosscountry-dining.html | Cross-Country Dining | False | By Christine Muhlke | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/spiking-at-sublime.html | Spiking at Sublime | False | By Karla Cook | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/brooklyns-view-of-lady-liberty-887315.html | Brooklyn's View Of Lady Liberty | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/magazine/the-real-estate-issue-869384.html | The Real Estate Issue | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/versatile-big-man-may-yet-hit-lottery.html | Versatile Big Man May Yet Hit Lottery | False | By Thayer Evans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/the-maximum-bloomberg.html | The Maximum Bloomberg | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/the-stuff-that-happened.html | The Stuff That Happened | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/arts/alan-moore-the-novelist-rewriting-874728.html | ALAN MOORE; The Novelist, Rewriting | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/style/weddings/celebrations-gerri-magie-raj-vaswani.html | WEDDINGS/CELEBRATIONS; Gerri Magie, Raj Vaswani | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/standing-corrected.html | Standing Corrected | False | By William Safire | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/othersports/white-leads-the-way-in-making-helmets-cool.html | White Leads the Way in Making Helmets Cool | False | By Matt Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/believers-atheists-and-morality-5-letters.html | Believers, Atheists and Morality (5 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/a-pioneer-knows-when-to-move-on.html | A Pioneer Knows When to Move On | False | By Stephen P. Williams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-peel-me-a-grape.html | The Remix; Peel Me a Grape | False | By Gisela Williams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/arts/alan-moore-the-novelist-rewritten-874710.html | ALAN MOORE; The Novelist, Rewritten | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-lilis-ruth-md.html | Paid Notice: Deaths LILIS, RUTH, M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/international/middleeast/iraqis-forming-council-in-bid-to-include-all.html | Iraqis Forming Council in Bid to Include All Factions in Decisions | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/not-silenced.html | Not Silenced | False | By Olga Grushin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/if-the-spirit-moves-you.html | If the Spirit Moves You | False | By David Colman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/style/the-ticket-3-wellness-destinations-that-will-also-appeal-to.html | The Ticket; 3 Wellness Destinations That Will Also Appeal To Less-Evolved Traveling Companions. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-charleston-sc-off-the-menu.html | The Remix; Charleston, S.C. \| Off The Menu | False | By Hunter Kennedy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/style/weddings/celebrations-gretchen-hoff-charles-varner-jr.html | WEDDINGS/CELEBRATIONS; Gretchen Hoff, Charles Varner Jr. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/my-island-paradise.html | My Island Paradise | False | By Jon Benjamin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/worldbusiness/eu-receives-putins-vow-on-energy.html | EU receives Putin's vow on energy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/credit-card-security-873349.html | CREDIT CARD SECURITY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/jacy-young-and-joshua-levine.html | Jacy Young and Joshua Levine | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-bass-carole-linda-rose.html | Paid Notice: Deaths BASS, CAROLE LINDA ROSE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/when-tarzan-calls.html | When Tarzan Calls | False | BY Joyce Cohen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/adair-byers-and-simon-scott.html | Adair Byers and Simon Scott | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/us/g-william-miller-former-chairman-of-federal-reserve-and-treasury.html | G. William Miller, Former Chairman of Federal Reserve and Treasury Secretary, Dies at 81 | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march-19march-25-artarchitecture.html | THE WEEK AHEAD: March 19-March 25; ART/ARCHITECTURE | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/basketball/the-artest-factor-propels-the-kings.html | The Artest Factor Propels the Kings | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/the-invaders-of-spring.html | The Invaders of Spring | False | By Michael Pollak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/why-nobody-heeds-the-leafblower-ban-892254.html | Why Nobody Heeds The Leaf-Blower Ban | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-from-practical-gardener-to-vertical-gardener-891118.html | WHERE WE LIVE; From Practical Gardener To Vertical Gardener | False | By Barbara Whitaker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/a-topdown-review-for-the-pentagon.html | A Top-Down Review for the Pentagon | False | By Paul D. Eaton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/merkel-under-fire-over-congo-mission.html | Merkel under fire over Congo mission | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/worldbusiness/why-do-so-few-women-reach-the-top-of-big-law-firms.html | Why do so few women reach the top of big law firms? | False | By Timothy L. O'Brien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/education/cross-westchester-a-new-hotel-looming-large.html | CROSS WESTCHESTER; A New Hotel, Looming Large | False | By Debra West | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/bedell-merlot-gains-a-fan.html | Bedell Merlot Gains a Fan | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-from-practical-gardener-to-vertical-gardener.html | WHERE WE LIVE; From Practical Gardener To Vertical Gardener | False | By Barbara Whitaker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/how-fare-the-beaches.html | How Fare the Beaches? | False | By Robert Strauss | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/the-shockers-live-up-to-their-name.html | The Shockers Live Up to Their Name | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/john-reynolds-gardiner-61-author-of-childrens-books.html | John Reynolds Gardiner, 61, Author of Children's Books | False | By Nadine Brozan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/leaving-iraq-to-the-iraqis-891819.html | Leaving Iraq To the Iraqis | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-kornberg-patricia.html | Paid Notice: Deaths KORNBERG, PATRICIA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/international/europe/french-union-threatens-strike-over-labor-law.html | French Union Threatens Strike Over Labor Law | False | By James Kanter International Herald Tribune | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/jagged-little-pills.html | Jagged Little Pills | False | By Lauren Slater | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/worldbusiness/an-editors-dose-of-harmony-for-little-saigons-wounds.html | An editor's dose of harmony for Little Saigon's wounds | False | By Seth Mydans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/theater/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/before-its-time-the-death-of-a-newspaper-chain.html | Before Its Time, the Death of a Newspaper Chain | False | By Richard Siklos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/magazine/home-economics-869538.html | Home Economics | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/a-county-rarity-a-new-office-building.html | A County Rarity: A New Office Building | False | By Elsa Brenner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/pageoneplus/corrections-891932.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/the-chicklit-pandemic.html | The Chick-Lit Pandemic | False | By Rachel Donadio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/where-parking-is-scarce-as-are-the-signs.html | Where Parking Is Scarce, as Are the Signs | False | By Alex Mindlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/worldbusiness/innovation-may-lower-net-users-privacy.html | Innovation may lower Net users' privacy | False | By Thomas Crampton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/cash-and-carry-democracy.html | Cash and Carry Democracy | False | By Rachel Leon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/pageoneplus/arts/corrections-874795.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-hideout-hideaway.html | The Remix Hideout Hideaway | False | By Julie Earle-Levine | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/travel/top-hamptons-rentals-go-fast-agents-say.html | Top Hamptons Rentals Go Fast, Agents Say | False | By Rosamaria Mancini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/immigration-crackdown-887722.html | Immigration Crackdown | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/baja-for-beginners.html | Baja for Beginners | False | By Heidi Julavits | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/low-vegas-on-250-a-day.html | Low: Vegas on $250 a Day | False | By Richard B. Woodward | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/other-views-the-australian-the-economist-los-angeles-times.html | Other Views: The Australian, The Economist, Los Angeles Times | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/lauren-levy-and-joseph-harburger.html | Lauren Levy and Joseph Harburger | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/pageoneplus/arts/corrections-874809.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/middleeast/in-secret-units-black-room-a-grim-portrait-of-us-abuse.html | In Secret Unit's 'Black Room,' a Grim Portrait of U.S. Abuse | False | By Eric Schmitt and Carolyn Marshall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/art-review-knots-in-practice-and-theory.html | ART REVIEW; Knots, in Practice and Theory | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/with-emphasis-on-defense-bruins-turn-back-alabama.html | With Emphasis on Defense, Bruins Turn Back Alabama | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/the-maximum-bloomberg-884596.html | The Maximum Bloomberg | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/earthly-delights.html | Earthly Delights | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/insiders-say-corzine-plans-new-unit-for-child-welfare.html | Insiders Say Corzine Plans New Unit for Child Welfare | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/the-state-of-iraq-an-update.html | The State of Iraq: An Update | False | By Nina Kamp, Michael O'Hanlon and Amy Unikewicz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/clear-and-present-dangers.html | Clear and Present Dangers | False | By Alan Brinkley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/roundup-japan-and-cuba-head-to-title-game.html | Roundup: Japan and Cuba head to title game | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/soapbox-smile-when-you-say-that.html | SOAPBOX; Smile When You Say That | False | By Joe Samuel Starnes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregionopinions/burning-love.html | Burning Love | False | By Stacy Sullivan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/t-magazine/a-real-getaway.html | A Real Getaway | False | By James Traub | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/theater/theater-review-a-dark-carnival-shambles-back-to-town.html | THEATER REVIEW; A Dark Carnival Shambles Back to Town | False | By Naomi Siegel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/chapters/riding-rockets.html | 'Riding Rockets' | False | By Mike Mullane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-schwartz-melvin.html | Paid Notice: Deaths SCHWARTZ, MELVIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/magazine/psst-have-you-heard-about-bushwick-869473.html | Psst. . .Have You Heard About Bushwick? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/gonzaga-beats-indiana-with-a-quiet-morrison.html | Gonzaga Beats Indiana With a Quiet Morrison | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/politics/illinois-democrats-scramble-seeing-opportunity-in-a-house.html | Illinois Democrats Scramble, Seeing Opportunity in a House Republican's Retirement | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/the-bigger-the-better-as-large-stocks-regain-favor.html | The Bigger the Better as Large Stocks Regain Favor | False | By J. Alex Tarquinio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/calendar-878944.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/nyregionspecial2/the-house-calls.html | The House Calls | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/black-and-white-all-over-again.html | Black and White, All Over Again | False | JANE L. LEVERE | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/values-chain.html | Values Chain | False | By Rob Walker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-mallouk-george-e.html | Paid Notice: Deaths MALLOUK, GEORGE E. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/movies/pipe-down-were-trying-to-watch-a-cartoon.html | Pipe Down, We're Trying to Watch a Cartoon | False | By Charles Solomon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march-19-25.html | The Week Ahead: March 19 - 25 | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/cash-and-carry-democracy-884570.html | Cash and Carry Democracy | False | By Rachel Leon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-a-place-of-their-own-where-creativity-rules.html | WHERE WE LIVE; A Place of Their Own, Where Creativity Rules | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-sanger-ethel.html | Paid Notice: Deaths SANGER, ETHEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/abdominal-attacks.html | Abdominal Attacks | False | By Lisa Sanders, M.d. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/asia/deep-in-china-a-poor-and-pious-muslim-enclave.html | Deep in China, a Poor and Pious Muslim Enclave | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/pagoneplus/correction-874620.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/another-way-to-sparkle.html | Another Way to Sparkle | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/dream-house.html | Dream House | False | By Adam Leith Gollner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/pro-football-owens-says-that-hes-wiser-then-cowboys-make-him-richer.html | PRO FOOTBALL; Owens Says That He's Wiser, Then Cowboys Make Him Richer | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/is-prewar-losing-its-status-to-glass.html | Is Prewar Losing Its Status to Glass? | False | By Teri Karush Rogers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/smile-and-the-maitre-d-smiles-with-you.html | Smile and the Maî'tâ'tre D' Smiles With You | False | By Stephanie Lyness | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-memorials-maslansky-michael.html | Paid Notice: Memorials MASLANSKY, MICHAEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/new-book-breaks-the-code-thats-the-zoning-code.html | New Book Breaks the Code (That's the Zoning Code) | False | By David W. Dunlap | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-a-suburban-switch-the-condos-the-thing.html | WHERE WE LIVE; A Suburban Switch: The Condo's the Thing | False | By Fernanda Santos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/hideout-hideaway.html | Hideout Hideaway | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/hip-store-on-the-hot-seat.html | Hip Store, on the Hot Seat | False | By Kerrie Mitchell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/no-shame-848476.html | No Shame | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/americas/hooded-at-abu-ghraib-but-not-in-the-picture.html | Hooded at Abu Ghraib, but not in the picture | False | By Kate Zernike | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/peel-me-a-grape.html | Peel Me a Grape | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/music/from-a-nasal-yodel-to-a-fivealarm-shriek.html | From a Nasal Yodel to a Five-Alarm Shriek | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/madeleine-p-cosman-68-medieval-expert-dies.html | Madeleine P. Cosman, 68, Medieval Expert, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-block-leroy-benatar.html | Paid Notice: Deaths BLOCK, LEROY BENATAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/realestate/a-tax-law-benefit-890570.html | A Tax Law Benefit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/dashed-hopes-for-bush-891835.html | Dashed Hopes for Bush | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-holmes-frank-e-jr.html | Paid Notice: Deaths HOLMES, FRANK E. JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/youth-is-wasted-on-the-generation-y-investor.html | Youth Is Wasted on the Generation Y Investor | False | By Paul J. Lim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/corrections-891606.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-thomsen-thomas-c.html | Paid Notice: Deaths THOMSEN, THOMAS C. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/othersports/milansan-remo-is-a-oneday-sprint-after-the-long-tests.html | Milan-San Remo Is a One-Day Sprint After the Long Tests | False | By Samuel Abt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/a-breath-of-fresh-air.html | A Breath of Fresh Air | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/chapters/anna-of-all-the-russias.html | 'Anna of All the Russias' | False | By Elaine Feinstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/africa/congo-warlord-handed-to-international-court.html | Congo Warlord Handed to International Court | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/sportsspecial1/staley-and-rizzotti-have-been-there-and-done-that.html | Staley and Rizzotti Have Been There and Done That | False | By Frank Litsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/television/more-shameless-pandering-to-that-over-89-demographic.html | More Shameless Pandering to That Over-89 Demographic | False | By Claire Dederer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/jodi-segal-and-seth-price.html | Jodi Segal and Seth Price | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/television/oh-how-the-haughty-have-fallen.html | Oh, How the Haughty Have Fallen | False | By Jon Caramanica | 2006-09-18 | TX 6-441-034 | | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/keeping-worshipers-warm.html | Keeping Worshipers Warm | False | By Avi Salzman | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/postpunk-historical-fiction-scifi.html | Postpunk; Historical Fiction; Sci-Fi | False | | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/style/the-ticket-four-hundred-bucks.html | The Ticket; Four Hundred Bucks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/highend-hotels-cropping-up-in-suburbs.html | High-End Hotels Cropping Up in Suburbs | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/long-island-journal-spiritual-outreach-a-seminary-on-a-mission.html | LONG ISLAND JOURNAL; Spiritual Outreach: A Seminary on a Mission | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/wonderful-world.html | Wonderful World? | False | By James Traub | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/basketball-bradley-pulls-off-another-upset-downing-pittsburgh-7266.html | Basketball: Bradley pulls off another upset, downing Pittsburgh, 72-66 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/design/how-to-spot-the-kubrick-in-edvard-munch.html | How to Spot the Kubrick in Edvard Munch | False | By Annette Grant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/pageoneplus/correction-869511.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/money-changes-everything.html | Money Changes Everything | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/wanted-a-few-good-sperm.html | Wanted: A Few Good Sperm | False | By Jennifer Egan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/basketball/are-the-mets-out-of-order-it-doesnt-matter.html | Are the Mets Out of Order? It Doesn't Matter | False | By Alan Schwarz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/a-private-golf-course-and-eminent-domain-892327.html | A Private Golf Course And Eminent Domain | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/book-how-do-i-love-thee-let-me-count-the-words.html | Book, How Do I Love Thee? Let Me Count the Words | False | By Noam Cohen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/the-world.html | THE WORLD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/us/year-after-shootings-calls-to-increase-judges-security.html | Year After Shootings, Calls to Increase Judges' Security | False | By John Files | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/realestate/searching-for-a-dream-home-890561.html | Searching for a Dream Home | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/reading-file-crisp-images-with-a-blurry-back-story.html | READING FILE; Crisp Images With a Blurry Back Story | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/chapters/sound-and-fury.html | 'Sound and Fury' | False | By Dave Kindred | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/in-the-schools-from-history-teacher-to-tutor-in-a-click.html | IN THE SCHOOLS; From History Teacher To Tutor in a Click | False | By Marek Fuchs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/bleak-housing.html | Bleak Housing | False | By Samuel G. Freedman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/gasplant-opposition-amid-need-for-energy-892343.html | Gas-Plant Opposition Amid Need for Energy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/cast-of-lively-characters-puts-demons-in-spotlight.html | Cast of Lively Characters Puts Demons in Spotlight | False | By Joe Lapointe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/lukashenko-wins-belarus-election-with-over-90-percent-of-vote.html | Lukashenko wins Belarus election with over 90 percent of vote | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/comings-goings.html | COMINGS & GOINGS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/a-familiar-photo-reconsidered-892262.html | A Familiar Photo, Reconsidered | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/new-ways-to-stay-a-night-in-lower-manhattan.html | New Ways to Stay a Night in Lower Manhattan | False | By Alison Gregor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/art-review-on-his-canvas-the-north-fork-never-looked-so-good.html | ART REVIEW; On His Canvas, the North Fork Never Looked So Good | False | By Helen A. Harrison | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/tales-of-a-party-guy-and-a-swingin-gal.html | Tales of a Party Guy and a 'Swingin' Gal' | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/othersports/some-nascar-success-is-firmly-rooted-in-dirt.html | Some Nascar Success Is Firmly Rooted in Dirt | False | By Lucian K. Truscott Iv | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-face-of-lima.html | The Face of Lima | False | By Ann Marie Gardner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/business/please-ignore-my-phd-888249.html | Please Ignore My Ph.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/the-silence-of-bystanders.html | The Silence of Bystanders | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/jersey-seton-hall-reaches-out-to-newark.html | JERSEY; Seton Hall Reaches Out To Newark | False | By Terry Golway | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-huddleston-jackson-noyes-jr.html | Paid Notice: Deaths HUDDLESTON, JACKSON NOYES, JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/magazine/home-economics-869457.html | Home Economics | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/worth-noting-we-love-you-now-beat-it.html | WORTH NOTING; We Love You, Now Beat It | False | By Robert Strauss | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/border-war.html | Border War | False | By George Ball | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/take-your-driver-to-taxi-court-887323.html | Take Your Driver To Taxi Court | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/magazine-home-sweet-debt-869406.html | Home Sweet Debt | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/desk-dreams.html | Desk Dreams | False | By Kate Hawley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/music-a-premiere-for-the-state-and-for-the-new-conductor.html | MUSIC; A Premiere for the State And for the New Conductor | False | By Brian Wise | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/arts/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-get-foot-candy.html | The Get; Foot Candy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/a-new-spot-irish-in-name-only.html | A New Spot, Irish in Name Only | False | By Joanne Starkey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/art-review-the-minds-eye-its-all-a-blur.html | ART REVIEW; The Mind's Eye (It's All a Blur) | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/the-view-from-up-here.html | The View From Up Here | False | By Alexander McCall Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/magazine-home-sweet-debt-869392.html | Home Sweet Debt | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/poetry-in-felt-and-slate.html | Poetry in Felt and Slate | False | By Freda Moon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-fore-play.html | The Remix; Fore Play | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/bigger-profits-from-the-ill-887706.html | Bigger Profits From the Ill | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/international/europe/thousands-in-belarus-protest-presidents-expected.html | Thousands in Belarus Protest President's Expected Re-election | False | By Steven Lee Myers and C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/magazine/home-economics-869430.html | Home Economics | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/automobiles/2006-chevrolet-malibu-maxx-the-sedan-that-says-stuff-it.html | 2006 Chevrolet Malibu Maxx The Sedan That Says 'Stuff It' | False | By Leonard M. Apcar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-way-we-eat-as-easy-as.html | The Way We Eat; As Easy as . . . | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/chapters/a-million-nightingales.html | 'A Million Nightingales' | False | By Susan Straight | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/if-its-round-of-16-better-believe-duke-is-there.html | If It's Round of 16, Better Believe Duke Is There | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/american-theocracy-the-peril-and-politics-of-radical-religion-oil-and.html | American Theocracy: The Peril and Politics of Radical Religion, Oil, and Borrowed Money in the 21st Century | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/splitting-up-hollywoodstylemeans-a-settlement-and-a-script.html | Splitting Up, Hollywood-Style,Means a Settlement and a Script | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/style/the-ticket-1109-will-convert-the-staunchest-of-skeptics-to.html | The Ticket; $11.09 Will Convert The Staunchest Of Skeptics To Raw Gourmands. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/served-as-king-of-england-said-the-resume.html | Served as King of England, Said the RÃ©sumÃ© | False | By Matt Villano | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/bayern-not-alone-in-feeling-the-heat.html | Bayern not alone in feeling the heat | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/heather-berkowitz-and-adam-moskowitz.html | Heather Berkowitz and Adam Moskowitz | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/lsu-3-pointer-seals-victory-in-final-seconds.html | L.S.U. 3-Pointer Seals Victory in Final Seconds | False | By Ray Glier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregionopinions/the-suburbs-unplugged.html | The Suburbs, Unplugged | False | By Kenneth Bandler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-weirding-out.html | The Remix; Weirding Out | False | By Gisela Williams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/contributors.html | Contributors | False | By Madhu Puri | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/music/in-search-of-the-next-great-american-opera.html | In Search of the Next Great American Opera | False | By Anne Midgette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/the-innocent-birth-of-the-spring-bacchanal.html | The Innocent Birth of the Spring Bacchanal | False | By Bill Marsh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/worldbusiness/google-claims-victory-in-data-requests.html | Google claims victory in data requests | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/pageoneplus/arts/corrections-874787.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/19iht-RUGBY.html | Rugby: France wins Six Nations title | False | Peter Berlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/asia/bomb-explodes-in-pakistani-police-van-killing-six.html | Bomb explodes in Pakistani police van killing six | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/spain-scrambles-to-cope-with-tide-of-african-migrants.html | Spain Scrambles to Cope With Tide of African Migrants | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/washington/world/rice-seeks-to-balance-chinas-power.html | Rice Seeks To Balance China's Power | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/alternative-fuel-as-rare-as-a-fossil.html | Alternative Fuel: As Rare as a Fossil | False | By Ken Schachter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/having-a-blast-for-a-good-cause.html | Having a Blast, for a Good Cause | False | By Maggie Master | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/now-booming-not-burning-the-bronx-fears-a-downside.html | Now Booming, Not Burning, the Bronx Fears a Downside | False | By Timothy Williams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-country-between-us.html | The Country Between Us | False | By Kathie Klarreich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/lesley-friedsam-and-peter-damisch.html | Lesley Friedsam and Peter Damisch | False | By Todd Pusser | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/pageoneplus/correction-878073.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-chandler-sylvia-nee-ganz.html | Paid Notice: Deaths CHANDLER, SYLVIA (NEE GANZ) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/outbox.html | OUT-BOX | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/the-waiting-game.html | The Waiting Game | False | By Andrey Slivka | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/mexico-city-aztec-temples-feathered-serpents-and-a-zoo.html | Mexico City: Aztec Temples, Feathered Serpents and a Zoo | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/briefs-gambling-pinnacle-arrives-in-atlantic-city.html | BRIEFS: GAMBLING; PINNACLE ARRIVES IN ATLANTIC CITY | False | By Robert Strauss | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/totally-mobile.html | Totally Mobile | False | By Jack van Antwerp | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/the-suburbs-unplugged.html | The Suburbs, Unplugged | False | By Kenneth Bandler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-pod-potatoes.html | The Remix Pod Potatoes | False | By Alexia Brue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-targoff-sylvia.html | Paid Notice: Deaths TARGOFF, SYLVIA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/indian-point-plan-a-fix-isnt-enough-892246.html | Indian Point Plan: A Fix Isn't Enough | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/death-valley-calif-these-ghost-towns-have-clean-sheets.html | Death Valley, Calif.: These Ghost Towns Have Clean Sheets | False | By Finn-Olaf Jones | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/openers-suits-compound-pension.html | OPENERS: SUITS, COMPOUND PENSION | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/testing-the-home-turf-blade-by-blade.html | Testing the Home Turf, Blade by Blade | False | By John Freeman Gill | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/calendar-878200.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/baseball-villone-takes-long-way-home-to-yankees.html | BASEBALL; Villone Takes Long Way Home to Yankees | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/international/middleeast/hamas-gives-abbas-its-proposed-cabinet-list.html | Hamas Gives Abbas Its Proposed Cabinet List | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/bound-for-glory.html | Bound for Glory | False | By Eric Foner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-tempted-to-cash-out-some-homeowners-get-itchy-feet.html | WHERE WE LIVE; Tempted to Cash Out, Some Homeowners Get Itchy Feet | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/fair-labels-848450.html | Fair Labels | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/fair-prices-for-farmers-simple-idea-complex-reality.html | Fair Prices for Farmers: Simple Idea, Complex Reality | False | By Jennifer Alsever | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/theater/newsandfeatures/where-have-you-gone-molly-picon.html | Where Have You Gone, Molly Picon? | False | By Robert Simonson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/sports/bonds-deserves-due-process-892386.html | Bonds Deserves Due Process | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/us/smoking-ban-takes-effect-indoors-and-out.html | Smoking Ban Takes Effect, Indoors and Out | False | By John M. Broder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/briefs-development-plan-to-expand-njpacs-presence.html | BRIEFS: DEVELOPMENT; PLAN TO EXPAND NJPAC'S PRESENCE | False | By Ronald Smothers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/basketball/the-artest-factor-propels-the-kings-20060319918825053380.html | The Artest Factor Propels the Kings | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/19iht-webagudeMASTERnew.html | Arts Guide: Exhibits around the world | False | By Elisabeth Hopkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-ungers-simon.html | Paid Notice: Deaths UNGERS, SIMON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/around-the-nba-drive-he-said-anthony-invests-in-auto-racing.html | AROUND THE N.B.A.; Drive, He Said; Anthony Invests In Auto Racing | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/formula-one-fisichella-triumphs-as-renault-rules-track-in-malaysia.html | Formula One: Fisichella triumphs as Renault rules track in Malaysia | False | Brad Spurgeon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/technology/li-work-pizza-bagels-and-more-are-made-locally-and.html | L.I. @ WORK; Pizza, Bagels and More Are Made Locally and Eaten Far, Far Away | False | By Stewart Ain | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/demonstrations-mark-third-anniversary-of-iraq-invasion.html | Demonstrations Mark Third Anniversary of Iraq Invasion | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/our-captive-past.html | Our Captive Past | False | By Russell Shorto | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-sallenave-terese.html | Paid Notice: Deaths SALLENAVE, TERESE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/movies/for-documentary-maker-marketing-is-last-hurdle.html | For Documentary Maker, Marketing Is Last Hurdle | False | By Natalie Canavor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/twin-tragedies-bind-bucknell-together.html | Twin Tragedies Bind Bucknell Together | False | By Thayer Evans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/magazine/lost-seoul.html | Lost Seoul | False | By Peter Hyun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/in-brief-garden-city-state-gop-to-hold-convention-on-li.html | IN BRIEF: GARDEN CITY; State G.O.P. to Hold Convention on L.I. | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/olympicsports/american-in-formula-one-has-already-tasted-victory.html | American in Formula One Has Already Tasted Victory | False | By Brad Spurgeon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/arts/paperback-best-sellers-march-19-2006.html | PAPERBACK BEST SELLERS: March 19, 2006 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/q-a.html | Q & A | False | By Roger Collis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/openers-suits-big-plans.html | OPENERS: SUITS; BIG PLANS | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/a-ceo-who-wouldnt-say-i-settle.html | A C.E.O. Who Wouldn't Say 'I Settle' | False | By Jenny Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/making-a-deal-with-the-yankees-887277.html | Making a Deal With the Yankees | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/seeking-to-compete-in-the-sales-arena.html | Seeking to Compete in the Sales Arena | False | By Antoinette Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-that-sound-you-hear-the-market-coming-down-to-earth.html | WHERE WE LIVE; That Sound You Hear? The Market Coming Down to Earth | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-destenay-dorianne.html | Paid Notice: Deaths DESTENAY, DORIANNE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/can-a-mediator-heal-the-rift-in-the-diocese.html | Can a Mediator Heal the Rift in the Diocese? | False | By John Rather | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/opinions/the-maximum-bloomberg.html | The Maximum Bloomberg | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/a-crime-against-springtime.html | A Crime Against Springtime | False | By Richard Morgan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-great-british-pakistani-muslim-hope.html | The Great British-Pakistani-Muslim Hope | False | By Pat Jordan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/correction-887552.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/technology/where-we-live-for-what-its-worth-look-it-up.html | WHERE WE LIVE; For What It's Worth, Look It Up | False | By Debra West | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/strong-feelings-over-south-dakotas-abortion-law-891746.html | Strong Feelings Over South Dakota's Abortion Law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/on-eve-of-vote-belarus-braces-for-aftermath.html | On Eve of Vote, Belarus Braces for Aftermath | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/television/were-all-player-haters.html | We're All Player Haters | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/a-conservative-genre-848468.html | A Conservative Genre? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/middleeast/iranian-writer-released-after-serving-6-year-prison-term.html | Iranian Writer Released After Serving 6-Year Prison Term | False | By Nazila Fathi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/americas/time-to-open-books-on-air-safety-records-200603192586511433.html | Time to open books on air safety records? | False | By Don Phillips | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/deborah-lester-and-eric-edell.html | Deborah Lester and Eric Edell | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/style/pulse-spring-lace-but-not-for-grandmas-couch.html | PULSE; Spring Lace (but Not for Grandma's Couch) | False | By Ellen Tien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/worldbusiness/national-geographic-travels-far-and-speaks-in-many.html | National Geographic travels far and speaks in many tongues | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/believers-atheists-and-morality-891789.html | Believers, Atheists and Morality | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/a-people-engineer.html | A People Engineer | False | By Wolfgang Mayrhuber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/dining/rivington-street-more-than-a-cross-street.html | Rivington Street: More Than a Cross Street | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/vacations-with-a-relief-mission-included.html | Vacations, With a Relief Mission Included | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-moore-joseph-adrian-clairmont.html | Paid Notice: Deaths MOORE, JOSEPH ADRIAN CLAIRMONT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/jobs/life-and-work-after-retirement.html | Life, and Work, After 'Retirement' | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/nyregionspecial2/they-can-go-home-again.html | They Can Go Home Again | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/sportsspecial/cuba-walks-the-talk-defeating-dominicans.html | Cuba Walks the Talk, Defeating Dominicans | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-neuman-jean.html | Paid Notice: Deaths NEUMAN, JEAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/suppose-we-just-let-iran-have-the-bomb.html | Suppose We Just Let Iran Have the Bomb | False | By David E. Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/baseball-sheffield-says-back-is-against-the-wall.html | BASEBALL; Sheffield Says Back Is Against the Wall | False | By Pat Borzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/personal-archaeology.html | Personal Archaeology | False | By Elizabeth McCracken | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/rumbling-trucks-followed-by-fretting-residents.html | Rumbling Trucks, Followed by Fretting Residents | False | By Jake Mooney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/believers-atheists-and-morality-891762.html | Believers, Atheists and Morality | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/pagetwoplus/corrections-891614.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/pagetwoplus/corrections-891924.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-get-hit-the-road.html | The Get; Hit the Road | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/leftist-outsiders-campaign-surges-in-mexico.html | Leftist Outsider's Campaign Surges in Mexico | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/airport-security-buy-an-id-card-and-forget-about-the-line.html | Airport Security: Buy an ID Card and Forget About the Line | False | By David A. Kelly | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/magazine/go-with-god.html | Go With God | False | By Miles Bredin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-shays-henry-charlie.html | Paid Notice: Deaths SHAYS, HENRY "CHARLIE" | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/correction-848506.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-dreier-barbara-loines.html | Paid Notice: Deaths DREIER, BARBARA LOINES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/middleeast/hamas-completes-lineup-for-palestinian-ministries.html | Hamas Completes Lineup for Palestinian Ministries | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/college-basketball-around-the-regions.html | COLLEGE BASKETBALL; AROUND THE REGIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/the-house-calls.html | The House Calls | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/sports/michigan-suffers-under-amaker-892378.html | Michigan Suffers Under Amaker | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/6yearold-boy-dies-in-newark-house-fire.html | 6-Year-Old Boy Dies in Newark House Fire | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/dance/giving-birth-to-baby-in-front-of-everyone.html | Giving Birth to 'Baby,' in Front of Everyone | False | By Gia Kourlas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/theater/newsandfeatures/torching-the-library-different-year-same.html | Torching the Library: Different Year, Same Temperature | False | By Rob Kendt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/news/in-our-pages-100-75-50-years-ago.html | In Our Pages; 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/at-the-grave-of-milosevic-tributes-rise.html | At the grave of Milosevic, tributes rise | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/dana-fowler-and-jon-charette.html | Dana Fowler and Jon Charette | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/cartagena.html | Cartagena | False | By Taylor Holliday | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-albucker-sam.html | Paid Notice: Deaths ALBUCKER, SAM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/why-do-so-few-women-reach-the-top-of-big-law-firms.html | Why Do So Few Women Reach the Top of Big Law Firms? | False | By Timothy L. O'Brien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/creating-liberty-state-park-from-the-outside-in.html | Creating Liberty State Park From the Outside In | False | By Steve Strunsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march-19march-25-classical-music.html | THE WEEK AHEAD: March 19-March 25; CLASSICAL MUSIC | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-snapshots-of-the-suburbs-housing-markets-891142.html | WHERE WE LIVE; Snapshots of the Suburbs' Housing Markets | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/style/evening-hours-dawn-patrol.html | EVENING HOURS; Dawn Patrol | False | Bill Cunningham | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-felsenfeld-murray.html | Paid Notice: Deaths FELSENFELD, MURRAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/style/on-the-street-a-la-mode.html | ON THE STREET; ã'sÂ„ la Mode | False | By Bill Cunningham | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/in-belarus-village-tradition-gets-vote.html | In Belarus village, tradition gets vote | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/basketball/a-player-gets-it-right-in-a-season-thats-all-wrong.html | A Player Gets It Right in a Season That's All Wrong | False | By David Picker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/chapters/the-caliphs-house.html | 'The Caliph's House' | False | By Tahir Shah | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/oleg-cassini-designer-for-the-stars-and-jacqueline-kennedy-dies-at.html | Oleg Cassini, Designer for the Stars and Jacqueline Kennedy, Dies at 92 | False | By Richard Severo and Ruth La Ferla | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/laugh-lines.html | Laugh Lines | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-milstein-barbara-nee-adduchio.html | Paid Notice: Deaths MILSTEIN, BARBARA (NEE ADDUCHIO) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregionopinions/indian-point-plan-a-fix-isnt-enough-4-letters.html | Indian Point Plan: A Fix Isn't Enough (4 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/family-ownership-873322.html | FAMILY OWNERSHIP | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/worldbusiness/on-advertising-monitoring-a-market.html | On Advertising: Monitoring a market | False | Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/crisp-images-with-a-blurry-back-story.html | Crisp Images With a Blurry Back Story | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/othersports/white-follows-olympic-gold-with-first-us-title.html | White Follows Olympic Gold With First U.S. Title | False | By Jessica McMenamin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-a-french-legacy-beirut-bonbons.html | The Remix: A French Legacy | Beirut Bonbons | False | By Meghan Sutherland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/hells-kitchen-swept-out-and-remodeled.html | Hell's Kitchen, Swept Out and Remodeled | False | By Joseph Berger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregionopinions/making-a-deal-with-the-yankees-9-letters.html | Making a Deal With the Yankees (9 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/near-the-goal-848492.html | Near the Goal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-memorials-lewis-morton-v.html | Paid Notice: Memorials LEWIS, MORTON V. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/pageoneplus/corrections-891940.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/the-true-story-of-the-fedders-curse.html | The True Story of the 'Fedders' Curse | False | By Jake Mooney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/the-strand-of-street-lit.html | The Strand of Street Lit | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/politics/white-house-disputes-iraq-is-sinking-into-civil-war.html | White House Disputes Iraq Is Sinking Into Civil War | False | By Christine Hauser | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/nyregionspecial2/chilling-budget-gap-it-gets-worse.html | Chilling Budget Gap? It Gets Worse | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/caring-enough-to-stamp-i-love-you.html | Caring Enough to Stamp 'I Love You' | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/realestate/airports-spurred-growth-890588.html | Airports Spurred Growth | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/health/briefs-medicine-heart-risks-for-women-and-blacks.html | BRIEFS: MEDICINE; HEART RISKS FOR WOMEN AND BLACKS | False | By John Holl | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/americas/white-house-letter-bush-fielding-questions-from-less-docile-crowds.html | White House Letter: Bush fielding questions from less docile crowds | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/whos-the-man.html | Who's the Man? | False | By Walter Kirn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/high-vegas-on-1000-a-day.html | High: Vegas on $1,000 a Day | False | By Colin Harrison | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/nyregionspecial2/cryans-staggering-start.html | Cryan's Staggering Start | False | By Josh Benson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/brooklyns-view-of-lady-liberty-887307.html | Brooklyn's View Of Lady Liberty | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/asia/new-wave-of-protests-marks-third-anniversary-of-iraq-invasion.html | New wave of protests marks third anniversary of Iraq invasion | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-perrone-priscilla-gillette.html | Paid Notice: Deaths PERRONE, PRISCILLA GILLETTE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/too-much-of-the-right-stuff.html | Too Much of the Right Stuff | False | By Tom Ferrell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/othersports/rahman-doesnt-win-but-keeps-his-title.html | Rahman Doesn't Win, but Keeps His Title | False | By John Eligon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/all-components-in-sync-gators-make-it-look-easy.html | All Components in Sync, Gators Make It Look Easy | False | By Ray Glier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/the-poverty-puzzle.html | The Poverty Puzzle | False | By Virginia Postrel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/when-the-stork-brings-something-extra-a-good-parking-spot.html | When the Stork Brings Something Extra: A Good Parking Spot | False | By Peter Applebome | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/believers-atheists-and-morality-891754.html | Believers, Atheists and Morality | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-hot-denim-detachability.html | The Remix; Hot Denim | Detachability | False | By Madhu Puri | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/a-littleknown-place-called-queens-887340.html | A Little-Known Place Called Queens | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/in-person-a-champion-and-a-gentleman.html | IN PERSON; A Champion And A Gentleman | False | By Robert Strauss | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/womens-ways-of-knowing.html | Women's Ways of Knowing | False | By Megan Marshall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/theater/newsandfeatures/taking-every-page-from-shaws-book.html | Taking Every Page From Shaw's Book | False | By Robert Simonson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/africa/iraq-3-years-later-dispute-on-definition.html | Iraq, 3 years later: Dispute on definition | False | By David E. Sanger and Thom Shanker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/books/by-the-way-answering-lincolns-call-by-the-thousands.html | BY THE WAY; Answering Lincoln's Call, by the Thousands | False | By Christine Contillo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/old-options-produce-new-hangover.html | Old Options Produce New Hangover | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/if-a-coop-kills-a-sale-should-it-say-why.html | If a Co-op Kills a Sale, Should It Say Why? | False | By Jay Romano | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-get-bratislava-weekend.html | The Get; Bratislava Weekend | False | By Federico Chiara | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-wijtvliet-joop.html | Paid Notice: Deaths WIJTVLIET, JOOP | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-get-catch-the-wind.html | The Get; Catch the Wind | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/college/the-innocent-birth-of-the-spring-bacchanal.html | The Innocent Birth of the Spring Bacchanal | False | By Bill Marsh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/chapters/the-doctors-daughter.html | â€šÃ„Â"The Doctorâ€šÃ„Â´s Daughterâ€šÃ„Â´ | False | By Hilma Wolitzer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/theater/the-jersey-boys-and-their-obsession-with-doubleknit.html | The Jersey Boys, and Their Obsession With Double-Knit | False | By John Freeman Gill | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/as-deficit-looms-new-jerseyans-brace-for-sacrifice.html | As Deficit Looms, New Jerseyans Brace for Sacrifice | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/picture-book.html | Picture Book | False | By Susann Cokal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/television/a-paper-jailbird-in-every-cell.html | A Paper Jailbird in Every Cell | False | By Coeli Carr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/quick-bitenorth-arlington-leave-the-gun-take-the-pizza.html | QUICK BITE/North Arlington; Leave the Gun, Take the Pizza | False | By Jack Silbert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/writing-for-wikipedia-888222.html | Writing for Wikipedia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/around-the-nhl-injured-lindros-ponders-future.html | AROUND THE N.H.L.; Injured Lindros Ponders Future | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/believers-atheists-and-morality-891797.html | Believers, Atheists and Morality | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/paternal-care.html | Paternal Care | False | By Randy Cohen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/melissa-bender-and-ryan-goodman.html | Melissa Bender and Ryan Goodman | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-snapshots-of-the-suburbs-housing-markets.html | WHERE WE LIVE; Snapshots of the Suburbs' Housing Markets | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-winston-richard-alan.html | Paid Notice: Deaths WINSTON, RICHARD ALAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-olney-john.html | Paid Notice: Deaths OLNEY, JOHN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/around-the-nhl-a-curve-too-far-throws-jagr-for-a-loop.html | AROUND THE N.H.L.; A Curve Too Far Throws Jagr for a Loop | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/americas/washington-a-master-at-the-wheel-in-an-urban-loop.html | Washington: A master at the wheel in an urban loop | False | By Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/boston-college-uses-a-beast-to-put-away-plucky.html | Boston College Uses a 'Beast' to Put Away Plucky Montana | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/hockey/seeing-with-her-ears-at-the-garden.html | Seeing With Her Ears at the Garden | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-it-s-all-about.html | The Remix; It 's All About … | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-originals.html | The Originals | False | By Madhu Puri | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/from-cautious-to-caustic-with-nothing-to-lose-mayor-sets-loose-his.html | From Cautious to Caustic: With Nothing to Lose, Mayor Sets Loose His Tongue | False | By Jim Rutenberg and Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/london-restaurants-where-good-things-come-on-small-plates.html | London Restaurants Where Good Things Come on Small Plates | False | By Mark Bittman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/weekends-with-dad-courtesy-of-dsl.html | Weekends With Dad, Courtesy of D.S.L. | False | By Lynette Clemetson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/making-a-deal-with-the-yankees-887269.html | Making a Deal With the Yankees | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/asia/taiwanese-protest-tough-line-on-china.html | Taiwanese protest tough line on China | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/on-the-web.html | ON THE WEB | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/americas/time-to-open-books-on-air-safety-records.html | Time to open books on air safety records? | False | By Don Phillips | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/believers-atheists-and-morality-891770.html | Believers, Atheists and Morality | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/french-protests-over-youth-labor-law-spread-to-150-cities.html | French Protests Over Youth Labor Law Spread to 150 Cities and Towns | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/style/the-ticket-five-alternatives-to-twinkies-to-keep-you.html | The Ticket; Five Alternatives to Twinkies to Keep You Snacking Guilt-Free On The Road | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/trying-to-shed-light-on-the-muddle-of-longterm-care.html | Trying to Shed Light on the Muddle of Long-Term Care | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/jamaica-after-the-stars-and-the-storms-a-place-to-relax.html | Jamaica: After the Stars and the Storms, a Place to Relax | False | By Matt Gross | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/an-italian-personality-all-its-own.html | An Italian Personality All Its Own | False | By Alice Gabriel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-peck-jane-reiffel.html | Paid Notice: Deaths PECK, JANE REIFFEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-extreme-vintage-makeover.html | WHERE WE LIVE; Extreme Vintage Makeover | False | By Jane Gordon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-auto-erotica.html | The Remix Auto Erotica | False | By Charles Runette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/style/the-ticket-two-hundred-and-fifty-dollars-to-bounce-away-your.html | The Ticket; Two Hundred And Fifty Dollars To Bounce Away Your Toxins | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/magazine/endangered-species-869422.html | Endangered Species | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/in-brief-suffolk-county-will-pay-fine-in-waterpollution-case.html | IN BRIEF: SUFFOLK; County Will Pay Fine In Water-Pollution Case | False | By Stewart Ain | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/middleeast/shiite-pilgrims-are-walking-targets-in-sectarian-conflict.html | Shiite Pilgrims Are Walking Targets in Sectarian Conflict | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/a-neglected-master.html | A 'Neglected' Master | False | By David Orr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-here-to-stay-for-now.html | WHERE WE LIVE; Here to Stay. For Now. | False | By Barbara Whitaker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/camera-man.html | Camera Man | False | By Max Byrd | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/rift-on-immigration-widens-for-conservatives-and-cardinals.html | Rift on Immigration Widens for Conservatives and Cardinals | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/movies/working-on-his-movie-star-badge.html | Working on his Movie Star Badge | False | By Craig Modderno | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/music/mozart-concertos-his-way.html | Mozart Concertos, His Way | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-brisbane-doris-fauser.html | Paid Notice: Deaths BRISBANE, DORIS FAUSER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/americas/briefly-state-weighs-suing-big-dig-contractors.html | Briefly: State weighs suing 'Big Dig' contractors | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/with-will-sheridan.html | With Will Sheridan | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/frequent-flier.html | Frequent Flier | False | By Holly Morris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/bring-all-your-mates.html | Bring All Your Mates | False | By Liza Ghorbani | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-the-art-hotel.html | The Remix; The Art Hotel | False | By Paul L. Underwood | 2006-09-18 | TX 6-441-034 | | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/pagoneplus/corrections-891959.html | Corrections | False | | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/a-new-chapter-for-the-barbizon.html | A New Chapter for the Barbizon | False | By Josh Barbanel | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/magazine/home-economics-869465.html | Home Economics | False | | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/americas/global-protests-held-on-anniversary-of-iraq-war.html | Global protests held on anniversary of Iraq war | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/day-after-fatal-crash-family-is-feeling-gratitude-and-grief.html | Day After Fatal Crash, Family Is Feeling Gratitude and Grief | False | By Manny Fernandez and Nate Schweber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/a-missing-director-an-overlooked-film-and-another-chance.html | A missing director, an overlooked film, and another chance | False | By John Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/juliane-gardner-and-scott-spencer.html | Juliane Gardner and Scott Spencer | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-schwat-edy.html | Paid Notice: Deaths SCHWAT, EDYTHE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/news/if-bush-ruled-the-world.html | If Bush ruled the world | False | William Pfaff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-a-suburban-switch-the-condos-the-thing-891061.html | WHERE WE LIVE; A Suburban Switch: The Condo's the Thing | False | By Fernanda Santos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/worth-noting-sierra-club-director-changes-with-seasons.html | WORTH NOTING; Sierra Club Director Changes With Seasons | False | By Josh Benson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-godwin-homer-cotton.html | Paid Notice: Deaths GODWIN, HOMER COTTON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-solomon-roslyn-kaye.html | Paid Notice: Deaths SOLOMON, ROSLYN KAYE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/another-month-of-jobs-growth-not-so-fast.html | Another Month of Jobs Growth? Not So Fast | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/medals-not-movies-make-snowboarders-into-stars.html | Medals, Not Movies, Make Snowboarders Into Stars | False | By Jessica McMenamin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/strong-feelings-over-south-dakotas-abortion-law-3-letters.html | Strong Feelings Over South Dakota's Abortion Law (3 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-milch-karole-k.html | Paid Notice: Deaths MILCH, KAROLE K. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/insensitive-remarks-873357.html | INSENSITIVE REMARKS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-cassini-oleg.html | Paid Notice: Deaths CASSINI, OLEG | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-memorials-heller-sophie.html | Paid Notice: Memorials HELLER, SOPHIE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/baseball/how-wood-and-prior-will-go-will-go-the-cubs.html | How Wood and Prior Go, So Will Go the Cubs | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/kos-celebre.html | Kos Cã¹Ã©Ã¹Ã¨bre | False | By Deborah Solomon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/rip-it-up-848441.html | Rip It Up | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/movies/easy-rider-rides-again-or-does-it.html | 'Easy Rider' Rides Again. Or Does It? | False | By Christian Moerk | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/armchair-traveler.html | ARMCHAIR TRAVELER | False | By Richard B. Woodward | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/stocks-rally-to-best-week-yet-of-06.html | Stocks Rally to Best Week Yet of '06 | False | By Jeff Sommer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/basketball/knicks-wear-green-but-still-wear-thin.html | Knicks Wear Green but Still Wear Thin | False | By George Vecsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/sports/shocking-and-enlightening-892351.html | Shocking and Enlightening | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-here-to-stay-for-now-891215.html | WHERE WE LIVE; Here to Stay. For Now. | False | By Barbara Whitaker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-spatz-paula.html | Paid Notice: Deaths SPATZ, PAULA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/19ht-BIKE.html | Cycling Italians take top honors in Milan-San Remo race | False | Samuel Abt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/election-is-landslide-for-leader-of-belarus.html | Election is landslide for leader of Belarus | False | By Steven Lee Myers and C.J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/worldbusiness/enron-prosecutors-look-to-a-key-witness.html | Enron prosecutors look to a key witness | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregionopinions/in-memory-of-pete-mcgowan.html | In Memory of Pete McGowan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/the-curious-travels-of-the-commodore.html | The Curious Travels of the Commodore | False | By Christopher Gray | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-lipsett-dr-samuel.html | Paid Notice: Deaths LIPSETT, DR. SAMUEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/luxury-with-its-own-forest.html | Luxury, With Its Own Forest | False | By William Neuman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/pakistani-muslim-emerges-as-britains-king-of-the-ring.html | Pakistani Muslim emerges as Britain's king of the ring | False | By Pat Jordan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/politics-gop-battles-in-bergen-and-fallout-could-spread.html | POLITICS; G.O.P. Battles in Bergen, And Fallout Could Spread | False | By David W. Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/nyregionspecial2/business-incubator-is-viewed-as-crucial-to-north.html | Business Incubator Is Viewed as Crucial to North Amityville | False | By Phillip Lutz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/arts-and-crafts-in-the-blue-ridge-mountains.html | Arts and Crafts in the Blue Ridge Mountains | False | By Wells Tower | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregionopinions/going-with-the-flow.html | Going With the Flow | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/amid-the-facades-furrowed-brows.html | Amid the Facades, Furrowed Brows | False | By Jeff Byles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/in-de-koonings-shadow-boogie-nights.html | In de Kooning's Shadow, Boogie Nights | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/the-other-florence.html | The Other Florence | False | By Steffie Nelson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/us/unwed-fathers-fight-for-babies-placed-for-adoption-by-mothers.html | Unwed Fathers Fight for Babies Placed for Adoption by Mothers | False | By Tamar Lewin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/thecity/history-with-a-private-entrance.html | History, With a Private Entrance | False | By John Freeman Gill | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/slow-readers-848484.html | Slow Readers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-sapir-morris-moishe.html | Paid Notice: Deaths SAPIR, MORRIS (MOISHE) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-packer-sylvia.html | Paid Notice: Deaths PACKER, SYLVIA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/lost-neighborhoods-and-shocking-crimes-887293.html | 'Lost' Neighborhoods And Shocking Crimes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/arts/cindy-walker-when-country-had-soul-874736.html | CINDY WALKER; When Country Had Soul | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/openers-suits-one-for-the-price-of-two.html | OPENERS; SUITS; ONE FOR THE PRICE OF TWO | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/hockey/jagr-continues-assault-on-rangers-records.html | Jagr Continues Assault on Rangers' Records | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-searle-evelyn.html | Paid Notice: Deaths SEARLE, EVELYN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/paying-top-dollar-in-a-top-school-district.html | Paying Top Dollar in a Top School District | False | BY Elsa Brenner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/magazine/home-economics-869449.html | Home Economics | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/openers-suits-vacation-from-what.html | OPENERS; SUITS; VACATION FROM WHAT? | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/strong-feelings-over-south-dakotas-abortion-law-891720.html | Strong Feelings Over South Dakota's Abortion Law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-remix-spring-corrections.html | The Remix; Spring Corrections | False | By Chris Isenberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-meany-john.html | Paid Notice: Deaths MEANY, JOHN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-sanford-louise-r-nee-ritter.html | Paid Notice: Deaths SANFORD, LOUISE R. (NEE RITTER) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/restu-kusuminurngrum-and-david-halpert.html | Restu Kusuminurngrum and David Halpert | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/french-prime-minister-facing-deadline-for-a-general-strike.html | French prime minister facing deadline for a general strike | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/when-a-coop-refinances.html | When a Co-op Refinances | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/near-a-main-artery-in-dublin-a-new-city.html | Near a Main Artery in Dublin, a New City | False | By Brian Lavery | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/yourmoney/the-march-of-the-bears-may-only-be-starting.html | The March of the Bears May Only Be Starting | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/strong-feelings-over-south-dakotas-abortion-law-891738.html | Strong Feelings Over South Dakota's Abortion Law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/indian-point-plan-a-fix-isnt-enough-892238.html | Indian Point Plan: A Fix Isn't Enough | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/in-brief-upton-radiation-at-lab-gate-is-no-risk-tests-show.html | IN BRIEF: UPTON; Radiation at Lab Gate Is No Risk, Tests Show | False | By John Rather | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/the-new-world-by-way-of-texas-887331.html | The New World, By Way of Texas | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/us/nationalspecial/music-landmark-caught-in-tug-of-priorities-after-storm.html | Music Landmark Caught in Tug of Priorities After Storm | False | By Susan Saulny | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/design/the-theater-of-the-street-the-subject-of-the-photograph.html | The Theater of the Street, the Subject of the Photograph | False | By Philip Gefter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/movies/oscar-i-can-quit-you.html | Oscar, I Can Quit You | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/magazine/there-goes-the-neighborhood-869490.html | There Goes the Neighborhood | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/the-level-of-amenities-is-rising-on-river-cruises.html | The Level of Amenities Is Rising on River Cruises | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/sports/an-injustice-is-an-injustice-892394.html | An Injustice Is an Injustice | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march-19march-25-film.html | THE WEEK AHEAD: March 19-March 25; FILM | False | By Nathan Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregionopinions/cash-and-carry-democracy.html | Cash and Carry Democracy | False | By Rachel Leon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/tales-from-kyoto.html | Tales from Kyoto | False | By Carrie Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/coming-of-age-at-51.html | Coming of Age at 51 | False | By Dawn Drzal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/major-changes-raise-concerns-on-pension-bill.html | Major Changes Raise Concerns on Pension Bill | False | By Mary Williams Walsh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/in-serbian-capital-rites-for-milosevic-draw-throng.html | In Serbian Capital, Rites for Milosevic Draw Throng | False | By Nicholas Wood and Ian Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/around-the-nhl-carolinas-cole-on-the-mend.html | AROUND THE N.H.L.; Carolina's Cole on the Mend | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/education/briefs-education-school-superintendents-compensation.html | BRIEFS; EDUCATION; SCHOOL SUPERINTENDENTS' COMPENSATION | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/but-will-they-love-him-tomorrow.html | But Will They Love Him Tomorrow? | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/politics/nonprofit-hospitals-face-scrutiny-over-practices.html | Nonprofit Hospitals Face Scrutiny Over Practices | False | By Robert Pear | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/calendar-891037.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/worldbusiness/high-court-rethinks-what-can-be-patented.html | High court rethinks what can be patented | False | By Andrew Pollack | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/theater/theater-review-what-would-happen-if-queen-victoria-met-mr-coffee.html | THEATER REVIEW; What Would Happen If Queen Victoria Met Mr. Coffee? | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/haunted-landscapes.html | Haunted Landscapes | False | By Eric McHenry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/leaving-iraq-to-the-iraqis-891800.html | Leaving Iraq To the Iraqis | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/theater/theater-review-dreams-now.html | THEATER REVIEW; Dreams, Now | False | By Naomi Siegel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/illegal-immigrants-are-just-that-892319.html | Illegal Immigrants Are Just That | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/politics/public-comments-by-justices-veer-toward-the-political.html | Public Comments by Justices Veer Toward the Political | False | By Adam Liptak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/could-the-pen-be-mightier-than-the-mob-stay-tuned.html | Could the Pen Be Mightier Than the Mob? Stay Tuned | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/movies/an-auteur-smile-when-you-say-that.html | An Auteur? Smile When You Say That | False | By Dave Kehr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/around-the-nba-okafor-sees-the-tournament-and-feels-the-pain.html | AROUND THE N.B.A.; Okafor Sees the Tournament and Feels the Pain | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/ministers-of-debate.html | Ministers of Debate | False | By Zev Chafets | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/music/how-pop-sounded-before-it-popped.html | How Pop Sounded Before It Popped | False | By Jody Rosen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/home-of-the-brave.html | Home of the Brave | False | By Adam Goodheart | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march-19march-25-theater.html | THE WEEK AHEAD; March 19-March 25; THEATER | False | By Ben Brantley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/its-a-bumpy-ride-but-roy-gives-the-huskies-a-lift.html | It's a Bumpy Ride, but Roy Gives the Huskies a Lift | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/style-big-foot-lives.html | Style; Big Foot Lives! | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/human-rights.html | Human rights | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/dashed-hopes-for-bush-891827.html | Dashed Hopes for Bush | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-they-can-go-home-again.html | WHERE WE LIVE; They Can Go Home Again | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/around-the-nba-the-artest-factor-propels-the-kings.html | AROUND THE N.B.A.; The Artest Factor Propels the Kings | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/police-arrest-man-linked-to-wifes-death.html | Police Arrest Man Linked to Wife's Death | False | By Kareem Fahim and Matthew Sweeney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/weekinreview/final-thoughts.html | Final Thoughts | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/in-brief-indian-reservations-tobacco-tax-rules-left-unenforced-so.html | IN BRIEF: INDIAN RESERVATIONS; Tobacco Tax Rules Left Unenforced So Far | False | By Mary Reinholz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/technology/where-we-live-for-what-its-worth-you-could-look-it-up.html | WHERE WE LIVE; For What It's Worth, You Could Look It Up | False | By Debra West | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/automobiles/2006-ford-harleydavidson-f150-this-harleys-not-a-hog-but-it-is.html | 2006 Ford Harley-Davidson F-150: This Harley's Not a Hog, but It Is a Ham | False | By Ezra Dyer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-bluestone-dr-harvey.html | Paid Notice: Deaths BLUESTONE, DR. HARVEY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-deaths-ketcham-james-b.html | Paid Notice: Deaths KETCHAM, JAMES B. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-wellness-ticket.html | THE WELLNESS TICKET | False | Photos: Photograph by Tony Cenicola | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/this-essay-breaks-the-law.html | This Essay Breaks the Law | False | By Michael Crichton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/making-it-easier-to-buy-in-mexico.html | Making It Easier to Buy in Mexico | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/sports/ncaabasketball/new-season-new-perspective.html | New Season, New Perspective | False | By William C. Rhoden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/why-we-travel-bhutan.html | WHY WE TRAVEL: BHUTAN | False | As told to Austin Considine | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/barcelona-grand-hotel-central.html | Barcelona: Grand Hotel Central | False | By Tom Downey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/realestate/when-sellers-must-be-flexible.html | When Sellers Must Be Flexible | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/nyregion/a-private-golf-course-and-eminent-domain-892335.html | A Private Golf Course And Eminent Domain | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/directions-art-by-the-numbers.html | DIRECTIONS; Art by the Numbers | False | By Zachary Pincus-Roth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/the-rachel-corrie-play-887714.html | The Rachel Corrie Play | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/arts/best-sellers-march-19-2006.html | BEST SELLERS: March 19, 2006 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-a-place-of-their-own-where-creativity-rules-891010.html | WHERE WE LIVE; A Place of Their Own, Where Creativity Rules | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/alter-egotists.html | Alter Egotists | False | By Budd Schulberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/worth-noting-call-me-anything-but-call-me-new-jersey.html | WORTH NOTING; Call Me Anything, But Call Me New Jersey | False | By Josh Benson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/where-we-live-when-a-goliath-takes-over.html | WHERE WE LIVE; When a Goliath Takes Over | False | By Sana Siwolop | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/business/openers-suits-black-and-white-all-over-again.html | OPENERS; SUITS; Black and White, All Over Again | False | By Jane L. Levere | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-memorials-potter-harold-hal.html | Paid Notice: Memorials POTTER, HAROLD (HAL) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/books/review/motherless-london.html | Motherless London | False | By Sam Lipsyte | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/classified/paid-notice-memorials-semel-robert-k.html | Paid Notice: Memorials SEMEL, ROBERT K. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-ticket-hush-money-470-spirit-rock-meditation-center.html | The Ticket; Hush Money: $470 Spirit Rock Meditation Center | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/all-politics-is-thymotic.html | All Politics Is Thymotic | False | By David Brooks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/gitte-peng-and-john-ma.html | Gitte Peng and John Ma | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/all-but-on-the-ballot-in-newark-but-not-yet-on-the-stump.html | All but on the Ballot in Newark, but Not Yet on the Stump | False | By Damien Cave | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/how-i-learned-to-love-the-wall.html | How I learned to love the wall | False | Irshad Manji | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/lost-neighborhoods-and-shocking-crimes-887285.html | 'Lost' Neighborhoods And Shocking Crimes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/style/the-ticket-223-spa-hours-of-rubadubdub.html | The Ticket; 223: Spa Hours Of Rub-A-Dub-Dub. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/crosswords/chess/with-a-solid-victory-at-linares-aronian-joins-the-games.html | With a Solid Victory at Linares, Aronian Joins the Game's Elite | False | By Robert Byrne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/life-is-a-cabaret.html | Life Is a Cabaret? | False | By Guy Trebay | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/bratislava-weekend.html | Bratislava Weekend | False | By Federico Chiara | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march-19march-25-popjazz.html | THE WEEK AHEAD: March 19-March 25; POP/JAZZ | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/business/worldbusiness/eu-reviews-duties-on-hynix-chips.html | EU reviews duties on Hynix chips | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/magazine/endangered-species-869414.html | Endangered Species | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/magazine/there-goes-the-neighborhood-869503.html | There Goes the Neighborhood | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/television/love-among-the-ruined.html | Love Among the Ruined | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/nyregion/nyregionspecial2/that-sound-you-hear-the-market-coming-down-to.html | That Sound You Hear? The Market Coming Down to Earth | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/pageoneplus/arts/corrections-874779.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/world/europe/romania-aimsto-track-crimes-of-communists.html | Romania aimsto track crimes of Communists | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/i-need-to-woman-up-and-do-this-on-my-own.html | I Need to Woman Up and Do This on My Own | False | By Asha Bandele | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/sundaystyles/a-cartoonist-in-despair-now-thats-funny.html | A Cartoonist in Despair? Now That's Funny | False | By Mark Dery | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/pageoneplus/correction-866202.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/respecting-differences-873330.html | RESPECTING DIFFERENCES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/arts/the-week-ahead-march-19march-25-television.html | THE WEEK AHEAD: March 19-March 25; TELEVISION | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/automobiles/short-sweet-and-antisocial.html | Short, Sweet and Antisocial | False | By Jerry Garrett | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/magazine/the-talk-under-siege.html | The Talk; Under Siege | False | By Peter Trachtenberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/opinion/arts/goldplated-art-a-price-to-pay-874744.html | GOLD-PLATED ART; A Price to Pay | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/travel/tmagazine/memories-of-the-future.html | Memories of the Future | False | By Binyavanga Wainaina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-19 | 2006-03-19 | https://www.nytimes.com/2006/03/19/fashion/weddings/lakshmi-sharma-and-ravi-gangavalli.html | Lakshmi Sharma and Ravi Gangavalli | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/classified/paid-notice-deaths-block-leroy.html | Paid Notice: Deaths BLOCK, LEROY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/asia/grisly-discovery-reopens-old-wounds-in-village-in-india.html | Grisly Discovery Reopens Old Wounds in Village in India | False | By Hari Kumar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/music/being-prepared-for-a-worst-that-never-shows-up.html | Being Prepared for a Worst That Never Shows Up | False | By Anne Midgette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/asia/indonesias-muslim-party-widens-its-appeal.html | Indonesia's Muslim party widens its appeal | False | By Peter Gelling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/a-north-carolina-native-gains-sweet-revenge.html | A North Carolina Native Gains Sweet Revenge | False | By Thayer Evans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/in-some-offices-tattoos-no-longer-taboo.html | In some offices, tattoos no longer taboo | False | By Christopher Muther | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/worldbusiness/for-city-of-london-police-merger-is-a-crime.html | For City of London, police merger is a crime | False | By Brian Lysaght | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/football/its-joness-bet-but-parcells-holds-cards.html | It's Jones's Bet, but Parcells Holds Cards | False | By Dave Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/worldbusiness/oil-prices-fuel-sweet-sugar-returns.html | Oil prices fuel sweet sugar returns | False | By Sajjd Kishan and Carlos Caminada | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/automobiles/imperialism-rises-again-in-the-chrysler-empire.html | Imperialism Rises Again in the Chrysler Empire | False | By Jerry Garrett | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/worldbusiness/hard-times-clip-wings-of-free-flight-benefits.html | Hard times clip wings of free flight benefits | False | By Jeff Bailey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/appeals-court-overturns-conviction-of-ebanking-star.html | Appeals Court Overturns Conviction of Ex-Banking Star | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/where-is-europes-voice-against-genocide.html | Where is Europe's voice against genocide? | False | Kenneth Jacobson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/addenda-accounts.html | ADDENDA; Accounts | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/17-war-protesters-arrested-in-times-square.html | 17 War Protesters Arrested in Times Square | False | By Andrew Jacobs and Colin Moynihan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/while-att-does-deals-verizon-spends-to-hone-its-networks.html | While AT&T Does Deals, Verizon Spends to Hone Its Networks | False | By Ken Belson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/pixars-creative-force-gives-a-glimpse-of-his-future-with-disney.html | Pixar's Creative Force Gives a Glimpse of His Future With Disney | False | By Laura M. Holson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/theater/reviews/oh-dad-poor-dad-is-dead-and-his-ashes-are-in-a-sack.html | Oh Dad, Poor Dad, Is Dead and His Ashes Are in a Sack | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/pageoneplus/corrections-895202.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/fed-chief-sees-need-to-include-global-factors-in-setting-rates.html | Fed Chief Sees Need to Include Global Factors in Setting Rates | False | By Eduardo Porter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/africa/criminal-court-hears-its-first-case.html | Criminal court hears its first case | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/memphis-continues-to-silence-doubters-with-2nd-easy.html | Memphis Continues to Silence Doubters With 2nd Easy Victory | False | By Thayer Evans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/middleast/top-iraqi-leaders-agree-to-form-a-policy-council.html | Top Iraqi Leaders Agree to Form a Policy Council | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/othersports/heavyweight-division-is-still-searching-for-a-star.html | Heavyweight Division Is Still Searching for a Star | False | By John Eligon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/roiling-the-waters-in-the-taiwan-strait.html | Roiling the waters in the Taiwan Strait | False | Roger Cliff and Toy Reid | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/sportsspecial1/st-johns-capitalizes-on-cals-foul-troubles.html | St. John's Capitalizes on Cal's Foul Troubles | False | By Sean Smyth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/africa/where-showing-skin-doesnt-sell-a-new-style-is-a-hit.html | Where Showing Skin Doesn't Sell, a New Style Is a Hit | False | By Marc Lacey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/pageoneplus/corrections-895237.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/asia/cyclone-rips-into-queensland.html | Cyclone rips into Queensland | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/the-road-to-nowhere.html | The Road to Nowhere | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/hockey/leetch-expects-flood-of-memories-in-return-to-garden.html | Leetch Expects Flood of Memories in Return to Garden | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/the-president-and-the-courts.html | The President and the Courts | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/media/a-magazines-blitz-of-baltimore.html | A Magazine's Blitz of Baltimore | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/middleast/a-new-landscape-hamas-digs-in.html | A New Landscape: Hamas Digs In | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/bogus-bush-bashing.html | Bogus Bush Bashing | False | By Paul Krugman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/asia/us-firm-stops-some-mining-workafter-attack-in-indonesia.html | U.S. firm stops some mining workafter attack in Indonesia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/support-the-troops-and-their-families-895040.html | Support the Troops, And Their Families | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/music/musicians-in-search-of-discovery.html | Musicians in Search of Discovery | False | By Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/music/the-downbeat-and-the-sly-from-a-band-rarely-seen.html | The Downbeat and the Sly From a Band Rarely Seen | False | By Laura Sinagra | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/very-large-strike-called-in-france-on-jobs-law.html | 'Very large' strike called in France on jobs law | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/the-touch-the-feel-of-that-written-letter-895130.html | The Touch, the Feel, of That Written Letter | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/businessspecial2/enron-prosecutors-have-another-key-witness-from-jail | Enron Prosecutors Have Another Key Witness, From Jail | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/classified/paid-notice-deaths-herschberg-nathan.html | Paid Notice: Deaths HERSCHBERG, NATHAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/merck-to-enter-a-venture-for-pain-drugs.html | Merck to Enter a Venture for Pain Drugs | False | By Andrew Pollack | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/clothes-dont-make-the-man-but-blue-wool-defines-this-governor.html | Clothes Don't Make the Man, but Blue Wool Defines This Governor | False | By David W. Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/us/plight-deepens-for-black-men-studies-warn.html | Plight Deepens for Black Men, Studies Warn | False | By Erik Eckholm | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/women-who-decide-to-opt-out-895075.html | Women Who Decide to Opt Out | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/sportsspecial/the-speculation-wont-stop-but-all-is-quiet-with-cuba.html | The Speculation Won't Stop, but All Is Quiet With Cuba | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/pageoneplus/corrections-895148.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/worldbusiness/avivas-merger-bid-creates-industry-talk.html | Aviva's merger bid creates industry talk | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/straphanger-to-suspect-and-back.html | Straphanger to Suspect, and Back | False | By Joyce Purnick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/middleeast/emirates-aided-kin-of-palestinian-militants.html | Emirates Aided Kin of Palestinian Militants | False | By Julia Preston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/metro-briefing-new-york-manhattan-missing-boy-found.html | Metro Briefing | New York: Manhattan: Missing Boy Found | False | By Andrew Jacobs (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/because-niagara-wouldnt-fit-inside-a-lobby.html | Because Niagara Wouldn't Fit Inside a Lobby | False | By Glenn Collins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/othersports/phone-call-alters-prospects-for-a-trainer-and-a-horse.html | Phone Call Alters Prospects for a Trainer and a Horse | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/books/arts-briefly-solzhenitsyn-ready-for-another-closeup.html | Arts, Briefly ; Solzhenitsyn, Ready For Another Close-Up | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/andrew-sherratt-59-who-studied-animal-husbandry-is-dead.html | Andrew Sherratt, 59, Who Studied Animal Husbandry, Is Dead | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/metro-briefing-new-york-democrat-announces-candidacy.html | Metro Briefing | New York; Democrat Announces Candidacy | False | By Jonathan P. Hicks (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/meanwhile-loosening-up-again-with-the-supremes.html | Meanwhile: Loosening up (again) with the Supremes | False | Jeff Jacoby | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/design/a-berlin-painter-jewish-and-proudly-assimilated.html | A Berlin Painter, Jewish and Proudly Assimilated | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/worldbusiness/enron-jury-hears-of-audit-tactic.html | Enron jury hears of audit tactic | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/the-touch-the-feel-of-that-written-letter-895121.html | The Touch, The Feel, of That Written Letter | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/lipshitz-six-or-two-angry-blondes.html | Lipshitz Six, or Two Angry Blondes | False | Reviewed By Lucinda Rosenfeld | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/politics/utilities-offer-energy-dept-site-for-waste.html | Utilities Offer Energy Dept. Site for Waste | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/the-us-and-russia-disagree-on-belarus.html | The U.S. and Russia disagree on Belarus | False | By C.J. Chivers and Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/us/oakland-nears-final-payouts-for-protesters-hurt-by-police.html | Oakland Nears Final Payouts for Protesters Hurt by Police | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/berlusconis-attack-has-reverberations.html | Berlusconi's attack has reverberations | False | By Eric Sylvers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/cinderella-now-lingers-longer-at-the-ncaas-march.html | Cinderella Now Lingers Longer at the N.C.A.A.'s March Dance | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/theater/reviews/the-meaning-of-life-or-the-joys-and-challenges-of-life-with.html | The Meaning of Life, or the Joys and Challenges of Life With Chopsticks | False | By George Hunka | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/top-un-powers-meet-to-discuss-iran-plan.html | Top UN powers meet to discuss Iran plan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/tivo-has-been-cutting-out-more-than-just-the-commercials-lately.html | TiVo Has Been Cutting Out More Than Just the Commercials Lately | False | By Eric A. Taub | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/listen-to-the-insurgents.html | Listen to the insurgents | False | Robert Malley and Peter Harling | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/a-guest-blogger-and-an-unwritten-law.html | A Guest Blogger, and an Unwritten Law | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/classified/paid-notice-deaths-madison-william-a.html | Paid Notice: Deaths MADISON, WILLIAM A. | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/addenda-people.html | ADDENDA; People | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/international/europe/election-in-belarus-did-not-meet-standards-observers.html | Election in Belarus Did Not Meet Standards, Observers Say | False | By C. J. Chivers Br / and Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/sportsspecial/stars-are-mostly-gone-save-the-one-on-cubas-flag.html | Stars Are Mostly Gone, Save the One on Cuba's Flag | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/pageoneplus/corrections-895180.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/timing-is-everything-as-georgetown-clicks.html | Timing Is Everything as Georgetown Clicks | False | By Joe Drape | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/media/in-boomtown-but-still-stuck-on-a-bubble.html | In Boomtown, but Still Stuck on a Bubble | False | By Damon Darlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/worldbusiness/alinta-bid-bypasses-directors.html | Alinta bid bypasses directors | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/national/fbi-discounted-suspicions-about-moussaoui-agent-says.html | F.B.I. Discounted Suspicions About Moussaoui, Agent Says | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/roundup-tagliabue-to-retire-as-commissioner.html | Roundup: Tagliabue to retire as commissioner | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/dr-lawrence-m-brass-leader-in-research-on-stroke-is-dead-at-49.html | Dr. Lawrence M. Brass, Leader in Research on Stroke, Is Dead at 49 | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/worldbusiness/lax-accounting-marks-end-of-gm-as-paragon.html | Lax accounting marks end of GM as paragon | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/classified/paid-notice-deaths-schwartz-melvin.html | Paid Notice: Deaths SCHWARTZ, MELVIN | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/briefly-uzbekistan-expels-un-refugee-agency.html | Briefly: Uzbekistan expels UN refugee agency | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/to-conquer-or-control-disease-strategy-debated.html | To Conquer, or Control? Disease Strategy Debated | False | By Donald G. McNeil Jr. and Celia W. Dugger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/women-who-decide-to-opt-out-895083.html | Women Who Decide to Opt Out | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/incumbent-remains-popular-in-heartlands-rural-villages.html | Incumbent Remains Popular in Heartland's Rural Villages | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/worldbusiness/dell-to-double-indian-work-force-and-seek-site-for.html | Dell to double Indian work force and seek site for factory | False | By Saritha Rai | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/dance/guineans-sketch-their-history-but-hipness-breaks-the-spell.html | Guineans Sketch Their History, but Hipness Breaks the Spell | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/arts-briefly-deal-clinches-friday-for-nbc.html | Arts, Briefly; 'Deal' Clinches Friday for NBC | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/asia/rumor-fear-and-fatigue-hinder-final-push-to-end-polio.html | Rumor, Fear and Fatigue Hinder Final Push to End Polio | False | By Celia W. Dugger and Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/international/middleeast/palestinians-try-to-flee-iraq-but-are-stopped-by.html | Palestinians Try to Flee Iraq, but Are Stopped by Jordan | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/politics/on-anniversary-bush-and-cheney-see-iraq-success.html | On Anniversary, Bush and Cheney See Iraq Success | False | By David E. Sanger and Thom Shanker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/media/a-painted-lady-of-magazines-with-gravitas.html | A Painted Lady of Magazines, With Gravitas | False | By David Carr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/africa/in-visit-to-heartland-bush-defends-the-war.html | In visit to heartland, Bush defends the war | False | By Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/sportsspecial/south-korea-at-classic-no-title-much-pride.html | South Korea at Classic: No Title, Much Pride | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/women-who-decide-to-opt-out-895091.html | Women Who Decide to Opt Out | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/on-long-island-cats-and-birds-clash-and-people-take-sides.html | On Long Island, Cats and Birds Clash, and People Take Sides | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/othersports/murry-bergtraum-cruises-to-another-title-in-psal.html | Murry Bergtraum Cruises to Another Title in P.S.A.L. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/baseball/mets-julio-feeling-for-his-old-sure-stride.html | Mets' Julio Feeling for His Old, Sure Stride | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/us/nationalspecial/behind-louisiana-aid-package-a-change-of-heart-by-one.html | Behind Louisiana Aid Package, a Change of Heart by One Man | False | By Shaila Dewan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/books/are-we-having-a-conversation-yet-an-art-form-evolves.html | Are We Having a Conversation Yet? An Art Form Evolves | False | By Edward Rothstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/support-the-troops-and-their-families-2-letters.html | Support the Troops, and Their Families (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/critics-choice-new-cds-puttin-on-the-funk-playing-sly-games.html | CRITICS' CHOICE: NEW CD'S; Puttin' On The Funk, Playing Sly Games | False | By Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/looking-ahead.html | Looking Ahead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/classified/paid-notice-deaths-seifer-monroe.html | Paid Notice: Deaths SEIFER, MONROE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/international/europe/french-protesters-set-strike-date.html | French Protesters Set Strike Date | False | By Craig R. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/americas/pentagon-works-around-the-clock-on-iraq-war.html | Pentagon works around the clock on Iraq war | False | By Bryan Bender | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/theater/grown-up-since-grease-returning-as-judy-garland.html | Grown Up Since 'Grease,' Returning as Judy Garland | False | By Steven McElroy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/us/oil-spill-raises-concerns-on-pipeline-maintenance.html | Oil Spill Raises Concerns on Pipeline Maintenance | False | By Felicity Barringer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/horse-racing-the-road-to-the-132nd-kentucky-derby.html | HORSE RACING; The Road to the 132nd Kentucky Derby | False | By Joe Drape | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/media/bill-beutel-75-dies-longtime-anchor-of-eyewitness-news-in.html | Bill Beutel, 75, Dies; Longtime Anchor of 'Eyewitness News' in New York | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/briefing-verizon-willing-buyer-of-vodafones-shares.html | Briefing: Verizon 'willing buyer' of Vodafone's shares | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/george-mason-rallies-to-end-north-carolinas-title.html | George Mason Rallies to End North Carolina's Title Defense | False | By Joe Drape | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/other-views-the-nation-the-times-sddeutsche-zeitung.html | Other Views: The Nation, The Times, Sü'śÄ''ddeutsche Zeitung | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/pageoneplus/corrections-895245.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/politics/hardballs-replace-softballs-and-bush-takes-a-few-swings.html | Hardballs Replace Softballs, and Bush Takes a Few Swings | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/struggles-continue-for-uconn-but-not-for-its-star.html | Struggles Continue for UConn, but Not for Its Star | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/health/metro-briefing-new-york-bill-for-retiree-insurance.html | Metro Briefing | New York: Bill For Retiree Insurance | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/telenor-offers-to-sell-to-alfa.html | Telenor offers to sell to Alfa | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/illogical-cutbacks-on-cancer.html | Illogical Cutbacks on Cancer | False | By Bob Herbert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/restoration-of-synagogue-saves-a-sense-of-history.html | Restoration of Synagogue Saves a Sense of History | False | By Fernanda Santos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/metro-briefing-new-york-queens-pedestrian-fatally-hit.html | Metro Briefing \| New York: Queens: Pedestrian Fatally Hit | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/critics-choice-new-cds-894591.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/baseball-yankees-at-classic-tried-to-sway-clemens.html | BASEBALL; Yankees at Classic Tried to Sway Clemens | False | By Pat Borzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/us/luna-leopold-river-researcher-is-dead-at-90.html | Luna Leopold, River Researcher, Is Dead at 90 | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/nontraditional-angles-on-an-africa-seldom-exposed.html | Nontraditional angles on an Africa seldom exposed | False | By Holland Cotter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/pageoneplus/corrections-895210.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/big-houses-no-homes-893269.html | Big Houses, No Homes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/obituaries/us/e-russell-alexander-77-public-health-expert.html | E. Russell Alexander, 77, Public Health Expert | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/theater-review-japanese-lessons-for-teachers.html | THEATER REVIEW; Japanese Lessons For Teachers | False | By George Hunka | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/wireless-carving-up-big-market-for-tiny-televisions.html | Wireless: Carving up big market for tiny televisions | False | Eric Sylvers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/20iht-NCAA.html | College Basketball: Cinderella schools keep on dancing | False | Jim Litke | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/classified/paid-notice-deaths-levick-david.html | Paid Notice: Deaths LEVICK, DAVID | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/americas/at-world-forum-support-erodes-for-private-management-of.html | At World Forum, Support Erodes for Private Management of Water | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/classified/paid-notice-deaths-ginsberg-dorothy.html | Paid Notice: Deaths GINSBERG, DOROTHY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/microsoft-takes-on-craigslist-in-the-battle-for-classified-ads.html | Microsoft Takes on Craigslist in the Battle for Classified Ads | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/pageoneplus/corrections-895164.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/football/tagliabue-to-retire-as-nfl-commissioner.html | Tagliabue to Retire as N.F.L. Commissioner | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/basketball-for-first-time-in-6-years-nets-top-mavericks.html | BASKETBALL; For First Time in 6 Years, Nets Top Mavericks | False | By David Picker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/asia/us-presses-taiwan-on-weapons-impasse.html | U.S. presses Taiwan on weapons impasse | False | By David Lague | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/books/dipping-a-toe-in-supernatural-waters.html | Dipping a Toe in Supernatural Waters | False | By Janet Maslin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/20iht-CLASSIC.html | Baseball:A hit heard around the world | False | Sam Sheringham | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/witness-in-detectives-trial-tells-of-pressure-to-cooperate.html | Witness in Detectives' Trial Tells of Pressure to Cooperate | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/women-who-decide-to-opt-out-5-letters.html | Women Who Decide to Opt Out (5 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/bradley-shows-pittsburgh-door-then-thanks-fans-for.html | Bradley Shows Pittsburgh Door, Then Thanks Fans for Coming | False | By Joe Lapointe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/new-york-drug-laws-893250.html | New York Drug Laws | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/worldbusiness/briefly-walmart-to-increase-its-work-force-in-china.html | Briefly: Wal-Mart to increase its work force in China | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/support-the-troops-and-their-families-895032.html | Support the Troops, And Their Families | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/20iht-TENNIS.html | Tennis: Federer cashes in again | False | Bud Collins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/protective-cover-for-workers-who-really-prefer-basketball.html | Protective Cover for Workers Who Really Prefer Basketball | False | By Michael S. Schmidt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/africa/jordan-shuts-iraq-border-to-fleeing-palestinians.html | Jordan shuts Iraq border to fleeing Palestinians | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/where-comedy-isnt-king.html | Where Comedy Isn't King | False | By Jake Tapper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/campaign-in-sweden-gets-feisty.html | Campaign in Sweden gets feisty | False | By Ivar Ekman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/justices-reach-out-to-consider-patent-case.html | Justices Reach Out to Consider Patent Case | False | By Andrew Pollack | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/education/nyu-and-columbia-to-receive-$200-million-gifts-for-research.html | N.Y.U. and Columbia to Receive $200 Million Gifts for Research | False | By John Noble Wilford and Jonathan D. Glater | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/americas/da-vinci-code-judge-asks-tough-questions.html | 'Da Vinci Code' judge asks tough questions | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/worldbusiness/executives-of-utilitiesdefend-deal-at-the-eu.html | Executives of utilitiesdefend deal at the EU | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/us/g-william-miller-81-former-top-economic-official-dies.html | G. William Miller, 81, Former Top Economic Official, Dies | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/protesters-charge-fraud-in-belarus-presidential-vote.html | Protesters Charge Fraud in Belarus Presidential Vote | False | By Steven Lee Myers and C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/when-words-bear-witness.html | When Words Bear Witness | False | By Michael Rips and Amy Lester | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/gop-roots-for-suozzi-and-his-slingshot.html | G.O.P. Roots for Suozzi and His Slingshot | False | By Patrick Healy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/pagetwoplus/corrections-895199.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/metro-briefing-new-york-brooklyn-man-shot-at-nightclub.html | Metro Briefing | New York; Brooklyn: Man Shot At Nightclub | False | By Ann Farmer (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/spreading-genocide-to-chad.html | Spreading Genocide to Chad | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/business-leaders-tell-villepin-to-stand-firm.html | Business leaders tell Villepin to stand firm | False | By Katrin Bennhold and James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/music/a-song-cycle-intimately-journeys-from-hope-to-despair.html | A Song Cycle Intimately Journeys From Hope to Despair | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/public-sector-strike-talks-snag-in-festering-germany.html | Public sector strike talks snag in festering Germany | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/obituaries/o-milton-gossett-80-who-helped-globalize-ad-industry-dies.html | O. Milton Gossett, 80, Who Helped Globalize Ad Industry, Dies | False | By Stuart Lavietes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/lawyer-criticizes-dea-on-death-threat-response.html | Lawyer Criticizes D.E.A. on Death Threat Response | False | BY Julia C. Mead | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/classified/paid-notice-deaths-roswick-bruce-h.html | Paid Notice: Deaths ROSWICK, BRUCE H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/come-together-right-now-over-gas.html | Come together right now over gas | False | Peter Mandelson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/metro-briefing-new-york-manhattan-endorsements-made.html | Metro Briefing | New York: Manhattan: Endorsements Made | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/the-seasons-spring.html | The Seasons; Spring | False | By Andy Goldsworthy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/music/puttin-on-the-funk-playing-sly-games.html | Puttin' on the Funk, Playing Sly Games | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/zurich-american-agrees-to-settlement-in-pricefixing-suit.html | Zurich American Agrees to Settlement in Price-Fixing Suit | False | By David Cay Johnston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/dell-to-double-workforce-in-india.html | Dell to Double Workforce in India | False | By Saritha Rai | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/french-labor-protests.html | French labor protests | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/international/congolese-warlord-is-first-to-face-world-criminal-court.html | Congolese Warlord is First to Face World Criminal Court | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/sportsspecial/rough-start-easy-finish-for-uconn.html | Rough Start, Easy Finish for UConn | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/a-ny-school-that-teaches-teamwork-by-camping.html | A N.Y. School That Teaches Teamwork by Camping | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/at-city-hall-rally-transit-union-leader-demands-revote.html | At City Hall Rally, Transit Union Leader Demands Revote | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/pagetwoplus/corrections-895229.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/classified/paid-notice-deaths-cassini-oleg.html | Paid Notice: Deaths CASSINI, OLEG | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/arts-briefly-lincoln-centers-round-table-approves-street-plan.html | Arts, Briefly; Lincoln Center's Round Table Approves Street Plan | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/music/finding-eternity-in-a-long-wash-of-eighth-notes.html | Finding Eternity in a Long Wash of Eighth Notes | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/theater/reviews/all-the-world-loves-a-clown-be-a-buffoon-and-youre-dead.html | All the World Loves a Clown? Be a Buffoon and You're Dead | False | By Jason Zinoman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/women-who-decide-to-opt-out-895067.html | Women Who Decide to Opt Out | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/people/prince-charles-aleksandr-solzhenitsyn-jessica-simpson.html | People: Prince Charles, Aleksandr Solzhenitsyn, Jessica Simpson | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/polls-and-cash-dont-decide-a-race,-cuomos-rivals-say.html | Polls and Cash Don't Decide a Race, Cuomo's Rivals Say | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/worldbusiness/is-the-next-silicon-valley-taking-root-in-bangalore.html | Is the Next Silicon Valley Taking Root in Bangalore? | False | By Saritha Rai | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/americas/fbi-said-to-thwart-sept-11-inquiry.html | FBI said to thwart Sept. 11 inquiry | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/media/increasingly-the-message-is-in-the-medium.html | Increasingly, the Message Is in the Medium | False | By Alex Mindlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/soccer/german-coach-and-american-ways-are-a-tough-match.html | German Coach and American Ways Are a Tough Match | False | By Jere Longman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/middleeast/hamas-failing-to-find-partners-proposes-cabinet.html | Hamas, Failing to Find Partners, Proposes Cabinet | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/women-who-decide-to-opt-out-895059.html | Women Who Decide to Opt Out | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/pageoneplus/corrections-895156.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/classified/paid-notice-deaths-gruber-claire.html | Paid Notice: Deaths GRUBER, CLAIRE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/crosswords/bridge/a-seemingly-modest-fate-for-a-lofty-card.html | A Seemingly Modest Fate for a Lofty Card | False | By Phillip Alder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/africa/israel-briefly-reopens-gaza-crossing.html | Israel briefly reopens Gaza crossing | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/briefly-russia-rejects-criticism-by-us-on-democracy.html | Briefly: Russia rejects criticism by U.S. on democracy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/around-the-regions.html | Around the Regions | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/technology/amazon-says-technology-not-ideology-skewed-results.html | Amazon Says Technology, Not Ideology, Skewed Results | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/pageoneplus/corrections-895172.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/ncaabasketball/villanovas-road-trip-gets-a-rolling-push.html | Villanova's 'Road Trip' Gets a Rolling Push | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/basketball/heat-puts-the-knicks-back-in-their-place.html | Heat Puts the Knicks Back in Their Place | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/national/just-in-time-for-spring-a-winter-storm.html | Just in Time for Spring, a Winter Storm | False | By John Holusha | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/europe/french-unions-threaten-to-strike.html | French Unions Threaten to Strike | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/middleeast/ayatollahs-aside-iranians-jump-for-joy-at-spring.html | Ayatollahs Aside, Iranians Jump for Joy at Spring | False | By Michael Slackman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/the-touch-the-feel-of-that-written-letter-895113.html | The Touch, Feel, of That Written Letter | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/opinion/tva-coal-emissions-893277.html | T.V.A. Coal Emissions | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/classified/paid-notice-deaths-sanger-ethel.html | Paid Notice: Deaths SANGER, ETHEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/classified/paid-notice-deaths-stross-r-marshall.html | Paid Notice: Deaths STROSS, R MARSHALL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/sportsspecial1/scarlet-knights-survive-late-rally-to-advance.html | Scarlet Knights Survive Late Rally to Advance | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/worldbusiness/us-poultry-industry-braces-for-action.html | U.S. poultry industry braces for action | False | By Melanie Warner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/arts/music/still-artfully-disaffected-but-becoming-more-specific-about-why.html | Still Artfully Disaffected, but Becoming More Specific About Why | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/world/asia/cyclone-lashes-australias-northeast.html | Cyclone lashes Australia's northeast | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/business/media/your-pad-or-mine.html | Your Pad or Mine? | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/classified/paid-notice-deaths-winston-richard-alan.html | Paid Notice: Deaths WINSTON, RICHARD ALAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/nyregion/the-view-from-there-beautiful-and-doomed.html | The View From There: Beautiful and Doomed | False | By Joseph Berger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-20 | 2006-03-20 | https://www.nytimes.com/2006/03/20/theater/reviews/irish-journey-from-hatred-to-celebration.html | Irish Journey From Hatred to Celebration | False | By Anne Midgette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/panel-to-guide-uks-brown.html | Panel to guide U.K.'s Brown | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/television/housewives-with-needs-and-looks-that-kill.html | Housewives With Needs and Looks that Kill | False | By Charles McGrath | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/pageoneplus/corrections-899380.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/south-korea-indicts-french-executive.html | South Korea indicts French executive | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/ncaabasketball/how-far-can-duke-go-freshmen-may-decide.html | How Far Can Duke Go? Freshmen May Decide | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/baseball-mussinas-wit-stays-sharp-even-after-outing-that-isnt.html | BASEBALL; Mussina's Wit Stays Sharp, Even After Outing That Isn't | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/americas/sergeant-convicted-in-abuse-trial.html | Sergeant convicted in abuse trial | False | By David Stout and Eric Schmitt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/arts-briefly-judge-freezes-notorious-big-album.html | Arts, Briefly; Judge Freezes Notorious B.I.G. Album | False | By Jeff Leeds | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/international/insurgents-storm-iraqi-jail-killing-18-and-freeing-prisoners.html | Insurgents Storm Iraqi Jail, Killing 18 and Freeing Prisoners | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/hindsight-and-foresight-on-the-war-898597.html | Hindsight and Foresight on the War | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/on-the-road-you-and-me.html | On the Road, You and Me | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/bush-defends-his-iraq-record-but-concedes-some-setbacks.html | Bush Defends His Iraq Record, but Concedes Some Setbacks | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-buganza-dr-giancarlo.html | Paid Notice: Deaths BUGANZA, DR. GIANCARLO | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/science/health-benefits-of-pregnancy-899291.html | Health Benefits of Pregnancy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/nba-roundup-andersens-dismissal-is-upheld.html | N.B.A. ROUNDUP; Andersen's Dismissal Is Upheld | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/dell-to-double-india-work-force.html | Dell to Double India Work Force | False | By Saritha Rai | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/business-prepares-for-the-possibility-of-avian-flu-in-the-united-states.html | Business Prepares for the Possibility of Avian Flu in the United States | False | By Melanie Warner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/speaking-to-tehran-with-one-voice.html | Speaking to Tehran, With One Voice | False | By Jessica T. Mathews | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-block-leroy.html | Paid Notice: Deaths BLOCK, LEROY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/us/front page/schweiker-declares-nursing-home-rules-will-not-be-relaxed.html | Schweiker Declares Nursing Home Rules Will Not Be Relaxed | False | By Robert Pear | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/asia/troops-bring-aid-to-town-devastated-by-cyclone.html | Troops bring aid to town devastated by cyclone | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/21iht-BASE.html | Baseball: Japan conquers the world | False | Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/gas-natural-bid-for-endesa-faces-new-hurdles.html | Gas Natural bid for Endesa faces new hurdles | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/science/writer-depicts-scientists-risking-glory-for-truth-and-truth-for.html | Writer Depicts Scientists Risking Glory for Truth and Truth for Glory | False | By Gina Kolata | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/bahamas-based-resort-operator-to-be-sold.html | Bahamas-Based Resort Operator to Be Sold | False | By Dow Jones; Ap | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/science/for-robots-fuel-cells-that-double-as-muscles.html | For Robots, Fuel Cells That Double as Muscles | False | By Kenneth Chang | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/americas/roommate-tells-of-moussaouis-focus-on-jihad.html | Roommate tells of Moussaoui's focus on jihad | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/fans-celebrate-classic-victory.html | Fans celebrate Classic victory | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/football/deals-done-tagliabue-will-retire-this-summer.html | Deals Done, Tagliabue Will Retire This Summer | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/energy-tops-agenda-as-putin-visits-china.html | Energy tops agenda as Putin visits China | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/media/chinese-regulators-caution-tv-talent-shows.html | Chinese Regulators Caution TV Talent Shows | False | By David Barboza | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/gop-makes-its-pitch-to-firefighters-union.html | G.O.P. Makes Its Pitch to Firefighters' Union | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/poguesposts/ms-ipod.html | MS iPod? | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/europe/swedish-minister-quits.html | Swedish minister quits | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/americas/visitors-seek-a-taste-of-revolution-in-venezuela.html | Visitors Seek a Taste of Revolution in Venezuela | False | By Juan Forero | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/us-senators-press-beijing-to-raise-yuan.html | U.S. senators press Beijing to raise yuan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/metro-briefing-new-york-manhattan-new-consumer-affairs.html | Metro Briefing \| New York: Manhattan: New Consumer Affairs Commissioner | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-cleary-mabel.html | Paid Notice: Deaths CLEARY, MABEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-kupferberg-jack.html | Paid Notice: Deaths KUPFERBERG, JACK | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/pagoneplus/corrections-898694.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/pagoneplus/corrections-899402.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/telenor-offers-deal-to-end-russian-feud.html | Telenor Offers Deal to End Russian Feud | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/the-errors-are-fatal-but-maybe-theres-hope.html | The Errors Are Fatal, but Maybe There's Hope | False | By Conrad Mulcahy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/americas/air-safety-goes-public-in-2-years.html | Air safety goes public in 2 years | False | By Don Phillips | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/dupont-prepares-new-legal-strategy.html | DuPont prepares new legal strategy | False | By Randall Chase | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/crown-heights-case-897329.html | Crown Heights Case | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/basketball/hornets-wonder-how-theyll-fit-in.html | Hornets Wonder How They'll Fit In | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/pagoneplus/corrections-899356.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/deficit-demagogues.html | Deficit Demagogues | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/music/stravinsky-as-a-crowd-pleaser-who-knew.html | Stravinsky as a Crowd Pleaser? Who Knew? | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/enel-chief-presses-competition-angle.html | Enel chief presses competition angle | False | By Eric Sylvers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/asia/at-least-33-killed-in-latest-round-of-violence-in-nepal.html | At least 33 killed in latest round of violence in Nepal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/international/europe/fearing-more-unrest-french-leader-weighs-weakening-law.html | Fearing More Unrest, French Leader Weighs Weakening Law | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/environmental-assault-897345.html | Environmental Assault | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/ncaafootball/keith-jackson-mulls-retirement-from-abc-sports.html | Keith Jackson Mulls Retirement From ABC Sports | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/side-effects-for-blood-pressure-and-maybe-alzheimers-too.html | Side Effects: For Blood Pressure, and Maybe Alzheimer's, Too | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/europe/us-calls-belarus-vote-for-leader-invalid.html | U.S. Calls Belarus Vote for Leader Invalid | False | By C. J. Chivers and Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/a-42-rise-in-oracles-profit-fails-to-stem-a-share-slide.html | A 42% Rise in Oracle's Profit Fails to Stem a Share Slide | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/a-new-goliath-forces-craigslist-to-take-up-its-slingshot.html | A new Goliath forces Craigslist to take up its slingshot | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/now-for-some-glad-tidings.html | Now for some glad tidings | False | Cornelia Janke | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/2-years-after-soldiers-death-familys-battle-is-with-army.html | 2 Years After Soldier's Death, Family's Battle Is With Army | False | By Monica Davey and Eric Schmitt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/upset-reveals-changes-in-the-other-tournament.html | Upset Reveals Changes in the Other Tournament | False | By David Picker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/briefing-greece-plans-to-start-replacement-for.html | Briefing: Greece plans to start replacement for Olympic | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/pagoneplus/corrections-899321.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/airline-workers-are-left-at-gate-mourning-a-perk.html | Airline Workers Are Left at Gate, Mourning a Perk | False | By Jeff Bailey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/sportsspecial/now-this-is-what-world-series-is-supposed-to-mean.html | Now This Is What World Series Is Supposed to Mean | False | By William C. Rhoden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/google-offers-search-service-on-finance.html | Google Offers Search Service on Finance | False | By John Markoff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/inside-the-brooklyn-bridge-a-whiff-of-the-cold-war.html | Inside the Brooklyn Bridge, a Whiff of the Cold War | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/americas/bush-sees-no-iraq-pullout-before-09.html | Bush sees no Iraq pullout before '09 | False | By Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/be-sure-before-you-censure.html | Be Sure Before You Censure | False | By H. W. Brands | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/the-claim-you-can-keep-yourself-alive-by-coughing-during-a-heart.html | The Claim: You Can Keep Yourself Alive by Coughing During a Heart Attack | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/india-to-expand-convertibility-of-the-rupee.html | India to Expand Convertibility of the Rupee | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/managing-globalization-costs-of-exporting-labor.html | Managing Globalization: Costs of exporting labor | False | Daniel Altman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/a-dirty-job.html | A Dirty Job | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/old-memories-in-a-new-arena.html | Old memories in a new arena | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/hitting-the-gym-not-the-vending-machine-on-the-road.html | Hitting the Gym, Not the Vending Machine, on the Road | False | By Christopher Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/fear-and-lawsuits-in-hollywood.html | Fear and Lawsuits in Hollywood | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-heaps-arnold.html | Paid Notice: Deaths HEAPS, ARNOLD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/los-angeles-mayor-sees-bloombergs-school-reforms-as-model.html | Los Angeles Mayor Sees Bloomberg's School Reforms as Model | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/asia/23-communists-10-police-die-in-escalating-violence-in-nepal.html | 23 communists, 10 police die in escalating violence in Nepal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-schwartz-melvin.html | Paid Notice: Deaths SCHWARTZ, MELVIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/justices-weigh-in-on-use-of-tapes-and-transcripts.html | Justices Weigh In on Use of Tapes and Transcripts | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/legislature-approves-corzine-plan-to-revive-road-fund.html | Legislature Approves Corzine Plan to Revive Road Fund | False | By Richard Lezin Jones | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-levinthal-sonia.html | Paid Notice: Deaths LEVINTHAL, SONIA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/national/dog-handler-guilty-of-inmate-abuse-at-abu-ghraib.html | Dog Handler Guilty of Inmate Abuse at Abu Ghraib | False | By David Stout Jr / and Eric Schmitt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/us/richard-k-root-educator-and-epidemiologist-is-dead-at-68.html | Richard K. Root, Educator and Epidemiologist, Is Dead at 68 | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/books/biographer-to-lead-pen-center-in-the-us.html | Biographer to Lead PEN Center in the U.S. | False | By Celia McGee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/asia/freedom-in-beijingsought-in-secrets-case.html | Freedom in Beijingsought in secrets case | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/youre-very-ill-takes-a-sudden-turn-to-youre-very-lucky.html | 'You're Very Ill' Takes a Sudden Turn to 'You're Very Lucky' | False | By Phil Hannrahan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/basketball/robinson-is-either-standing-out-or-sitting-out.html | Robinson Is Either Standing Out or Sitting Out | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/saving-central-asia-from-uzbekistan.html | Saving Central Asia from Uzbekistan | False | Chris Patten | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/us-business-scores-low-in-greenhouse-gas-study.html | U.S. business scores low in greenhouse gas study | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/bush-pushes-his-defense-of-iraq-war-saying-it-can-be-won.html | Bush Pushes His Defense of Iraq War, Saying It Can Be Won | False | By John Holusha | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/international/middleeast/consensus-still-eludes-un-on-iran-compliance.html | Consensus Still Eludes U.N. on Iran Compliance | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/cubas-dance-through-classic-ends-in-managers-missteps.html | Cuba's Dance Through Classic Ends in Manager's Missteps | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/media/new-rules-of-engagement.html | New Rules of Engagement | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/books/two-perceptions-of-the-mellow-decade-as-anything-but.html | Two Perceptions of the Mellow Decade as Anything But | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/mr-spammer-pay-up-or-go-away-or-both-898651.html | Mr. Spammer: Pay Up or Go Away (or Both) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/prison-for-fuel-traders-exchief.html | Prison for fuel trader's ex-chief | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/science/parks-struggle-to-keep-wildlife-healthy-and-other-interests-happy.html | Parks Struggle to Keep Wildlife Healthy and Other Interests Happy | False | By Jim Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/hindsight-and-foresight-on-the-war-4-letters.html | Hindsight and Foresight on the War (4 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-zeck-belle-mayer.html | Paid Notice: Deaths ZECK, BELLE MAYER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/for-china-a-long-wait-for-russian-gas-supply-business.html | For China, a long wait for Russian gas supply - Business - International Herald Tribune | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/the-world-watches-as-genocide-unfolds-898570.html | The World Watches As Genocide Unfolds | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/movie-musical-chicago-prompts-a-suit-over-profits.html | Movie Musical 'Chicago' Prompts a Suit Over Profits | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/americas/documents-show-gamutof-detainees-held-by-us.html | Documents show gamut of detainees held by U.S. | False | By Farah Stockman and Charlie Savage | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/carnage-there-but-not-much-happens-here.html | Carnage There, but Not Much Happens Here | False | By Clyde Haberman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/state-to-forgo-cigarette-tax-to-keep-peace-with-indians.html | State to Forgo Cigarette Tax to Keep Peace With Indians | False | By David Staba | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/africa/17-iraqi-police-officers-killed-in-attack.html | 17 Iraqi police officers killed in attack | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/family-defends-driver-killed-with-3-others-in-thruway-crash.html | Family Defends Driver Killed With 3 Others in Thruway Crash | False | By Anahad O'Connor and Colin Moynihan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/world-briefing-asia-uzbekistan-un-agency-told-to-leave.html | World Briefing | Asia: Uzbekistan: U.N. Agency Told To Leave | False | By Ethan Wilensky-Lanford (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/abattle-for-the-lost-glory-of-germanys-drug-makers.html | A battle for the lost glory of Germany's drug makers | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/ncaabasketball/george-mason-feels-welcome-where-everybody-knows-its.html | George Mason Feels Welcome Where Everybody Knows Its Name | False | By Adam Himmelsbach | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/cleaner-air-brings-drop-in-death-rate.html | Cleaner Air Brings Drop in Death Rate | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/major-education-official-is-quitting-for-house-post.html | Major Education Official Is Quitting for House Post | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/suspended-over-speech-897370.html | Suspended Over Speech | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/science/intimidation-by-any-other-name-899178.html | Intimidation by Any Other Name | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-feurman-anne.html | Paid Notice: Deaths FEURMAN, ANNE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/design/how-real-is-that-ruin-dont-ask-the-locals-say.html | How Real Is That Ruin? Don't Ask the Locals Say | False | By Luke Jerod Kummer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-giusti-dr-gino.html | Paid Notice: Deaths GIUSTI, DR. GINO | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/music/trio-in-an-unlikely-pairing-of-schubert-and-janacek.html | Trio in an Unlikely Pairing of Schubert and Janacek | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/pcguesposts/microsofts-sense-of-humor.html | Microsoft's Sense of Humor | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/asia/an-indian-villages-statistical-lapse-children.html | An Indian village's statistical lapse: Children | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/middleeast/jordan-blocks-palestinians-fleeing-violence-in-iraq.html | Jordan Blocks Palestinians Fleeing Violence in Iraq | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/banker-granted-retrial-in-a-case-from-90s-boom.html | Banker Granted a Retrial in a Case From 90's Boom | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/witness-tells-of-pressure-to-cooperate-with-prosecution.html | Witness Tells of Pressure to Cooperate With Prosecution | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/africa/un-powers-wrestle-over-overtures-to-iran.html | UN powers wrestle over overtures to Iran | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/travel/eu-unveils-its-strategy-to-lure-tourists-to-europe.html | EU unveils its strategy to lure tourists to Europe | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/pagecnoplus/corrections-899348.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/experts-reveal-the-secret-powers-of-grapefruit-juice.html | Experts Reveal the Secret Powers of Grapefruit Juice | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/hindsight-and-foresight-on-the-war-898619.html | Hindsight and Foresight on the War | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/europe/32-indicted-in-plot-to-bomb-court-in-madrid.html | 32 indicted in plot to bomb court in Madrid | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/international/europe/dozens-of-protesters-arrested-in-belarus.html | Dozens of Protesters Arrested in Belarus | False | By Steven Lee Myers and C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/reviewers-cite-flaws-at-guidant.html | Reviewers Cite Flaws at Guidant | False | By Barry Meier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/theater/reviews/emotional-rough-stuff-resonates-within-a-family.html | Emotional Rough Stuff Resonates Within a Family | False | By Andrea Stevens | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/defendant-denies-killing-student-in-03.html | Defendant Denies Killing Student in '03 | False | By Michael Brick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/multimilliondollar-settlement-of-ferry-crash-lawsuit-evaporates.html | Multimillion-Dollar Settlement of Ferry-Crash Lawsuit Evaporates | False | By Andy Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/science/thoughts-on-dieting-899275.html | Thoughts on Dieting | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/science/what-me-worry-899127.html | What, Me Worry? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-gossett-o-milton.html | Paid Notice: Deaths GOSSETT, O. MILTON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/french-protests-again.html | French protests, again | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/books/judge-asks-sharp-questions-at-close-of-da-vinci-code.html | Judge Asks Sharp Questions at Close of 'Da Vinci Code' Case | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/new-york-city-adding-800-police-officers-bloomberg-announces.html | New York City Adding 800 Police Officers, Bloomberg Announces | False | By Sewell Chan Br / and Jim Rutenberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/21iht-WORLD.html | Roundup: India fights back against England | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/international/world-briefing-asia-europe-and-australia.html | World Briefing: Asia, Europe and Australia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/us/more-western-drought-but-with-a-twist.html | More Western Drought, but With a Twist | False | By Kirk Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/science/when-the-swallows-came-to-baikal.html | When the Swallows Came to Baikal | False | By Henry Fountain | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-sanger-ethel.html | Paid Notice: Deaths SANGER, ETHEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/cheney-at-fundraiser-but-not-with-the-candidate.html | Cheney at Fund-Raiser, but Not With the Candidate | False | By David W. Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/science/thoughts-on-dieting-899283.html | Thoughts on Dieting | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/from-rats-in-russia-to-garland-on-stage.html | From 'rats in Russia' to Garland on stage | False | By Steven McElroy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/mr-spammer-pay-up-or-go-away-or-both-898660.html | Mr. Spammer: Pay Up or Go Away (or Both) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/the-world-watches-as-genocide-unfolds-898562.html | The World Watches As Genocide Unfolds | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/pageoneplus/corrections-899410.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/a-new-transit-strike-is-unlikely-but-how-about-a-deal.html | A New Transit Strike Is Unlikely. But How About a Deal? | False | By Thomas J. Lueck and Steven Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/pageoneplus/corrections-899305.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/briefing-microsoft-exploits-playstation-3-delays.html | Briefing: Microsoft exploits PlayStation 3 delays | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/pageoneplus/corrections-899364.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/behavior-marijuana-and-a-slower-mind-and-body.html | Behavior: Marijuana and a Slower Mind and Body | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/baseball/matsui-plays-with-a-sense-of-duty.html | Matsui Plays With a Sense of Duty | False | By Harvey Araton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-beutel-william-c.html | Paid Notice: Deaths BEUTEL, WILLIAM C. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/us/scientists-oppose-move-on-grizzlies.html | Scientists Oppose Move on Grizzlies | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/a-republican-rara-avis.html | A Republican Rara Avis | False | By Robert B. Semple Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/ring-up-my-bill-please.html | Ring Up My Bill, Please | False | By Eric Dash and Ken Belson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-caress-bernard.html | Paid Notice: Deaths CARESS, BERNARD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/music/exploring-early-smaller-works-by-a-pair-of-giants.html | Exploring Early, Smaller Works by a Pair of Giants | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/middleeast/new-business-blooms-in-iraq-terror-insurance.html | New Business Blooms in Iraq: Terror Insurance | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/japanese-fans-sing-we-are-the-champions.html | Japanese fans sing "We are the Champions" | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/middleeast/israel-briefly-reopens-a-gaza-crossing-to-send-in-food.html | Israel Briefly Reopens a Gaza Crossing to Send in Food | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/ncaabasketball/on-local-radio-broadcasts-emphasis-is-sometimes-on.html | On Local Radio Broadcasts, Emphasis Is Sometimes on the Madness | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/music/more-variety-for-goldberg-in-1600s-style-with-quills.html | More Variety for 'Goldberg': In 1600's Style, With Quills | False | By Anne Midgette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/a-force-for-darfur.html | A force for Darfur | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/extraditing-charles-taylor.html | Extraditing Charles Taylor | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-roswick-bruce.html | Paid Notice: Deaths ROSWICK, BRUCE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/report-urges-requiring-all-convicts-to-give-dna.html | Report Urges Requiring All Convicts to Give DNA | False | By Danny Hakim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/hand-sanitizers-good-or-bad.html | Hand Sanitizers, Good or Bad? | False | By Deborah Franklin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/national/coast-guard-academy-weighs-whether-to-conduct-first-courtmartial.html | Coast Guard Academy Weighs Whether to Conduct First Court-Martial | False | By William Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/hockey/rangers-greet-leetch-then-win-third-straight.html | Rangers Greet Leetch, Then Win Third Straight | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/college-basketball-illness-slows-down-gonzaga-star-but-hell-probably.html | COLLEGE BASKETBALL; Illness Slows Down Gonzaga Star, But He'll Probably Play vs. U.C.L.A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/music/deploying-words-and-tunes-against-the-war.html | Deploying Words and Tunes Against the War | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/europe/opponents-of-new-french-labor-law-step-up-protests.html | Opponents of New French Labor Law Step Up Protests | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/recipe-for-angst-a-german-coach-with-us-style.html | Recipe for angst: A German coach with U.S. style | False | By Jere Longman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/ashton-double-sends-west-ham-into-fa-cup-semifinals.html | Ashton double sends West Ham into FA Cup semi-finals | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/international/middleeast/israel-arrests-10-palestinians-with-bomb-hidden-in.html | Israel Arrests 10 Palestinians with Bomb Hidden in Van | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/metro-briefing-new-york-brooklyn-impersonator-sentenced-to-prison.html | Metro Briefing \| New York: Brooklyn: Impersonator Sentenced To Prison | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/education/in-new-twist-on-college-search-a-first-choice-and-20-backups.html | In New Twist on College Search, a First Choice, and 20 Backups | False | By Alan Finder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-brisbane-doris-fauser.html | Paid Notice: Deaths BRISBANE, DORIS FAUSER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/wholesale-prices-drop-but-hints-of-inflation-remain.html | Wholesale Prices Drop, but Hints of Inflation Remain | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/europe/21iht-BELARUS.html | Dozens are arrested in Belarus protests | False | By Steven Lee Myers and C.J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/middleeast/politicians-court-a-notsosilent-minority-israeli-arabs.html | Politicians Court a Not-So-Silent Minority: Israeli Arabs | False | By Dina Kraft | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/baseball/japan-and-its-fans-embrace-new-title-of-world-champion.html | Japan, and Its Fans, Embrace New Title of World Champion | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/an-improbably-cool-nerd-on-and-off-screen.html | An improbably cool nerd, on and off screen | False | By Craig Modderno | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/middleeast/employee-of-army-engineers-is-accused-of-accepting-bribes.html | Employee of Army Engineers Is Accused of Accepting Bribes | False | By James Glanz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/british-regulators-free-bt-to-set-domestic-phone-prices.html | British regulators free BT to set domestic phone prices | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-madison-william-a.html | Paid Notice: Deaths MADISON, WILLIAM A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/microsoft-develops-version-of-internet-software-tools.html | Microsoft Develops Version of Internet Software Tools | False | By Steve Lohr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/psychology/revisiting-schizophrenia-are-drugs-always-needed.html | Revisiting Schizophrenia: Are Drugs Always Always Needed? | False | By Benedict Carey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-winston-richard.html | Paid Notice: Deaths WINSTON, RICHARD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-long-irma.html | Paid Notice: Deaths LONG, IRMA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/science/science-illustrated-making-water-flow-uphill-think-of-it-as.html | SCIENCE ILLUSTRATED; Making Water Flow Uphill (Think of It as a Hovercraft) | False | By Frank O'Connell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/pageoneplus/corrections-899313.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/music/the-growth-of-a-tenor-voice-made-plain-in-handel-works.html | The Growth of a Tenor Voice Made Plain in Handel Works | False | By Anne Midgette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/pastors-getoutthevote-training-could-test-tax-rules.html | Pastors' Get-Out-the-Vote Training Could Test Tax Rules | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/pageoneplus/corrections-899330.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/europe/french-prime-minister-considers-easing-new-jobs-law.html | French prime minister considers easing new jobs law | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/education/nyu-and-columbia-to-receive-200-million-gifts-for-research.html | N.Y.U. and Columbia to Receive $200 Million Gifts for Research | False | By John Noble Wilford and Jonathan D. Glater | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/europe/latest-target-of-eu-rules-pipe-organs.html | Latest target of EU rules: Pipe organs | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/arts-briefly-if-its-sunday-it-must-be-abc.html | Arts, Briefly; If It's Sunday, It Must Be ABC | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/reactions-in-children-rise-in-bacteria-is-linked-to-smoke.html | Reactions: In Children, Rise in Bacteria Is Linked to Smoke | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-jaffe-sylvia-e.html | Paid Notice: Deaths JAFFE, SYLVIA E. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/kermcgee-sues-over-royalty-fees.html | Kerr-McGee Sues Over Royalty Fees | False | By Dow Jones; Ap | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/asia/china-blasts-us-over-report.html | China blasts U.S. over report | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/donelson-hoopes-73-curator-and-historian-of-american-painting-dies.html | Donelson Hoopes, 73, Curator and Historian of American Painting, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-seifer-monroe.html | Paid Notice: Deaths SEIFER, MONROE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/hindsight-and-foresight-on-the-war-898600.html | Hindsight and Foresight on the War | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/international/europe/britain-tries-7-in-foiled-bombing-plot.html | Britain Tries 7 in Foiled Bombing Plot | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/americas/a-skeptic-on-creationism.html | A skeptic on creationism | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/theater/reviews/revisiting-sondheims-odd-man-out.html | Revisiting Sondheim's Odd Man Out | False | By Charles Isherwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/us/national-briefing-midwest-illinois-change-in-handling-of-abuse-claims.html | National Briefing | Midwest: Illinois: Change In Handling Of Abuse Claims | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-766 | | | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/theater/reviews/a-hell-made-by-politics-no-way-out-no-way-back.html | A Hell Made by Politics: No Way Out, No Way Back | False | By Jason Zinoman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/pagesoneplus/corrections-899399.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/science/a-hunt-for-genes-that-betrayed-a-desert-people.html | A Hunt for Genes That Betrayed a Desert People | False | By Dina Kraft | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/africa/after-highway-chase-israeli-police-seize-10-palestinians.html | After highway chase, Israeli police seize 10 Palestinians | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/science/intimidation-by-any-other-name-899259.html | Intimidation by Any Other Name | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/psychology/major-strides-in-fending-off-depression-among-the-elderly.html | Major Strides in Fending Off Depression Among the Elderly | False | By Benedict Carey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/slapping-king-coals-wrist.html | Slapping King Coal's Wrist | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/pagesoneplus/corrections-898708.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/world/health-officials-urge-nations-to-report-bird-flu-data-sooner.html | Health Officials Urge Nations To Report Bird Flu Data Sooner | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/marc-moret-83-swiss-drug-executive-dies.html | Marc Moret, 83, Swiss Drug Executive, Dies | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/the-workplace-us-job-numbers-need-a-jolt-of-reality.html | The Workplace: U.S. job numbers need a jolt of reality | False | Louis Uchitelle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/mr-spammer-pay-up-or-go-away-or-both-898678.html | Mr. Spammer: Pay Up or Go Away (or Both) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/bid-for-british-insurer-stirs-talk-of-new-merger.html | Bid for British Insurer Stirs Talk of New Merger Wave | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/technology/paris-acts-to-open-up-online-sales-of-music.html | Paris acts to open up online sales of music | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/delphi-put-dominoes-in-motion.html | Delphi Put Dominoes in Motion | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/new-owner-of-times-building-to-turn-truck-bays-into-shops.html | New Owner of Times Building to Turn Truck Bays Into Shops | False | By David W. Dunlap | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/the-world-watches-as-genocide-unfolds-2-letters.html | The World Watches as Genocide Unfolds (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/politics/president-bushs-news-conference.html | President Bush's News Conference | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-hudes-sala.html | Paid Notice: Deaths HUDES, SALA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/personal-health-the-shock-of-lung-cancer-when-it-strikes-nonsmokers.html | PERSONAL HEALTH; The Shock of Lung Cancer, When It Strikes Nonsmokers | False | By Jane E. Brody | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/othersports/lester-and-kahne-deliver-milestones-in-delayed-race.html | Lester and Kahne Deliver Milestones in Delayed Race | False | By Jonathan Ingram | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-rick-gladys.html | Paid Notice: Deaths RICK, GLADYS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/us/national-briefing-south-tennessee-protest-for-disabled-rights.html | National Briefing | South: Tennessee: Protest For Disabled Rights | False | By Brenda Goodman (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/asia/thousands-homeless-after-cyclone-in-australia.html | Thousands homeless after severe cyclone in Australia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/music/folkish-sounds-of-estonia-with-a-dash-of-rachmaninoff.html | Folkish Sounds of Estonia, With a Dash of Rachmaninoff | False | By James R. Oestreich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/other-views-asahi-shimbun-daily-telegraph-philadelphia-inquirer.html | Other Views: Asahi Shimbun, Daily Telegraph, Philadelphia Inquirer | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/us/nationalspecial3/fbi-agent-testifies-superiors-didnt-pursue-moussaoui.html | F.B.I. Agent Testifies Superiors Didn't Pursue Moussaoui Case | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/corzine-proposes-tax-increases-for-new-jersey.html | Corzine Proposes Tax Increases for New Jersey | False | By Maria Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/mr-spammer-pay-up-or-go-away-or-both-898635.html | Mr. Spammer: Pay Up or Go Away (or Both) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/21iht-NFL.html | NFL: Tagliabue to retire with deals in place | False | Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/for-the-palestinians-discos-last-days.html | For the Palestinians, disco's last days? | False | Matthew Longo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/europe/an-old-ally-of-berlusconi-becomes-a-foe.html | An old ally of Berlusconi becomes a foe | False | By Eric Sylvers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/librarian-is-still-john-doe-despite-patriot-act-revision.html | Librarian Is Still John Doe, Despite Patriot Act Revision | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/mr-spammer-pay-up-or-go-away-or-both-898643.html | Mr. Spammer: Pay Up or Go Away (or Both) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/international/asia/lawyer-asks-china-to-release-jailed-times-researcher-now.html | Lawyer Asks China to Release Jailed Times Researcher Now | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/africa/insurgents-storm-jail-in-sunni-heartland.html | Insurgents storm jail in Sunni heartland | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/hindsight-and-foresight-on-the-war-898627.html | Hindsight and Foresight on the War | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/health/disparities-care-after-heart-attack-appears-less-than-equal.html | Disparities: Care After Heart Attack Appears Less Than Equal | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/citigroups-prince-adds-job.html | Citigroup's Prince adds job | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/arts/people-donald-trump-al-pacino-pamela-anderson.html | People: Donald Trump, Al Pacino, Pamela Anderson | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-schwartz-james-h-md-phd.html | Paid Notice: Deaths SCHWARTZ, JAMES H., M.D., PH.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/americas/us-citizen-stabbed-to-death-in-mexican-trafficking-city.html | U.S. Citizen Stabbed to Death in Mexican Trafficking City | False | By Ginger Thompson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/still-loyal-to-your-airline-you-must-be-looney-tunes.html | Still Loyal to Your Airline? You Must Be Looney Tunes | False | By Joe Sharkey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-teich-seymour.html | Paid Notice: Deaths TEICH, SEYMOUR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/europe/briefly-labour-is-investigated-over-the-honors-system.html | Briefly: Labour is investigated over the honors system | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/pageoneplus/corrections-899372.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 0001-01-01 | https://www.nytimes.com/2006/03/21/science/21observatory.ART.html | It's Heating Up Inside | False | By HENRY FOUNTAIN | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-rosenheck-viola-druss.html | Paid Notice: Deaths ROSENHECK, VIOLA DRUSS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/asia/arms-firm-accused-by-s-korea-of-data-theft.html | Arms firm accused by S. Korea of data theft | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/asia/the-life-of-imelda-marcos-in-powerpoint-and-plastic.html | The Life of Imelda Marcos, in PowerPoint and Plastic | False | By Seth Mydans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/passing-the-dinar.html | Passing the Dinar | False | By John Tierney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/europe/congo-warlord-faces-hague-court.html | Congo Warlord Faces Hague Court | False | By Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/classified/paid-notice-deaths-cassini-oleg.html | Paid Notice: Deaths CASSINI, OLEG | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/asia/missile-test-successful-pakistan-says.html | Missile test successful, Pakistan says | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/world/europe/terrorism-trial-starts-for-7-britons.html | Terrorism trial starts for 7 Britons | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/opinion/neighborly-connection-897310.html | Neighborly Connection | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/worldbusiness/global-view-is-backed-by-fed-chief.html | Global View Is Backed by Fed Chief | False | By Eduardo Porter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/movies/new-dvds.html | New DVDs | False | By Dave Kehr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/business/world-business-briefing-americas-canada-sears-holdings-persists-in.html | World Business Briefing \| Americas: Canada: Sears Holdings Persists in Sears Canada Offer | False | By Ian Austen (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/science/ungainly-sauropod-had-a-secret-for-holding-its-head-up-and-its-neck.html | Ungainly Sauropod Had a Secret for Holding Its Head Up and Its Neck Out | False | By John Noble Wilford | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/theater/joseph-bova-81-actor-with-flair-for-comedy-dies.html | Joseph Bova, 81, Actor With Flair for Comedy, Dies | False | By Nadine Brozan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-21 | 2006-03-21 | https://www.nytimes.com/2006/03/21/sports/baseball/xavier-is-a-household-name-at-least-it-is-in-the-nady.html | Xavier Is a Household Name. At Least It Is in the Nady Household. | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-munroe-mildred-warner.html | Paid Notice: Deaths MUNROE, MILDRED WARNER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/in-defense-of-a-play-902659.html | In Defense of a Play | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/circuits/pogues-list.html | Pogue's List | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/food-stuff-out-of-the-mailbox-and-into-the-stores.html | FOOD STUFF; Out of the Mailbox And Into the Stores | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/fly-into-a-building-who-could-imagine.html | Fly Into a Building? Who Could Imagine? | False | By Maureen Dowd | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/eu-places-92-foreign-air-carriers-on-blacklist.html | EU places 92 foreign air carriers on blacklist | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/bertelsmann-wrestles-with-the-public-option.html | Bertelsmann wrestles with the public option | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/international/middleeast/plo-rejects-platform-proposed-by-hamas.html | P.L.O. Rejects Platform Proposed by Hamas | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/music/against-the-war-michael-stipe-steve-earle-and-lots-of-others.html | Against the War, Michael Stipe, Steve Earle and Lots of Others | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/black-men-on-the-american-ladder-903256.html | Black Men on the American Ladder | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/health/pethuman-link-studied-in-resistant-bacteria.html | Pet-Human Link Studied in Resistant Bacteria | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/black-men-on-the-american-ladder-903230.html | Black Men on the American Ladder | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/front page/world/iraqi-insurgents-storm-jail.html | Iraqi Insurgents Storm Jail | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/world-briefing-asia-laos-transfer-of-power.html | World Briefing \| Asia: Laos: Transfer of Power | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/bouncer-indicted-in-killing-of-john-jay-student.html | Bouncer Indicted in Killing of John Jay Student | False | By Michael Brick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/us-senators-try-to-sell-beijing-on-floating-the-yuan.html | U.S. senators try to sell Beijing on floating the yuan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/pro-football-looking-for-third-receiver-giants-meet-with-johnson.html | PRO FOOTBALL; Looking for Third Receiver, Giants Meet With Johnson | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/football/bottom-line-wasnt-always-about-money.html | Bottom Line Wasn't Always About Money | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-rosenheck-viola-d.html | Paid Notice: Deaths ROSENHECK, VIOLA D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/text-etas-statement-20060322930449988557.html | Text: ETA's statement | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/asia/jakarta-reinforcing-its-troops-in-papua.html | Jakarta reinforcing its troops in Papua | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/africa/in-the-jungle-the-unjust-jungle-a-small-victory.html | In the Jungle, the Unjust Jungle, a Small Victory | False | By Sharon Lafraniere | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/breaking-news-on-flavor-flav.html | Breaking News on Flavor Flav | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/sportsspecial/the-cheers-heard-around-the-world.html | The Cheers Heard Around the World | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/airlines-banned-or-restricted.html | Airlines banned or restricted | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/fruit-gets-dressed-up-as-caviar.html | Fruit Gets Dressed Up as Caviar | False | By Ya-Roo Yang | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/twin-towers-column-stubs-once-amputated-are-now-being-protected.html | Twin Towers Column Stubs, Once Amputated, Are Now Being Protected | False | By David W. Dunlap | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/politics/no-breach-seen-in-work-in-iraq-on-propaganda.html | No Breach Seen in Work in Iraq on Propaganda | False | By Thom Shanker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/school-workers-seek-amnesty-in-city-offer.html | School Workers Seek Amnesty in City Offer | False | By Elissa Gootman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/recipe-mapleglazed-meatloaf.html | Recipe: Maple-Glazed Meatloaf | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/utilities-and-taxes-902691.html | Utilities and Taxes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/keeping-sap-flowing-and-pancakes-dripping.html | Keeping Sap Flowing, and Pancakes Dripping | False | By David Staba | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/theater/reviews/theodora-skipitares-brings-trojan-war-with-puppets-to-la.html | Theodora Skipitares Brings Trojan War With Puppets to La MaMa | False | By Honor Moore | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-memorials-pilmar-howard.html | Paid Notice: Memorials PILMAR, HOWARD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/travel/united-and-shanghai-seal-codesharing-deal.html | United and Shanghai seal code-sharing deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/politics/supreme-court-limits-police-searches-of-homes.html | Supreme Court Limits Police Searches of Homes | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/automobiles/getting-auto-workers-to-leave-a-golden-job.html | Getting Auto Workers to Leave a Golden Job | False | By Micheline Maynard and Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/metro-briefing-new-york-albany-state-buys-1000-acres-of-woodlands.html | Metro Briefing | New York: Albany: State Buys 1,000 Acres Of Woodlands | False | By Anthony Depalma (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/black-men-on-the-american-ladder-903248.html | Black Men on the American Ladder | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/americas/moussaoui-trial-hears-of-brushoff-by-air-agency.html | Moussaoui trial hears of brushoff by air agency | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/jones-looks-at-selling-company.html | Jones Looks at Selling Company | False | By Michael Barbaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/the-end-userthinking-different.html | The End User:Thinking different | False | By Victoria Shannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/more-contaminants-discovered-in-water-at-indian-point-plant.html | More Contaminants Discovered in Water at Indian Point Plant | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/decanting-robert-parker.html | Decanting Robert Parker | False | By Eric Asimov | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/text-etas-statement.html | Text: ETA's statement | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/executive-at-siemens-to-quit-early.html | Executive at Siemens to quit early | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/media/longtime-ap-correspondent-ousted-from-job-in-vermont.html | Longtime A.P. Correspondent Ousted From Job in Vermont | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/europe-declares-pipe-organs-health-hazards.html | Europe Declares Pipe Organs Health Hazards | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/a-match-made-in-australia.html | A Match Made in Australia | False | By Eric Asimov | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/eu-announces-blacklist-of-unsafe-airlines.html | EU announces blacklist of unsafe airlines | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/stay-tuned-itv-is-a-takeover-target.html | Stay tuned: ITV is a takeover target | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/china-to-raise-taxes-on-gas-guzzlers-and-chopsticks.html | China to Raise Taxes on Gas Guzzlers and Chopsticks | False | By Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/middleeast/israelis-chase-down-van-carrying-a-bomb.html | Israelis Chase Down Van Carrying a Bomb | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-wijtvliet-joop.html | Paid Notice: Deaths WIJTVLIET, JOOP | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/movies/derek-wans-shadow-dead-riot-puts-zombies-in-womens-prison.html | Derek Wan's 'Shadow: Dead Riot' Puts Zombies in Women's Prison | False | By Nathan Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/travel/a-revitalized-toronto-pins-its-hopes-on-the-hobbits-908193.html | A Revitalized Toronto Pins Its Hopes on the Hobbits | False | By Susan Catto | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/brussels-skeptical-of-new-microsoft-offer-to-help-rivals.html | Brussels skeptical of new Microsoft offer to help rivals | False | By Paul Meller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/health/the-dangers-of-grapefruit-juice.html | The dangers of grapefruit juice | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/a-new-grip-on-reality.html | A New Grip on 'Reality' | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/health/researchers-find-new-details-on-transmission-of-avian-flu.html | Researchers Find New Details on Transmission of Avian Flu | False | By Nicholas Wade | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/tokyo-bourse-plans-62-billion-upgrade.html | Tokyo bourse plans Â·â€¢62 billion upgrade | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/asia/afghan-troops-kill-suspected-taliban-rebels-at-pakistan-border.html | Afghan troops kill suspected Taliban rebels at Pakistan border | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/ncaabasketball/no-blue-chips-just-blue-collars.html | No Blue Chips, Just Blue Collars | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/in-the-sugarhouse-a-slow-steamy-rite-of-spring.html | In the Sugarhouse, a Slow, Steamy Rite of Spring | False | By Susan Guerrero | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/texas-skies-may-finally-be-set-free.html | Texas Skies May Finally Be Set Free | False | By David Leonhardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/health/flaw-seen-in-genetic-test-for-breast-cancer-risk.html | Flaw Seen in Genetic Test for Breast Cancer Risk | False | By Andy Pollack | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/liverpool-routs-birmingham-in-fa-cup-quarterfinal.html | Liverpool routs Birmingham in FA cup quarterfinal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/censure-bush-and-andrew-jackson-903205.html | Censure, Bush And Andrew Jackson | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/after-2-crashes-18yearold-is-charged-with-manslaughter.html | After 2 Crashes, 18-Year-Old Is Charged With Manslaughter | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/called-by-god-to-help.html | Called by God to Help | False | By Roger Mahony | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/the-quest.html | The Quest | False | By Suzanne Dechillo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/the-sizzle-and-pop-of-radio-cooking.html | The Sizzle and Pop of Radio Cooking | False | By Kim Severson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/arts-briefly-the-hot-seat-beckons-couch-potatoes.html | Arts, Briefly; The Hot Seat Beckons Couch Potatoes | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/checking-the-tests-902683.html | Checking the Tests | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/secrets-of-baghdad-airport.html | Secrets of Baghdad airport | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/television/dougray-scott-and-orlando-jones-are-stars-in-2-new-crime.html | Dougray Scott and Orlando Jones Are Stars in 2 New Crime Series | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/delivery-of-new-windows-home-version-to-be-delayed.html | Delivery of new Windows home version to be delayed | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/tasty-sounds.html | Tasty Sounds | False | By Kim Severson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/obituary-bernard-lacoste-head-of-clothing-empire.html | Obituary: Bernard Lacoste, head of clothing empire | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/travel/letter-from-toronto-a-revitalized-toronto-pins-its-hopes-on-the.html | Letter From Toronto; A Revitalized Toronto Pins Its Hopes on the Hobbits | False | By Susan Catto | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/movies/aric-avelinos-american-gun-casts-handguns-as-the-villain.html | Aric Avelino's 'American Gun' Casts Handguns as the Villain | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/censure-bush-and-andrew-jackson-903213.html | Censure, Bush And Andrew Jackson | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/businessspecial3/extreasurer-testifies-skilling-left-enron-in-weak.html | Ex-Treasurer Testifies Skilling Left Enron in Weak Shape | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/trial-begins-in-britain-for-7-accused-of-roles-in-qaeda-bomb.html | Trial Begins in Britain for 7 Accused of Roles in Qaeda Bomb Plot | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/corzine-proposes-tax-increases-and-spending-cuts-to-close-budget.html | Corzine Proposes Tax Increases and Spending Cuts to Close Budget Gap | False | By David W. Chen and Richard G. Jones | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/books/food-stuff-a-twohankie-recipe-collection.html | FOOD STUFF; A Two-Hankie Recipe Collection | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/asia/shift-gis-in-korea-to-taiwan-never-china-envoy-says.html | Shift GIs in Korea to Taiwan? Never, China envoy says | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/books/literary-novels-going-straight-to-paperback.html | Literary Novels Going Straight to Paperback | False | By Edward Wyatt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-williamson-james-geiger.html | Paid Notice: Deaths WILLIAMSON, JAMES GEIGER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/22iht-ARENA.html | In the Arena: Tennis puts future on the white line | False | Christopher Clarey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/middleeast/iraqi-insurgents-attack-jail-killing-18-and-freeing.html | Iraqi Insurgents Attack Jail, Killing 18 and Freeing Prisoners | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/arts-briefly-julianne-moore-to-star-in-david-hare-broadway-premiere.html | Arts, Briefly; Julianne Moore to Star in David Hare Broadway Premiere | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/us/soap-and-the-campus-a-website-spoof-succeeds.html | Soap and the Campus: A Web-Site Spoof Succeeds | False | By Katie Zezima | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/eu-unity-on-power-is-elusive.html | EU unity on power is elusive | False | By Judy Dempsey and Dan Bilefsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-colzani-anselmo.html | Paid Notice: Deaths COLZANI, ANSELMO | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/timeline-etas-armed-struggle.html | Timeline: ETA's armed struggle | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/seminary-students-902675.html | Seminary Students | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/lightning-rod-for-fury-over-schools-gifted-programs.html | Lightning Rod for Fury Over Schools' Gifted Programs | False | By Susan Saulny | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/politics/new-scrutiny-for-law-on-detaining-witnesses.html | New Scrutiny for Law on Detaining Witnesses | False | By Adam Liptak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/health/questions-on-antipsychotics.html | Questions on anti-psychotics | False | By Benedict Carey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/china-wins-assurance-on-pipeline.html | China wins assurance on pipeline | False | | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/councilman-considers-challenging-congressman.html | Councilman Considers Challenging Congressman | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/international/world-briefing-europe-asia-americas-and-africa.html | World Briefing: Europe, Asia, Americas and Africa | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/health/infections-in-children-linked-to-smoke.html | Infections in children linked to smoke | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/sportsspecial1/rutgers-goes-from-tiredlooking-to-tireless-with.html | Rutgers Goes From Tired-Looking to Tireless, With Tennessee Up Next | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/germany-keeps-curbs-on-workers-from-east.html | Germany keeps curbs on workers from East | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/middleeast/security-council-is-stalled-over-irans-nuclear-program.html | Security Council Is Stalled Over Iran's Nuclear Program | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/22iht-WORLD.html | Roundup: Ex-pitcher faces prison sentence | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-ketcham-james-b.html | Paid Notice: Deaths KETCHAM, JAMES B. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-feurman-anne.html | Paid Notice: Deaths FEURMAN, ANNE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/at-elite-french-school-real-revolutionaries.html | At elite French school, real revolutionaries | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/pageoneplus/corrections-903892.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/international/europe/in-allnight-vigils-opposition-in-belarus-demands-a-new.html | In All-Night Vigils, Opposition in Belarus Demands a New Dawn | False | By C.j. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/baseball/a-little-lesson-the-yankees-should-heed.html | A Little Lesson the Yankees Should Heed | False | By Harvey Araton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/black-men-on-the-american-ladder-903221.html | Black Men on the American Ladder | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/2-officials-quit-amid-slow-sales-of-heart-drug-for-blacks.html | 2 Officials Quit Amid Slow Sales of Heart Drug for Blacks | False | By Stephanie Saul | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/digital-dialogue-were-talking-sms-here.html | Digital Dialogue: We're talking SMS here... | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/survey-ranks-organicness-at-dairies.html | Survey Ranks 'Organic-ness' at Dairies | False | By Marian Burros | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/politics/bush-concedes-iraq-war-erodes-political-status.html | Bush Concedes Iraq War Erodes Political Status | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/study-says-us-companies-lag-on-global-warming.html | Study Says U.S. Companies Lag on Global Warming | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/poguesposts/microsofts-sense-of-humor.html | Microsoft's Sense of Humor | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/world-briefing-europe-spain-32-charged-in-court-bomb-plot.html | World Briefing | Europe: Spain: 32 Charged In Court Bomb Plot | False | By Renwick McLean (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/us/charles-newman-67-writer-and-literary-journal-editor-dies.html | Charles Newman, 67, Writer and Literary Journal Editor, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 0001-01-01 | https://www.nytimes.com/2006/03/22/us/class/22katrina.html | Evacuees' Lives Still Upended Seven Months After Hurricane | False | By SHAILA DEWAN, MARJORIE CONNELLY<br> and ANDREW LEHREN | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/challenge-to-ipod-restrictions-advances-in-french-legislature.html | Challenge to iPod Restrictions Advances in French Legislature | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/avoiding-conflict-over-fuel.html | Avoiding conflict over fuel | False | Frank-Walter Steinmeier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/anthrax-patient-tells-reporters-he-will-dance-again.html | Anthrax Patient Tells Reporters He Will Dance Again | False | By John Holl | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/asia/news-analysis-china-and-indias-big-debate-on-democracy.html | News Analysis: China and India's big debate on democracy | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/food-stuff-on-houston-an-old-woman-bearing-gifts.html | FOOD STUFF; On Houston, an Old Woman Bearing Gifts | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/africa/skyscraper-in-dubai-halted-by-labor-strife.html | Skyscraper in Dubai halted by labor strife | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/pageoneplus/corrections-901555.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/baseball/henderson-makes-his-debut-and-steals-the-show.html | Henderson Makes His Debut and Steals the Show | False | By Charlie Nobles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/british-court-rules-against-muslim-attire.html | British court rules against Muslim attire | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/music/professor-x-49-hip-hop-activist-and-member-of-the-group-xclan-is.html | Professor X, 49, Hip-Hop Activist and Member of the Group X-Clan, Is Dead | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/off-the-court-an-odd-lesson-in-ethics.html | Off the Court, an Odd Lesson in Ethics | False | By Peter Applebome | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-werne-irene-garrow-md.html | Paid Notice: Deaths WERNE, IRENE GARROW, M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/a-rare-takeover-attempt-in-germanys-drug-industry.html | A Rare Takeover Attempt in Germany's Drug Industry | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/china-aims-taxes-at-cars-and-the-rich.html | China aims taxes at cars and the rich | False | By Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/theater/reviews/jude-narita-in-walk-the-mountain-on-the-vietnam-wars-effects.html | Jude Narita in 'Walk the Mountain,' on the Vietnam War's Effects | False | By Laura Weinert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/basketball/hornets-celebrate-a-homecoming-game.html | Hornets Celebrate a Homecoming Game | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/hold-the-sour-cream-herring-return-to-the-bronx-river-after-350.html | Hold the Sour Cream: Herring Return to the Bronx River After 350 Years | False | By Joseph Berger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/patently-ridiculous.html | Patently Ridiculous | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-rieder-christene-lewis.html | Paid Notice: Deaths RIEDER, CHRISTENE (LEWIS) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/readers-react-to-unrest-in-france.html | Readers react to unrest in France | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/rice-moves-to-repair-ties-with-alliance-in-caribbean.html | Rice Moves To Repair Ties With Alliance In Caribbean | False | By Joel Brinkley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/other-views-the-guardian-daily-star-toronto-star.html | Other Views: The Guardian, Daily Star, Toronto Star | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/basketball/knicks-fall-worse-yet-so-does-an-injured-frye.html | Knicks Fall; Worse Yet, So Does an Injured Frye | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/national/family-of-6-survives-2-weeks-of-being-stranded-in-snow.html | Family of 6 Survives 2 Weeks of Being Stranded in Snow | False | By John Holusha | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-beutel-bill.html | Paid Notice: Deaths BEUTEL, BILL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/whats-so-bldy-wrong-with-bldy.html | What's so bl**dy wrong with 'bl**dy'? | False | Jan Freeman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/cycling-narcoleptic-wont-rest-until-he-races.html | Cycling Narcoleptic won't rest until he races | False | Samuel Abt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/pataki-bars-his-appointees-from-raising-funds.html | Pataki Bars His Appointees From Raising Funds | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/politics/iraqi-official-paid-by-cia-gave-account-of-weapons.html | Iraqi Official, Paid by C.I.A., Gave Account of Weapons | False | By Scott Shane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/legal-wrangles-keep-dupont-under-fire.html | Legal wrangles keep DuPont under fire | False | By Randall Chase | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/politics/chertoff-seeks-a-chemical-security-law-within-limits.html | Chertoff Seeks a Chemical Security Law, Within Limits | False | By Eric Lipton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/education/metro-briefing-new-york-brooklyn-principal-faces-firing.html | Metro Briefing | New York: Brooklyn: Principal Faces Firing Over Test | False | By Elissa Gootman (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/soccer/for-the-us-little-at-stake-for-germany-everything.html | For the U.S., Little at Stake; for Germany, Everything | False | By Jere Longman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/africa/insurgents-captured-after-attack.html | Insurgents captured after attack | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/elusive-coyote-is-captured-in-central-park.html | Elusive Coyote Is Captured in Central Park | False | By Maria Newman Br / and Janon Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/national/iraq-veteran-wins-democratic-primary-in-house-race-in-illinois.html | Iraq Veteran Wins Democratic Primary in House Race in Illinois | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/cricket-england-draws-comfort.html | Cricket: England draws comfort | False | Huw Richards | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/for-the-love-of-yakyu.html | For the Love of Yakyu | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/28-million-for-the-bronx-in-the-yankees-stadium-plan.html | $28 Million for the Bronx in the Yankees' Stadium Plan | False | By Timothy Williams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/upstate-looks-like-appalachia-to-spitzer-and-he-has-plans-to-fix.html | Upstate 'Looks Like Appalachia' to Spitzer, and He Has Plans to Fix It | False | By Jennifer Medina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/pageoneplus/corrections-903833.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/a-coyote-is-spotted-roaming-near-the-zoo-in-central-park.html | A Coyote Is Spotted Roaming Near the Zoo in Central Park | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/uk-court-rules-muslim-girl-cannot-wear-muslim-robes.html | UK court rules Muslim girl cannot wear Muslim robes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/americas/white-house-lobbies-over-india-nuclear-pact.html | White House lobbies over India nuclear pact | False | By Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/french-premier-considers-easing-job-law.html | French Premier Considers Easing Job Law | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/attack-on-illegal-immigration-wilts-on-americas/farms.html | Attack on illegal immigration wilts on America's farms | False | By Eduardo Porter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/metro-briefing-new-jersey-newark-customs-officer-convicted-of.html | Metro Briefing | New Jersey: Newark: Customs Officer Convicted Of Bribery | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/music/a-modern-gloss-on-fidelio-at-the-metropolitan-opera.html | A Modern Gloss on 'Fidelio' at the Metropolitan Opera | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/reviews/big-fish-in-a-big-pond.html | Big Fish in a Big Pond | False | By Frank Bruni | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/uk-budget-predicts-faster-growth.html | U.K. budget predicts faster growth | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-teich-seymour-j.html | Paid Notice: Deaths TEICH, SEYMOUR J. | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/us/names-of-the-dead.html | Names of the Dead | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/pageoneplus/corrections-903817.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-glusman-sidney.html | Paid Notice: Deaths GLUSMAN, SIDNEY | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/pageoneplus/corrections-903795.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/asia/33-killed-as-nepals-forces-clash-with-maoist-rebels-for-2nd-day.html | 33 Killed as Nepal's Forces Clash With Maoist Rebels for 2nd Day | False | By Tilak P. Pokharel and Somini Sengupta | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-schwartz-asher-w.html | Paid Notice: Deaths SCHWARTZ, ASHER W. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-seifer-monroe.html | Paid Notice: Deaths SEIFER, MONROE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/pageoneplus/corrections-903779.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/censure-bush-and-andrew-jackson-2-letters.html | Censure, Bush and Andrew Jackson (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/pageoneplus/corrections-903906.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/us/nationalspecial3/superior-says-he-didnt-see-agents-report-on-moussaoui.html | Superior Says He Didn't See Agent's Report on Moussaoui | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/africa/darfur-attacks-overwhelm-peace-force-un-reports.html | Darfur Attacks Overwhelm Peace Force, U.N. Reports | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/arts-briefly-beatles-american-style.html | Arts, Briefly; Beatles, American Style | False | By Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/media/first-stadiums-now-teams-take-a-corporate-identity.html | First Stadiums, Now Teams Take a Corporate Identity | False | By Julie Bosman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/us/national-briefing-new-england-massachusetts-second-opinion-on-life.html | National Briefing | New England: Massachusetts: Second Opinion On Life Support | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/media/the-times-promotes-editor-of-magazine.html | The Times Promotes Editor of Magazine | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-cassini-oleg.html | Paid Notice: Deaths CASSINI, OLEG | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/the-chef-ken-smith-plentiful-crab-meat-a-gift-from-the-gulf.html | THE CHEF: KEN SMITH; Plentiful Crab Meat, a Gift From the Gulf | False | By Kim Severson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/black-men-on-the-american-ladder-903264.html | Black Men on the American Ladder | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/us/home-fuel-bills-show-no-sign-of-mild-winter.html | Home Fuel Bills Show No Sign of Mild Winter | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/education/standardized-tests-face-a-crisis-over-standards.html | Standardized Tests Face a Crisis Over Standards | False | By Michael Winerip | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/theater/metro-briefing-new-york-manhattan-mayor-starts-effort.html | Metro Briefing | New York: Manhattan: Mayor Starts Effort Against Litter | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/international/americas/us-indicts-50-colombians-for-drug-trafficking.html | U.S. Indicts 50 Colombians for Drug Trafficking | False | By Christine Hauser | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/news/whos-right-in-france.html | Who's right in France? | False | William Pfaff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/gadgets-of-the-week-a-really-big-show-from-a-little-gizmo.html | Gadgets of the Week: A really big show from a little gizmo | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/a-gamble-on-lcd-tvs-meant-survival-for-sharp.html | A Gamble on L.C.D. TVs Meant Survival for Sharp | False | By Martin Fackler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/asia/expresident-tells-court-in-manila-he-was-framed.html | Ex-president tells court in Manila he was framed | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/baseball-other-clubs-await-fallout-of-soriano-standoff.html | BASEBALL; Other Clubs Await Fallout of Soriano Standoff | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/asia/letter-from-shanghai-behind-the-us-decline-of-influence-in-china.html | Letter from Shanghai: Behind the U.S. decline of influence in China | False | Howard W. French | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/a-3rd-rise-in-core-wholesale-prices-spurs-concern-over-inflation.html | A 3rd Rise in Core Wholesale Prices Spurs Concern Over Inflation | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/movies/new-directorsnew-films-a-world-tour-of-cinema-for-adults.html | New Directors/New Films: A World Tour of Cinema for Adults | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/news-analysis-merkel-faces-challenges-at-home.html | News Analysis: Merkel faces challenges at home | False | By Richard Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/international/europe/after-40-years-separatists-in-spain-declare-ceasefire.html | After 40 Years, Separatists in Spain Declare Cease-Fire | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/anglican-leader-says-the-schools-shouldnt-teach-creationism.html | Anglican Leader Says the Schools Shouldn't Teach Creationism | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/basque-separatists-declare-a-ceasefire.html | Basque separatists declare a cease-fire | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/basque-separatists-declare-permanent-ceasefire.html | Basque separatists declare permanent cease-fire | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/television/tv-land-awards-honoring-nostalgia-and-classic-television.html | 'TV Land Awards': Honoring Nostalgia and Classic Television | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/metro-briefing-new-york-westchester-man-charged-with-manslaughter.html | Metro Briefing | New York: Westchester: Man Charged With Manslaughter | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-coley-mortimer.html | Paid Notice: Deaths COLEY, MORTIMER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/politics/army-dog-handler-is-convicted-in-detainee-abuse-at-abu-ghraib.html | Army Dog Handler Is Convicted in Detainee Abuse at Abu Ghraib | False | By Eric Schmitt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/soccer/new-jersey-seeing-red-over-name.html | New Jersey Seeing Red Over Name | False | By Jack Bell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/drug-makers-reach-accord-in-patent-case-over-plavix.html | Drug Makers Reach Accord in Patent Case Over Plavix | False | By Stephanie Saul | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/baseball-inside-pitch.html | BASEBALL; INSIDE PITCH | False | By Ben Shpigel (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/4-decades-of-eta-violence-in-spain.html | 4 decades of ETA violence in Spain | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/design/the-museum-of-arts-and-design-prepares-for-its-new-home.html | The Museum of Arts and Design Prepares for Its New Home | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/asia/china-and-russia-pledge-energy-cooperation.html | China and Russia pledge energy cooperation | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/metro-briefing-new-york-anthrax-patient-may-leave-hospital-soon.html | Metro Briefing | New York: Anthrax Patient May Leave Hospital Soon | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/politics/bush-says-its-time-for-unity-government-in-iraq.html | Bush Says 'It's Time' for Unity Government in Iraq | False | By John O'Neil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/arrests-hold-down-protests-on-belarus-vote.html | Arrests Hold Down Protests on Belarus Vote | False | By Steven Lee Myers and C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-gluck-a-stanley.html | Paid Notice: Deaths GLUCK, A. STANLEY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/recipe-maple-scones.html | Recipe: Maple Scones | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/lobbyist-reform-as-a-shell-game.html | Lobbyist Reform as a Shell Game | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/pageoneplus/corrections-903809.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/eu-sets-tariffs-on-shoes-from-china-and-vietnam.html | EU sets tariffs on shoes from China and Vietnam | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/microsoft-to-delay-next-version-of-windows.html | Microsoft to Delay Next Version of Windows | False | By Steve Lohr and Laurie J. Flynn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/ncaabasketball/when-a-midmajor-is-as-good-as-it-gets.html | When a Midmajor Is as Good as It Gets | False | By Selena Roberts | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/us/james-freedman-former-dartmouth-president-dies-at-70.html | James Freedman, Former Dartmouth President, Dies at 70 | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/briefly-lay-knew-about-losses-exenron-official.html | Briefly: Lay knew about losses, ex-Enron official attests | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-orenstein-larry-neill.html | Paid Notice: Deaths ORENSTEIN, LARRY NEILL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/education/aid-is-focus-of-lawsuit-by-students.html | Aid Is Focus of Lawsuit by Students | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/briefing-ny-times-co-issues-warning-on-profit.html | Briefing: N.Y. Times Co. issues warning on profit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/international/middleeast/michael-r-gordon-answers-readers-questions.html | Michael R. Gordon Answers Readers' Questions | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/another-charade-at-the-united-nations.html | Another charade at the United Nations | False | Joseph Loconte and Nile Gardiner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/theater/reviews/keen-company-stages-a-love-story-beyond-words.html | Keen Company Stages a Love Story Beyond Words | False | By Jason Zinoman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/inquiry-arranged-by-guidant-may-aid-lawsuits-and-critics.html | Inquiry Arranged by Guidant May Aid Lawsuits and Critics | False | By Barry Meier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/free-flow-clearer-skies-for-safety-in-asiapacific.html | Free Flow: Clearer skies for safety in Asia-Pacific | False | Don Phillips | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/black-men-on-the-american-ladder-6-letters.html | Black Men on the American Ladder (6 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/international/americas/ecuadors-president-declares-a-state-of-emergency.html | Ecuador's President Declares a State of Emergency | False | By Juan Forero | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/russias-energy-roadshow-is-taken-for-a-spin-in-china.html | Russia's Energy Roadshow Is Taken for a Spin in China | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/trial-of-2-exdetectives-veers-from-murders-to-movie-script.html | Trial of 2 Ex-Detectives Veers From Murders to Movie Script | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/international/middleeast/iraqi-insurgents-attack-police-paramilitary-unit.html | Iraqi Insurgents Attack Police Paramilitary Unit | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/the-minimalist-cheap-simple-and-glorious.html | THE MINIMALIST; Cheap, Simple And Glorious | False | By Mark Bittman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-kronenberg-jack.html | Paid Notice: Deaths KRONENBERG, JACK | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/football/abraham-is-happy-after-trade-to-falcons.html | Abraham Is Happy After Trade to Falcons | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/sportsspecial1/in-backandforth-game-st-johns-is-left-behind.html | In Back-and-Forth Game, St. John's Is Left Behind | False | By Sean Smyth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/briefly-palestinians-display-internal-tensions.html | Briefly: Palestinians display internal tensions | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/spanish-court-acts-to-suspend-hostile-bid-for-electric-utility | Spanish Court Acts to Suspend Hostile Bid for Electric Utility | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/a-dictators-reelection.html | A Dictator's 'Re-election' | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-block-leroy.html | Paid Notice: Deaths BLOCK, LEROY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-gallahou-murray.html | Paid Notice: Deaths GALLAHOU, MURRAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/black-men-on-the-american-ladder-903272.html | Black Men on the American Ladder | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/asia/lawyers-for-jailed-aide-for-the-times-press-china-for-his-release | Lawyers for Jailed Aide for The Times Press China for His Release | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/the-doctor-will-see-you-for-exactly-seven-minutes.html | The Doctor Will See You for Exactly Seven Minutes | False | By Peter Salgo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/the-manhattan-of-beasts.html | The Manhattan of Beasts | False | By Dan Barry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/travel/cheap-eats-go-far-but-not-that-far.html | Cheap eats go far (but not that far) | False | By Richard B. Woodward | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/basketball-big-three-to-the-fore-when-the-nets-need-it-most.html | BASKETBALL; Big Three to the Fore When the Nets Need It Most | False | By John Eligon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/coast-guard-cadet-is-accused-of-rape-and-other-assaults-at-academy | Coast Guard Cadet Is Accused of Rape and Other Assaults at Academy | False | By William Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-blank-irwin-m.html | Paid Notice: Deaths BLANK, IRWIN M. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/books/analyzing-baseballs-dream-dimension.html | Analyzing Baseball's Dream Dimension | False | By Dan Barry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/middleeast/excerpts-from-the-presidents-news-conference-on-the-iraq.html | Excerpts From the President's News Conference on the Iraq War and Iran | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/national-dna-collection-902667.html | National DNA Collection | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/pageoneplus/corrections-903825.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/reviews/in-astoria-a-grill-for-neighborhood-folks.html | In Astoria, a Grill for Neighborhood Folks | False | By Peter Meehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/classical-music-review-dual-duty-for-violinists-bow-when-a-conductor.html | CLASSICAL MUSIC REVIEW; Dual Duty for Violinist's Bow When a Conductor Is Ailing | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/asia/reenacting-horrors-of-north-korean-prison.html | Re-enacting horrors of North Korean prison | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/classified/paid-notice-deaths-brustien-iris-m.html | Paid Notice: Deaths BRUSTIEN, IRIS M. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/us/in-race-to-lead-alabama-its-politics-as-unusual.html | In Race to Lead Alabama, It's Politics as Unusual | False | By Rick Lyman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/pageoneplus/corrections-903876.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/us/front/page/evacuees-lives-still-upended-seven-months-after-hurricane.html | Evacuees' Lives Still Upended Seven Months After Hurricane | False | This article is by Shaila Dewan, Marjorie Connelly and Andrew Lehren. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/pairing-for-a-reasonably-priced-red-a-budget-cut-of-beef-keep.html | PAIRING; For a Reasonably Priced Red, a Budget Cut of Beef. Keep the Change. | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/americas/suspicious-package-investigated-at-white-house-gate.html | Suspicious package investigated at White House gate | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/politics-is-driving-eviction-in-newark-tenants-say.html | Politics Is Driving Eviction in Newark, Tenants Say | False | By Damien Cave | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/us/national-briefing-west-california-suit-to-block-voting-machines.html | National Briefing | West: California: Suit To Block Voting Machines | False | By Carolyn Marshall (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/citigroup-chief-will-add-chairmans-title-ending-weill-era.html | Citigroup Chief Will Add Chairman's Title, Ending Weill Era | False | By Eric Dash | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/technology/captain-ahab-for-the-modern-age.html | Captain Ahab for the modern age | False | By Larry Magid | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/opinion/take-a-seat-and-take-your-lumps-america.html | Take a seat and take your lumps, America | False | Iain Guest | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/arts/music/lars-vogt-finds-an-equilibrium-in-disparate-piano-works.html | Lars Vogt Finds an Equilibrium in Disparate Piano Works | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/sports/soccer-liverpool-finds-scoring-touch.html | Soccer: Liverpool finds scoring touch | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/in-a-shift-new-york-says-it-will-add-800-officers.html | In a Shift, New York Says It Will Add 800 Officers | False | By Jim Rutenberg and Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/realestate/commercial/making-space-for-a-biotech-center.html | Making Space for a Biotech Center | False | By Robert Sharoff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/witnesss-lawyer-testifies-in-trial-of-detectives.html | Witness's Lawyer Testifies in Trial of Detectives | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/even-before-recruiting-for-the-blue-could-be-a-hard-sell.html | Even Before, Recruiting for the Blue Could Be a Hard Sell | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/travel/its-blackjack-betting-and-yes-barry-manilow.html | It's blackjack, betting and, yes, Barry Manilow | False | By Colin Harrison | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/transforming-staid-glasses-into-luxury-goods.html | Transforming staid glasses into luxury goods | False | By John Tagliabue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/realestate/commercial/where-have-all-the-supermarkets-gone.html | Where Have All the Supermarkets Gone? | False | By Terry Pristin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/pageoneplus/corrections-901563.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/worldbusiness/stuttgart-regions-vigor-is-backdrop-for-election.html | Stuttgart region's vigor is backdrop for election | False | By Claudia Rach | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/pataki-returns-to-albany-and-to-bolder-lawmakers.html | Pataki Returns to Albany, and to Bolder Lawmakers | False | By Danny Hakim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/nyregion/pageoneplus/corrections-903884.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/business/four-are-arraigned-on-day-trading-fraud-charges.html | Four Are Arraigned on Day-trading Fraud Charges | False | By Colin Moynihan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/crime-problems-dog-bulgaria-as-it-courts-eu.html | Crime problems dog Bulgaria as it courts EU | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/world/europe/for-villepin-its-lonely-out-front.html | For Villepin, it's lonely out front | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-22 | https://www.nytimes.com/2006/03/22/dining/arts/never-mind-the-sea-serpent-wheres-my-salmon.html | Never Mind the Sea Serpent, Where's My Salmon? | False | By Marian Burros | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-22 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/basque-fighters-set-a-ceasefire-after-four-decades.html | Basque Fighters Set a Cease-Fire After Four Decades | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/asia/papua-refugees-get-australian-visas.html | Papua refugees get Australian visas | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/tennis/gene-scott-68-publisher-of-tennis-week-is-dead.html | Gene Scott, 68, Publisher of Tennis Week, Is Dead | False | By Frank Litsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-maier-nathan.html | Paid Notice: Deaths MAIER, NATHAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/bushs-long-road-out-of-iraq-907774.html | Bush's Long Road Out of Iraq | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/pagoneplus/corrections-907405.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/antisemitism-at-ground-level-in-france.html | Anti-Semitism at ground level in France | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/asia/us-presses-china-about-researcher.html | U.S. presses China about researcher | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/international/europe/unions-to-meet-french-premier-on-contested-labor-law.html | Unions to Meet French Premier on Contested Labor Law | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/23iht-HORSE.html | Horse Racing: $21 million at stake in Dubai | False | Gina Rarick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/soccer-chelsea-reach-fa-cup-semifinals.html | Soccer: Chelsea reach FA Cup semifinals | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/campaign-ad-attacks-wiretapping.html | Campaign Ad Attacks Wiretapping | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/style/physical-culture-gear-test-with-indoor-cyclists-ah-the-sweet-bouquet.html | Physical Culture: Gear Test With Indoor Cyclists; Ah, the Sweet Bouquet of the Gym | False | By Sarah Bowen Shea | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/outrage-in-afghanistan.html | Outrage in Afghanistan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/a-vision-bruised-and-dented.html | A Vision, Bruised and Dented | False | By David Brooks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/south-koreas-biggest-lender-gets-bigger.html | South Korea's biggest lender gets bigger | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/bushs-long-road-out-of-iraq-907731.html | Bush's Long Road Out of Iraq | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/thai-court-voids-decrees-for-utilitys-offering.html | Thai court voids decrees for utility's offering | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/police-commander-accused-of-lying-about-arrests-during-convention.html | Police Commander Accused of Lying About Arrests During Convention | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/23iht-TENNIS.html | Tennis: Díà'šÀ©jä'šäÉ' vu for a first time | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/music/kyrgyz-afghan-and-tajik-concert-sponsored-by-aga-khan-music.html | Kyrgyz, Afghan and Tajik Concert Sponsored by Aga Khan Music Initiative | False | By Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/garden/the-protoloft-reborn.html | The Proto-Loft, Reborn | False | By William L. Hamilton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/editors-note-908347.html | Editors' Note | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/soccer-ronaldo-ends-his-goal-drought.html | Soccer: Ronaldo ends his goal drought | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/us/nationalspecial3/case-for-moussaoui-execution-seems-bolstered-by-2.html | Case for Moussaoui Execution Seems Bolstered by 2 Witnesses | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/the-two-sides-of-israels-barrier-907804.html | The Two Sides Of Israel's Barrier | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/ba-to-alter-pension-plan.html | BA to alter pension plan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/international/europe/court-frees-driver-who-russians-rallied-behind.html | Court Frees Driver Who Russians Rallied Behind | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/asia/citing-friction-japan-freezes-yen-loans-to-china.html | Citing friction, Japan freezes yen loans to China | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/recalling-a-comingofage-ritual.html | Recalling a coming-of-age ritual | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-memorials-gyory-robert-s.html | Paid Notice: Memorials GYORY, ROBERT S. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/litter-and-the-city-907049.html | Litter and the City | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/poguesposts/microsofts-sense-of-humor.html | Microsoft's Sense of Humor | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/bushs-long-road-out-of-iraq-6-letters.html | Bush's Long Road out of Iraq (6 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/metro-briefing-new-york-brooklyn-library-branch-to-reopen.html | Metro Briefing | New York: Brooklyn: Library Branch To Reopen | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/garden/happy-apples.html | Happy Apples | False | By Leslie Land | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-kuehns-bonnie-jean.html | Paid Notice: Deaths KUEHNS, BONNIE JEAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/hollywood-takes-new-tack-against-film-piracy.html | Hollywood takes new tack against film piracy | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/techbrief-siemens-selling-last-of-infineon-holdings.html | TechBrief: Siemens selling last of Infineon holdings | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/23iht-KOSS.html | Speedskater leads and others follow | False | By John Powers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/americas/agent-asserts-moussaouis-silence-aided-911-plotters.html | Agent asserts Moussaoui's silence aided 9/11 plotters | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/international/asia/3-killed-20-injured-in-mudslide-at-indonesian-mine.html | 3 Killed, 20 Injured in Mudslide at Indonesian Mine | False | By Raymond Bonner and Peter Gelling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/pagoneplus/corrections-907375.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/israeli-arabs-and-the-vote.html | Israeli Arabs and the vote | False | Uri Dromi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/international/europe/us-travel-advisory-triggers-political-sparks-in-italy.html | U.S. Travel Advisory Triggers Political Sparks in Italy | False | By Ian Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/bushs-long-road-out-of-iraq-907766.html | Bush's Long Road Out of Iraq | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/bushs-long-road-out-of-iraq-907723.html | Bush's Long Road Out of Iraq | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/media/times-company-reports-mixed-ad-results.html | Times Company Reports Mixed Ad Results | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/bertelsmann-weighs-end-to-its-privacy.html | Bertelsmann Weighs End to Its Privacy | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/german-leader-nears-the-end-of-her-political-honeymoon.html | German Leader Nears the End of Her Political Honeymoon | False | By Richard Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/in-50-yard-square-in-belarus-a-country-within.html | In 50-Yard Square in Belarus, a Country Within | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/fashion/thursdaystyles/sneakerhead-bonanza.html | Sneakerhead Bonanza | False | By Eric Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/music/city-opera-in-adamos-lysistrata-about-making-love-not-war.html | City Opera in Adamo's 'Lysistrata,' About Making Love, Not War | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/sovereign-bank-settles-dispute-with-shareholder.html | Sovereign Bank Settles Dispute With Shareholder | False | By Eric Dash | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/style/home and garden/currents-los-angeles-mobiles-from-the-landscape-into.html | CURRENTS: LOS ANGELES -- MOBILES; From the Landscape, Into the Air: A Gardener Tends the Indoors | False | By Kathryn Harris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/pagoneplus/corrections-907367.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/basketball/adding-injury-to-insult-frye-is-lost-for-the-season.html | Adding Injury to Insult, Frye Is Lost for the Season | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/tv-here-there-everywhere.html | TV Here, There, Everywhere | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/tv-at-the-hussein-trial-907057.html | TV at the Hussein Trial | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/pagoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/crosswords/bridge/diamond-jack-takes-center-stage-down-under.html | Diamond Jack Takes Center Stage Down Under | False | By Phillip Alder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/lawyer-for-earlier-witness-testifies-for-prosecution.html | Lawyer for Earlier Witness Testifies for Prosecution | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/ncaabasketball/west-virginia-taps-into-a-rich-vein.html | West Virginia Taps Into a Rich Vein | False | By George Vecsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/2-venture-capital-firms-give-mashups-a-go.html | 2 venture capital firms give 'mash-ups' a go | False | By Katie Hafner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/party-hopes-germanys-vote-renews-faded-luster.html | Party hopes Germany's vote renews faded luster | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/health/different-drug-often-works-in-depression-study-finds.html | Different Drug Often Works in Depression, Study Finds | False | By Benedict Carey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/ncaabasketball/desperate-coaches-wives.html | Desperate Coaches' Wives | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/a-new-round-of-eu-feuds.html | A new round of EU feuds | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/the-two-sides-of-israels-barrier-907812.html | The Two Sides Of Israel's Barrier | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/thomas-lee-steps-down-from-his-namesake-firm.html | Thomas Lee Steps Down From His Namesake Firm | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/for-french-students-not-such-a-testing-time.html | For French students, not such a testing time | False | Rowan Saker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/education/in-reversal-graduate-school-applications-from-foreigners-rise.html | In Reversal, Graduate School Applications From Foreigners Rise | False | By Alan Finder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-cassini-oleg.html | Paid Notice: Deaths CASSINI, OLEG | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/international/middleeast/3-western-aid-workers-in-iraq-rescued-in-military.html | 3 Western Aid Workers in Iraq Rescued in Military Operation | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/more-laptop-than-cellphone-but-it-still-fits-in-your-pocket.html | More Laptop Than Cellphone, but It Still Fits in Your Pocket | False | By John Biggs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/middleeast/where-even-grisly-news-can-offer-a-kind-of-comfort.html | Where Even Grisly News Can Offer a Kind of Comfort | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/garden/personal-style-unleashed-by-divorce.html | Personal Style, Unleashed by Divorce | False | By Jill Brooke | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/movies/they-keep-killing-steve-buscemi-but-hes-not-complaining.html | They Keep Killing Steve Buscemi, but He's Not Complaining | False | By David Carr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/middleeast/insurgents-shower-iraq-police-center-with-mortar-shells.html | Insurgents Shower Iraq Police Center With Mortar Shells | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/pageoneplus/correction-906603.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/23ht-dell.html | Dell buys maker of high-end computers for games | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/bouncer-indicted-for-murder-in-highprofile-rape-and-strangling.html | Bouncer Indicted for Murder in High-Profile Rape and Strangling | False | By Michael Brick and Kareem Fahim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/travel/12-us-tourists-on-cruise-are-killed-in-bus-crash.html | 12 U.S. tourists on cruise are killed in bus crash | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/international/asia/sonia-gandhi-steps-down-as-indian-lawmaker.html | Sonia Gandhi Steps Down as Indian Lawmaker | False | By Amelia Gentleman Br / International Herald Tribune | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/making-the-most-of-the-euro.html | Making the most of the euro | False | Michael Heise | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-wolf-raymond-j.html | Paid Notice: Deaths WOLF, RAYMOND J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/baseball/heilman-pitches-in-to-remain-in-rotation.html | Heilman Pitches in to Remain in Rotation | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/common-sense-in-maryland.html | Common Sense in Maryland | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/people-camilla-parker-bowles-steven-tyler-fred-savage.html | People: Camilla Parker Bowles, Steven Tyler, Fred Savage | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/international/asia/uncertainty-deepens-on-fate-of-times-researcher.html | Uncertainty Deepens on Fate of Times Researcher | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-rosenheck-viola-d.html | Paid Notice: Deaths ROSENHECK, VIOLA D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-schwarz-donald-k.html | Paid Notice: Deaths SCHWARZ, DONALD K. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/french-labor-protests-israel-and-america.html | French labor protests, Israel and America | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/3-to-plead-guilty-in-samsung-pricefixing-case.html | 3 to Plead Guilty in Samsung Price-Fixing Case | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-solomon-pauline.html | Paid Notice: Deaths SOLOMON, PAULINE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/labor-protests-put-french-premier-in-a-bind.html | Labor Protests Put French Premier in a Bind | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-seifer-monroe.html | Paid Notice: Deaths SEIFER, MONROE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/wb-censors-its-own-drama-for-fear-of-fcc-fines.html | WB Censors Its Own Drama for Fear of F.C.C. Fines | False | By Bill Carter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/woman-claiming-to-be-a-victim-of-katrina-is-charged-with-fraud.html | Woman Claiming to Be a Victim of Katrina Is Charged With Fraud | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-memorials-breslin-rosemary.html | Paid Notice: Memorials BRESLIN, ROSEMARY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/briefly-opposition-figure-freed-as-eu-weighs-visa-move.html | Briefly: Opposition figure freed as EU weighs visa move | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/to-all-the-girls-ive-rejected.html | To All the Girls I've Rejected | False | By Jennifer Delahunty Britz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/sony-moves-not-to-get-xboxed-in.html | Sony moves not to get Xbox-ed in | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/pageoneplus/corrections-907332.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/fashion/thursdaystyles/can-this-workout-be-saved.html | Can This Workout Be Saved? | False | By Gretchen Reynolds | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-memorials-ross-alan-gordon.html | Paid Notice: Memorials ROSS, ALAN GORDON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/when-good-investment-deals-go-bad.html | When Good Investment Deals Go Bad | False | By Ellen Rosen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/science/studies-suggest-avian-flu-pandemic-isnt-imminent.html | Studies Suggest Avian Flu Pandemic Isn't Imminent | False | By Nicholas Wade | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/microsoft-offers-to-assist-rivals.html | Microsoft Offers to Assist Rivals | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/a-coyote-leads-a-crowd-on-a-central-park-marathon.html | A Coyote Leads a Crowd on a Central Park Marathon | False | By James Barron | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/baseball/for-yankees-and-the-red-sox-it-might-as-well-be-july.html | For Yankees and the Red Sox, It Might as Well Be July | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/othersports/lynn-jennings-makes-retirement-official.html | Lynn Jennings Makes Retirement Official | False | By Frank Litsky (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/science/ask-science.html | Ask Science | False | By Benedict Carey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/french-protests-turn-violent.html | French protests turn violent | False | By Katrin Bennhold and Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/violence-in-halabja-907030.html | Violence in Halabja | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/forensic-evidence-credited-in-murder-indictment.html | Forensic Evidence Credited in Murder Indictment | False | By Nicholas Confessore Br / and Maria Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/kpmg-revises-settlement-on-tax-shelters.html | KPMG Revises Settlement on Tax Shelters | False | By Lynnley Browning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/pageoneplus/corrections-907359.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/fashion/thursdaystyles/scent-of-a-person.html | Scent of a Person | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/books/barry-bonds-and-baseballs-steroids-scandal.html | Barry Bonds and Baseball's Steroids Scandal | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/us/iraq-war-veteran-wins-congressional-primary.html | Iraq War Veteran Wins Congressional Primary | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/morgan-stanley-profits-soar-but-its-retail-unit-is-ailing.html | Morgan Stanley Profits Soar but Its Retail Unit Is Ailing | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/education/sat-problems-even-larger-than-reported.html | SAT Problems Even Larger Than Reported | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-memorials-chaplin-arthur.html | Paid Notice: Memorials CHAPLIN, ARTHUR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/bushs-long-road-out-of-iraq-907740.html | Bush's Long Road Out of Iraq | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/britain-upholds-school-ban-on-a-muslim-gown.html | Britain Upholds School Ban on a Muslim Gown | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-gluck-a-stanley.html | Paid Notice: Deaths GLUCK, A. STANLEY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/bayer-bids-163-billion-for-schering.html | Bayer bids â€šÃ‚Â£16.3 billion for Schering | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/george-bushs-trilliondollar-war.html | George Bush's Trillion-Dollar War | False | By Bob Herbert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/pageoneplus/corrections-907740.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/middleeast/in-placid-iraqi-kurdistan-strife-to-the-south-elicits.html | In Placid Iraqi Kurdistan, Strife to the South Elicits Little Sympathy | False | By Robert F. Worth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/us/national-briefing-washington-a-push-to-legalize-immigrants.html | National Briefing | Washington: A Push To Legalize Immigrants | False | By Rachel L. Swarns (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/the-bespoke-computer.html | The Bespoke Computer | False | By Larry Magid | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/politics/iraq-abuse-trial-is-again-limited-to-lower-ranks.html | Iraq Abuse Trial Is Again Limited to Lower Ranks | False | By Eric Schmitt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/africa/military-raid-frees-western-hostages-in-iraq.html | Military raid frees Western hostages in Iraq | False | By Edward Wong and Christine Hauser | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/bloom-may-be-off-rose-for-the-lse-deal.html | Bloom may be off rose for the LSE deal | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-teich-seymour-j.html | Paid Notice: Deaths TEICH, SEYMOUR J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/international/world-briefing-americas-asia-africa-middle-east-and-europe.html | World Briefing: Americas, Asia, Africa, Middle East and Europe | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/corzine-tests-gettough-budget-plan-at-a-diner.html | Corzine Tests Get-Tough Budget Plan at a Diner | False | By Ronald Smothers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/retirement-age-raised-for-bas-flight-crews.html | Retirement age raised for BA's flight crews | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/businessspecial3/jury-told-lay-lied-on-enron.html | Jury Told Lay Lied on Enron | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/sandwich-shop-stays-saved-by-a-regular.html | Sandwich Shop Stays, Saved by a Regular | False | By Lily Koppel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/americas/bush-pushes-hard-for-india-deal.html | Bush pushes hard for India deal | False | By Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/queens-senator-is-accused-of-throwing-coffee-at-aide.html | Queens Senator Is Accused of Throwing Coffee at Aide | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/pageoneplus/corrections-907383.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/dance/danceoff-in-a-showcase-ranging-from-the-urban-to-the-unearthly.html | DanceOff! in a Showcase Ranging From the Urban to the Unearthly | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/an-external-cddvd-recorder-for-all-the-stuff-you-want.html | An External CD-DVD Recorder for All the Stuff You Want to Save | False | By Michel Marriott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/basketball/shabazz-and-st-patricks-reign.html | Shabazz and St. Patrick's Reign | False | By Elliott Denman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/fashion/thursdaystyles/paul-bunyan-modernday-sex-symbol.html | Paul Bunyan, Modern-Day Sex Symbol | False | By Eric Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/gm-will-offer-buyouts-to-all-its-union-workers.html | G.M. Will Offer Buyouts to All Its Union Workers | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/as-cameras-increasingly-go-digital-can-the-home-slide.html | As Cameras Increasingly Go Digital, Can the Home Slide Show Be Far Behind? | False | By Ivan Berger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/world-briefing-americas-ecuador-government-clamps-down-on-protests.html | World Briefing | Americas: Ecuador: Government Clamps Down On Protests | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/health/panel-advises-disclosure-of-drugs-psychotic-effects.html | Panel Advises Disclosure of Drugs' Psychotic Effects | False | By Gardiner Harris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/fashion/thursdaystyles/so-you-think-you-can-just-adopt-a-dog.html | So You Think You Can Just Adopt a Dog? | False | By Anna Bahney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/bayer-of-germany-offers-195-billion-for-schering.html | Bayer of Germany Offers $19.5 Billion for Schering | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-memorials-fisher-grace.html | Paid Notice: Memorials FISHER, GRACE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/cuba-on-the-west-bank.html | Cuba on the West Bank | False | By Gideon Lichfield | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/us-warning-triggers-italian-political-rhetoric.html | U.S. warning triggers Italian political rhetoric | False | By Ian Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/sales-of-existing-homes-surge-defying-forecasts.html | Sales of Existing Homes Surge, Defying Forecasts | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/awaiting-verdict-victims-family-feels-03-killing-is-eclipsed-again.html | Awaiting Verdict, Victim's Family Feels '03 Killing Is Eclipsed Again | False | By Michael Brick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-schneider-philip.html | Paid Notice: Deaths SCHNEIDER, PHILIP | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/metro-briefing-new-york-riverhead-convicted-killer-appeals.html | Metro Briefing | New York: Riverhead: Convicted Killer Appeals | False | By Bruce Lambert (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/style/home and garden/personal-shopper-turning-the-tables-on-formal-dinners.html | PERSONAL SHOPPER; Turning the Tables On Formal Dinners | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/asia/gandhi-resigns-from-indian-parliament.html | Gandhi resigns from Indian Parliament | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/television/abcs-american-inventor-in-the-spirit-of-american-knowhow.html | ABC's 'American Inventor': In the Spirit of American Know-How | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/bernard-lacoste-executive-and-fashion-entrepreneur-is-dead-at-74.html | Bernard Lacoste, Executive and Fashion Entrepreneur, Is Dead at 74 | False | By Eric Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/pogueposts/when-it-comes-to-your-computer-whos-really-in-control.html | When It Comes to Your Computer, Who's Really in Control? | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/briton-tried-to-buy-abomb-prosecution-in-trial-contends.html | Briton Tried to Buy A-Bomb, Prosecution in Trial Contends | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/us/family-recalls-2-week-ordeal-in-mountains.html | Family Recalls 2-Week Ordeal in Mountains | False | By John Holusha | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/us/adopted-in-china-seeking-identity-in-america.html | Adopted in China, Seeking Identity in America | False | By Lynette Clemetson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/europa-in-germany-disquiet-over-french-rebellion.html | Europa: In Germany, disquiet over French rebellion | False | Richard Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/schrder-critic-is-silenced.html | Schröä'der critic is silenced | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/garden/let-in-the-light-show-off-the-tub-who-needs-privacy.html | Let in the Light. Show Off the Tub. Who Needs Privacy? | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/gm-sells-88-billion-stake-in-subsidiary.html | GM sells $8.8 billion stake in subsidiary | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/movies/james-bais-puzzlehead-depicts-a-love-triangle-with-a-twist.html | James Bai's 'Puzzlehead' Depicts a Love Triangle With a Twist | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/new-york-transit-contract-dispute-is-sent-to-arbitration.html | New York Transit Contract Dispute Is Sent to Arbitration | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/metro-briefing-new-york-council-approves-its-budget.html | Metro Briefing | New York: Council Approves Its Budget | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/fashion/thursdaystyles/a-weapon-of-selfdestruction-for-buyers.html | A Weapon of Self-Destruction for Buyers | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/back-on-his-feet-anthrax-patient-plans-to-dance-again.html | Back on His Feet, Anthrax Patient Plans to Dance Again | False | By John Holl | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/witness-in-detectives-trial-testifies-about-his-own-crimes.html | Witness in Detectives' Trial Testifies About His Own Crimes | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/music/icp-orchestras-experimental-jazz-swings-at-tonic.html | ICP Orchestra's Experimental Jazz Swings at Tonic | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/theater/reviews/bush-wars-a-satirical-revue-with-an-agenda.html | 'Bush Wars,' a Satirical Revue With an Agenda | False | By George Hunka | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/british-network-rejects-buyout-bid.html | British Network Rejects Buyout Bid | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/stylehome and garden/currents-los-angeles-sculpture-benefit-with-a-twist.html | CURRENTS: LOS ANGELES -- SCULPTURE; Benefit With a Twist: Own a Miniature Gehry | False | By Frances Anderton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/ncaabasketball/a-basketball-lifer-who-learned-to-play-with-fire.html | A Basketball Lifer Who Learned to Play With Fire | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/media/more-setbacks-at-interpublic.html | More Setbacks at Interpublic | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/world-business-briefing-europe-germany-airline-says-profit-rose-12.html | World Business Briefing | Europe: Germany: Airline Says Profit Rose 12 Percent Last Year | False | By Dow Jones | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/sports-of-the-times-tagliabue-knows-when-to-fold-em.html | Sports of The Times; Tagliabue Knows When to Fold 'Em | False | By Dave Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/health/metro-briefing-new-york-manhattan-building-workers-reject.html | Metro Briefing | New York: Manhattan: Building Workers Reject Pay Freeze | False | By Steven Greenhouse (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/the-two-sides-of-israels-barrier-3-letters.html | The Two Sides of Israel's Barrier (3 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/resisting-kiev-crimeans-hold-tomoscow-orbit.html | Resisting Kiev, Crimeans hold toMoscow orbit | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/china-raises-taxes-to-curb-use-of-energy-and-timber.html | China Raises Taxes to Curb Use of Energy and Timber | False | By Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-akins-charles-a.html | Paid Notice: Deaths AKINS, CHARLES A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/how-to-engage-iran-907014.html | How to Engage Iran | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/no-parent-left-unheard-klein-says.html | No Parent Left Unheard, Klein Says | False | By Joyce Purnick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/french-unit-of-liberty-to-be-sold.html | French unit of Liberty to be sold | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/baseball/two-yankees-linked-to-balco-in-book-about-bonds.html | Two Yankees Linked to Balco in Book About Bonds | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-memorials-shulman-dr-kenneth.html | Paid Notice: Memorials SHULMAN, DR. KENNETH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/in-theater-of-war-a-playwrights-realistic-bent.html | In theater of war, a playwright's realistic bent | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/garden/room-for-a-hood.html | Room for a Hood? | False | By Craig Kellogg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/businessspecial/defense-tries-to-raise-doubts-about-enrons.html | Defense Tries to Raise Doubts About Enron's Ex-Treasurer | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/stylehome and garden/currents-los-angeles-design-objects-from-a-master-of.html | CURRENTS: LOS ANGELES -- DESIGN; Objects From a Master of Whimsy With a Wide and Long Career | False | By Frances Anderton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/world-briefing-americas-bolivia-american-held-in-2-capital-blasts.html | World Briefing | Americas: Bolivia: American Held In 2 Capital Blasts | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/pageoneplus/corrections-907391.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/music/bring-em-home-now-concert-musics-power-of-protest.html | 'Bring 'Em Home Now' Concert: Music's Power of Protest | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/mrs-clinton-says-gops-immigration-plan-is-at-odds-with-the-bible.html | Mrs. Clinton Says G.O.P.'s Immigration Plan is at Odds With the Bible | False | By Nina Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/asia/allies-troubled-by-afghan-threat-to-christian-convert-from-islam.html | Allies Troubled by Afghan Threat to Christian Convert From Islam | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/who-will-work-the-farms.html | Who Will Work the Farms? | False | By Eduardo Porter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/metro-briefing-new-york-vote-set-on-mta-labor-standoff.html | Metro Briefing | New York: Vote Set On M.T.A. Labor Standoff | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/at-a-screening-of-a-comedy-thriller-about-revenge.html | At a Screening of a Comedy Thriller About Revenge | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/giving-old-stereo-headphones-a-new-lease-on-life-in-a.html | Giving Old Stereo Headphones a New Lease on Life in a Surround-Sound World | False | By Ivan Berger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-kunhardt-philip-b-jr.html | Paid Notice: Deaths KUNHARDT, PHILIP B. JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/asia/sonia-gandhi-steps-down-from-indian-parliament.html | Sonia Gandhi steps down from Indian Parliament | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/politics/barring-evidence-from-torture-is-considered.html | Barring Evidence From Torture Is Considered | False | By Thom Shanker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/us/nationalspecial/big-maybe-ugly-but-their-role-heroic.html | Big, Maybe Ugly, but Their Role Heroic | False | By John Schwartz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/a-camera-made-for-pictures-shot-in-the-dark.html | A Camera Made for Pictures Shot in the Dark | False | By Ivan Berger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/hockey/jagr-gets-the-applause-flyers-get-the-victory.html | Jagr Gets the Applause, Flyers Get the Victory | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/africa/3-western-hostages-rescued-in-iraq.html | 3 Western hostages rescued in Iraq | False | By Edward Wong and Christine Hauser | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/international/europe/sonia-gandhi-steps-down-as-indian-lawmaker.html | Sonia Gandhi Steps Down as Indian Lawmaker | False | By Amelia Gentleman Br / International Herald Tribune | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/politics/roberts-dissent-reveals-strain-beneath-courts-placid-surface.html | Roberts Dissent Reveals Strain Beneath Court's Placid Surface | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/asia/us-mine-company-gets-warning-from-jakarta.html | U.S. mine company gets warning from Jakarta | False | By Peter Gelling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/bushs-long-road-out-of-iraq-907758.html | Bush's Long Road Out of Iraq | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-lobene-nunzio.html | Paid Notice: Deaths LOBENE, NUNZIO | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/garden/the-odd-couple-on-the-15th-floor.html | The Odd Couple on the 15th Floor | False | By Penelope Green | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-reis-marian.html | Paid Notice: Deaths REIS, MARIAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/ncaabasketball/hofstras-long-joy-at-home-ends-with-wrong-numbers.html | Hofstra's Long Joy at Home Ends With Wrong Numbers | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/corzine-asks-new-jersey-to-bite-a-fiscal-bullet.html | Corzine Asks New Jersey to Bite a Fiscal Bullet | False | By Richard G. Jones and David W. Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/a-25-pedestrian-rest-stop-but-wait-its-a-model.html | A 25Â¢ Pedestrian Rest Stop, but Wait, It's a Model | False | By Winnie Hu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/endangering-species-poppies-to-songbirds.html | Endangering species: Poppies to songbirds | False | Vanda Felbab-Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/questions-arise-about-resume-of-challenger-to-clinton.html | Questions Arise About RÃ©sumÃ© of Challenger to Clinton | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/a-hundred-thousand-fish-behind-a-pane-2-feet-thick.html | A Hundred Thousand Fish, Behind a Pane 2 Feet Thick | False | By Edward Rothstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-oken-esther.html | Paid Notice: Deaths OKEN, ESTHER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/another-french-exception-a-rigid-employment-code.html | Another French exception: A rigid employment code | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/africa/reinhold-e-rau-taxidermist-on-a-quest-dies.html | Reinhold E. Rau, Taxidermist on a Quest, Dies | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/the-joy-of-being-blameless.html | The Joy of Being Blameless | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/metro-briefing-new-york-manhattan-giuliani-to-help-iowa-campaigns.html | Metro Briefing | New York: Manhattan: Giuliani To Help Iowa Campaigns | False | By Jim Rutenberg (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/us/national-briefing-west-california-new-challenge-to-evolution.html | National Briefing | West: California: New Challenge To Evolution | False | By Neela Banerjee (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-freedman-james-o.html | Paid Notice: Deaths FREEDMAN, JAMES O. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/politics/panel-urges-lowering-of-allowable-fluoride.html | Panel Urges Lowering of Allowable Fluoride | False | By Warren E. Leary | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/fashion/thursdaystyles/the-search-for-grownup-pants.html | The Search for Grown-Up Pants | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-schwartz-asher-william.html | Paid Notice: Deaths SCHWARTZ, ASHER WILLIAM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/panel-suggests-canada-ease-telecom-restrictions.html | Panel Suggests Canada Ease Telecom Restrictions | False | By Ian Austen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/metro-briefing-new-york-epa-warns-of-citys-air-quality.html | Metro Briefing | New York: E.P.A. Warns Of City's Air Quality | False | By Anthony Depalma (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/parents-held-in-murder-of-girl-4-long-missing.html | Parents Held in Murder of Girl, 4, Long Missing | False | By Sophia Chang | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/soccer/american-b-team-gets-an-f-in-germany.html | American B Team Gets an F in Germany | False | By Jere Longman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/fashion/thursdaystyles/dear-web-log-hated-the-shampoo-loved-the-soap.html | Dear Web Log: Hated the Shampoo, Loved the Soap | False | By Peter Jaret | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-tabakman-samuel.html | Paid Notice: Deaths TABAKMAN, SAMUEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/world-briefing-europe-vatican-city-pope-drops-patriarch-of-west-title.html | World Briefing | Europe: Vatican City: Pope Drops 'Patriarch Of West' Title | False | By Peter Kiefer (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/asia/news-analysis-taiwanese-see-storm-across-strait.html | News Analysis: Taiwanese see storm across strait | False | By David Lague | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/politics/are-late-innings-the-time-for-a-relief-pitcher.html | Are Late Innings the Time for a Relief Pitcher? | False | By Adam Nagourney and Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/the-candidates-money-race.html | The Candidates' Money Race | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/media/the-economist-names-new-editor-in-chief.html | The Economist Names New Editor in Chief | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/once-set-for-life-auto-workers-may-have-to-gamble.html | Once Set for Life, Auto Workers May Have to Gamble | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/style/home and garden/currents-los-angeles-architecture-a-vision-of-utopia.html | CURRENTS: LOS ANGELES -- ARCHITECTURE; A Vision of Utopia, Adapted as Shelter From the California Sun | False | By Frances Anderton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/china-tries-to-charm-couple-of-senate-skeptics.html | China Tries to Charm Couple of Senate Skeptics | False | By Joseph Kahn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/middleeast/bush-pressing-the-iraqis-to-build-a-governing-coalition.html | Bush Pressing the Iraqis to Build a Governing Coalition Quickly | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/americas/us-indicts-50-leaders-of-colombian-rebels-in-cocaine.html | U.S. Indicts 50 Leaders of Colombian Rebels in Cocaine Trafficking | False | By Juan Forero | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/the-container-that-changed-the-world.html | The Container That Changed the World | False | By Virginia Postrel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/nfl-roundup-jets-take-a-pass-on-whether-pennington-is-throwing.html | N.F.L. ROUNDUP; Jets Take a Pass on Whether Pennington Is Throwing | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/other-views-south-china-morning-post-irish-times-straits-times.html | Other Views: South China Morning Post, Irish Times, Straits Times | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/baseball/it-was-sorianos-move-so-he-made-it.html | It Was Soriano's Move, So He Made It | False | By David Picker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/style/home and garden/currents-los-angeles-furnishings-from-buenos-aires.html | CURRENTS: LOS ANGELES -- FURNISHINGS; From Buenos Aires, Playful Spaces With Some California Dreaming | False | By Kathryn Harris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/design/hispanic-society-board-endorses-plan-to-leave-washington.html | Hispanic Society Board Endorses Plan to Leave Washington Heights for Downtown | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/newspeak-from-ashcroft-907006.html | Newspeak From Ashcroft | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/eu-agrees-to-increasetariffs-on-leather-shoes.html | EU agrees to increasetariffs on leather shoes | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/science/new-studies-warn-of-effects-of-melting-polar-ice.html | New Studies Warn of Effects of Melting Polar Ice | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/europe/case-of-wronged-driver-takes-a-turn.html | Case of wronged driver takes a turn | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/gm-sells-78-of-gmac-mortgage-unit-for-15-billion.html | G.M. sells 78% of GMAC mortgage unit for $1.5 billion | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/briefly-japanese-exports-rise-helping-trade-surplus.html | Briefly: Japanese exports rise, helping trade surplus | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/state-department-computer-purchase-from-china-draws.html | State Department computer purchase from China draws fire | False | By Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/africa/attack-on-iraqi-police-unit-kills-at-least-25.html | Attack on Iraqi police unit kills at least 25 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/gm-sells-78-stake-in-mortgage-unit.html | G.M. Sells 78% Stake in Mortgage Unit | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/a-belated-opportunity-to-kill-the-wright-tax.html | A belated opportunity to kill the 'Wright tax' | False | By David Leonhardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/film-review-chappelles-neighborhood-riff-on-celebrity.html | Film review: Chappelle's neighborhood riff on celebrity | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/world-briefing-americas-peru-32-years-for-guerrilla-leader.html | World Briefing | Americas: Peru: 32 Years For Guerrilla Leader | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/technology/circuits/cleaning-out-aols-art-room.html | Cleaning Out AOL's Art Room | False | By J.d. Biersdorfer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/americas/rice-reduces-caribbean-ire-but-falls-short-on-aid-to-haiti.html | Rice Reduces Caribbean Ire, but Falls Short on Aid to Haiti | False | By Joel Brinkley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/nyregion/is-upstate-like-appalachia-well-part-of-it-is-appalachia.html | Is Upstate 'Like Appalachia'? Well, Part of It Is Appalachia | False | By Jennifer Medina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/arts/arts-briefly-idol-piles-up-numbers.html | Arts, Briefly; 'Idol' Piles Up Numbers | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/baseball/damon-has-taken-id-out-of-his-idiot-act.html | Damon Has Taken Id Out of His Idiot Act | False | By Harvey Araton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/classified/paid-notice-deaths-vidich-arthur-j.html | Paid Notice: Deaths VIDICH, ARTHUR J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/philip-bowring-neighborly-talk-in-south-asia.html | Philip Bowring: Neighborly talk in South Asia | False | Philip Bowring | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/world/middleeast/plo-rejects-proposed-platform-of-hamas-now-set-to-take.html | P.L.O. Rejects Proposed Platform of Hamas, Now Set to Take Power | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/opinion/the-two-sides-of-israels-barrier-907790.html | The Two Sides Of Israel's Barrier | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/business/worldbusiness/jakarta-tells-freeport-start-following-rules.html | Jakarta tells Freeport, 'Start following rules' | False | By Peter Gelling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-23 | 2006-03-23 | https://www.nytimes.com/2006/03/23/travel/the-international-traveler-making-sure-your-bag-arrives-too.html | The International Traveler: Making sure your bag arrives, too | False | Roger Collis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/young-americans-doing-good-913634.html | Young Americans, Doing Good | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/your-money/triathlons-the-challenge-of-juggling-it-all.html | Triathlons: The challenge of juggling it all | False | By Catherine Saint Louis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/blast-in-french-university-building-kills-one.html | Blast in French university building kills one | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-allen-sylvia-lipson.html | Paid Notice: Deaths ALLEN, SYLVIA LIPSON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/soccer-charlton-frustrated-by-boro.html | Soccer: Charlton frustrated by Boro | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/twenty-spring-breaks.html | Twenty Spring Breaks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/us/prosecution-of-moussaoui-finishes-up.html | Prosecution Of Moussaoui Finishes Up | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/philip-b-kunhardt-jr-78-writer-and-producer-of-documentaries-is-dead.html | Philip B. Kunhardt Jr., 78, Writer and Producer of Documentaries, Is Dead | False | By Margalit Fox | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/the-listings-march-24-march-30-christina-kirk.html | The Listings: March 24 - March 30; CHRISTINA KIRK | False | By Jason Zinoman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/africa/briefly-iran-is-expanding-work-on-uranium-envoys-say.html | Briefly: Iran is expanding work on uranium, envoys say | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaa-basketball-lsu-triumphs-over-no-1-duke.html | NCAA Basketball; LSU triumphs over No. 1 Duke | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews-quinceanera.html | New Directors/New Films Festival Reviews; Quinceañ5A+era | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/us/military-lab-puts-name-on-a-longlost-airman.html | Military Lab Puts Name on a Long-Lost Airman | False | By Michael Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/stocks-indexes-are-mixed-and-so-are-signals.html | Stocks: Indexes are mixed, and so are signals | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/us/nationalspecial/red-cross-sifting-internal-charges-over-katrina-aid.html | Red Cross Sifting Internal Charges Over Katrina Aid | False | By Stephanie Strom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/art-in-review-keizo-kitajima.html | Art in Review; Keizo Kitajima | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/child-welfare-agency-spurred-by-7yearolds-death-plans-data-system.html | Child Welfare Agency, Spurred by 7-Year-Old's Death, Plans Data System Like Police Department's | False | By Winnie Hu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/design/suburbia-explored-at-the-katonah-museum-of-arts-i-love-the.html | Suburbia Explored at the Katonah Museum of Art's 'I Love the Burbs' | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/no-trouble-in-prison-in-trouble-outside.html | No Trouble in Prison; in Trouble Outside | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-horn-inez.html | Paid Notice: Deaths HORN, INEZ | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/international/middleeast/once-protected-by-hussein-palestinians-suffer.html | Once Protected by Hussein, Palestinians Suffer Backlash | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/eta-walking-a-path-first-trod-by-the-ira.html | ETA walking a path first trod by the IRA | False | By Caroline Brothers and Brian Lavery | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/currencies/dollar-loses-ground-over-us-home-sales.html | Currencies: Dollar loses ground over U.S. home sales | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-memorials-germain-lawrence.html | Paid Notice: Memorials GERMAIN, LAWRENCE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/books/zelda-clara-and-other-women-gone-wild.html | Zelda, Clara and Other Women Gone Wild | False | By Janet Maslin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-memorials-nft-dearest-n.html | Paid Notice: Memorials NFR, DEAREST N | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/economic-view-deficits-that-are-here-to-stay.html | Economic View: Deficits that are here to stay | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/technology/wary-of-a-new-web-idea-that-rings-old.html | Wary of a New Web Idea That Rings Old | False | By Katie Hafner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/aviva-pulls-out-of-deal-for-prudential.html | Aviva pulls out of deal for Prudential | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/basketball/for-knicks-quality-time-is-quickly-approaching.html | For Knicks, Quality Time Is Quickly Approaching | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/cruise-ship-passengers-lack-coverage-on-shore.html | Cruise ship passengers lack coverage on shore | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-kaplan-herman.html | Paid Notice: Deaths KAPLAN, HERMAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-wolf-ray-j.html | Paid Notice: Deaths WOLF, RAY J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews-man-push-cart.html | New Directors/New Films Festival Reviews; Man Push Cart | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/politics/women-wage-key-campaigns-for-democrats.html | Women Wage Key Campaigns for Democrats | False | By Robin Toner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/whitewater-in-the-adirondacks.html | Whitewater in the Adirondacks | False | By Cindy Price | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/salsa-dancing-in-puerto-rico.html | Salsa Dancing in Puerto Rico | False | By Maria Finn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/pageoneplus/corrections-913308.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/health/metro-briefing-new-york-manhattan-writers-lawyer-raises.html | Metro Briefing | New York: Manhattan: Writer's Lawyer Raises Insanity Defense | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/design/van-mieris-returns-to-center-stage-at-the-national-gallery.html | Van Mieris Returns to Center Stage at the National Gallery | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/pageoneplus/corrections-914053.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/love-him-or-hate-him-but-remember-him.html | Love Him or Hate Him, but Remember Him | False | By George Vecsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/technology/paul-a-flaherty-a-developer-of-web-indexing-dies-at-42.html | Paul A. Flaherty, a Developer of Web Indexing, Dies at 42 | False | By John Markoff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/the-listings-march-24-march-30.html | The Listings: March 24 - March 30 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/old-and-new-in-philadelphia.html | Old and New in Philadelphia | False | By Aric Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/media/tv-and-top-marketers-discuss-the-state-of-the-medium.html | TV and Top Marketers Discuss the State of the Medium | False | By Julie Bosman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/a-show-of-hands-on-walmart.html | A Show of Hands on Wal-Mart | False | By Michael Barbaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/in-english-chirac-wont-hear-of-it.html | In English? Chirac won't hear of it | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/a-rare-glance-at-tiepolos-darker-side.html | A rare glance at Tiepolo's darker side | False | By Souren Melikian | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/its-hard-to-be-a-coyote-in-the-city.html | It's Hard to Be a Coyote in the City | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/the-churn.html | The Churn | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/pageoneplus/corrections-914100.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/the-us-drive-for-nuclear-intelligence.html | The U.S. drive for nuclear intelligence | False | By David Holloway | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/design/up-on-the-roof-and-above.html | Up on the Roof, and Above | False | By Carol Vogel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/patakis-point-man-tries-to-strike-a-bargain.html | Pataki's Point Man Tries to Strike a Bargain | False | By Robin Finn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-koniak-cherol.html | Paid Notice: Deaths KONIAK, CHEROL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/theater/reviews/at-the-actors-playhouse-adrienne-barbeau-is-judy-garland.html | At the Actors' Playhouse, Adrienne Barbeau Is Judy Garland | False | By Charles Isherwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/pagonplus/corrections-914037.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/pagonplus/corrections-914061.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/metro-briefing-new-york-staten-island-police-save-infant-from.html | Metro Briefing | New York: Staten Island; Police Save Infant From Drowning | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/international/europe/labor-law-protests-in-paris-erupt-in-violence.html | Labor Law Protests in Paris Erupt in Violence | False | By Katrin Bennhold and Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/state-department-is-criticized-for-purchasing.html | State Department Is Criticized for Purchasing Chinese PC's | False | By Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/your-money/the-cost-of-bad-news.html | The cost of bad news | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/asia/mud-kills-3-at-mining-company-under-fire-in-indonesia.html | Mud Kills 3 at Mining Company Under Fire in Indonesia | False | By Raymond Bonner and Peter Gelling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/art-in-review-david-hammons.html | Art in Review; David Hammons | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/wichita-assistant-is-in-familiar-territory.html | Wichita Assistant Is in Familiar Territory | False | By Adam Himmelsbach | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/asia/taiwan-opposition-looks-for-accord-on-arms-deal.html | Taiwan opposition looks for accord on arms deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/theater/reviews/tolkiens-lord-of-the-rings-staged-by-matthew-warchus-in.html | Tolkien's 'Lord of the Rings,' Staged by Matthew Warchus in Toronto | False | By Ben Brantley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/the-afghan-christian-who-faces-death-913596.html | The Afghan Christian Who Faces Death | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/music/premiere-commission-holds-gala-with-a-premiere-by-lisa-bielawa.html | Premiere Commission Holds Gala, With a Premiere by Lisa Bielawa | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/villepin-refuses-to-repeal-jobs-law.html | Villepin refuses to repeal jobs law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/africa/palestinians-in-iraq-suffer-post-saddam-backlash.html | Palestinians in Iraq suffer post-Saddam backlash | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/overlaps-in-war-on-terror-912760.html | Overlaps in War on Terror | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/spotlight-bulgari-branches-out.html | Spotlight: Bulgari branches out | False | By Eric Sylvers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/technology/pogues/posts/an-entourage-update.html | An Entourage Update | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-houde-raymond-w.html | Paid Notice: Deaths HOUDE, RAYMOND W. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-scott-eugene-l.html | Paid Notice: Deaths SCOTT, EUGENE L. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/club-bouncer-is-arraigned-in-murder-of-graduate-student.html | Club Bouncer Is Arraigned in Murder of Graduate Student | False | By Nicholas Confessore and Kareem Fahim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/baseball/working-hard-to-do-his-best-again.html | Working Hard to Do His Best, Again | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/in-the-arena-soccers-titans-take-old-battle-to-court.html | In the Arena: Soccer's titans take old battle to court | False | Christopher Clarey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/realestate/emaar-focuses-on-turkey.html | Emaar focuses on Turkey | False | By Will McSheehy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/morrisons-burdens-give-him-an-edge-over-redick.html | Morrison's Burdens Give Him an Edge Over Redick | False | By William C. Rhoden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-shipman-pauline-nee-tourre.html | Paid Notice: Deaths SHIPMAN, PAULINE (NEE TOURRE) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/asia/singh-calls-for-peace-with-pakistan.html | Singh calls for peace with Pakistan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/women-go-missing-by-the-millions.html | Women go 'missing' by the millions | False | Ayaan Hirsi Ali | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/new-music-in-montreal.html | New Music in Montreal | False | By Denny Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews-cavite.html | New Directors/New Films Festival Reviews; Cavite | False | By Dave Kehr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-penrose-theodora-teddy-fera.html | Paid Notice: Deaths PENROSE, THEODORA (TEDDY) FERA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/the-listings-march-24-march-30-silver-belles.html | The Listings: March 24 - March 30; SILVER BELLES | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/schering-welcomes-takeover-bid-from-bayer.html | Schering welcomes takeover bid from Bayer | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/new-directorsnew-films-festival-reviews.html | New Directors/New Films Festival Reviews | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-gertner-jack.html | Paid Notice: Deaths GERTNER, JACK. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/baseball-yankees-notebook-broken-nose-keeps-posada-out-of-lineup.html | BASEBALL: YANKEES NOTEBOOK; Broken Nose Keeps Posada Out of Lineup | False | By Joe Lapointe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/us/woman-24-says-neighbor-held-her-captive-for-10-years.html | Woman, 24, Says Neighbor Held Her Captive for 10 Years | False | By Ian Urbina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/us/part-of-excongressmans-ruined-life-on-auction-block.html | Part of Ex-Congressman's Ruined Life on Auction Block | False | By John M. Broder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/new-directorsnew-films-festival-reviews.html | New Directors/New Films Festival Reviews | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/when-the-moon-hits-thats-not-amore.html | When the Moon Hits ... That's Not Amore | False | By Laurel Graeber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/briefing-lafarge-bid-rebuffed-by-us-subsidiary.html | Briefing: Lafarge bid rebuffed by U.S. subsidiary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/havens-new-hopelambertville-on-either-bank-a-delaware-river-hideaway.html | HAVENS | New Hope/Lambertville; On Either Bank, a Delaware River Hideaway | False | By Beth Greenfield | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/young-americans-doing-good-913669.html | Young Americans, Doing Good | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/living-here-houses-with-docks-a-place-for-the-boat.html | LIVING HERE | Houses With Docks; A Place for the Boat | False | As told to Bethany Lyttle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/glassmaking-in-vermont.html | Glassmaking in Vermont | False | By Sam Hooper Samuels | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/pageoneplus/corrections-914118.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-price-dr-stephen-s-edd.html | Paid Notice: Deaths PRICE, DR. STEPHEN S., ED.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/energy-stereotypes-912743.html | Energy Stereotypes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/asia/violent-clashes-between-pakistani-troops-and-militants.html | Violent clashes between Pakistani troops and militants | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/martin.html | 'Martin' | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/citizen-oleg-is-set-free-as-russians-jolt-the-elite.html | Citizen Oleg Is Set Free as Russians Jolt the Elite | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/speak-softly-and-carry-a-smaller-stick.html | Speak Softly and Carry a Smaller Stick | False | By Andrew Kohut | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/pageoneplus/corrections-914045.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/in-bali-a-holiday-for-the-ears.html | In Bali, a holiday for the ears | False | Thomas Hogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/skeptics-blunting-london-rumor-mill.html | Skeptics Blunting London Rumor Mill | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/conservative-bush-critic-912735.html | Conservative Bush Critic | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/concerns-over-violence-intensify-in-france.html | Concerns over violence intensify in France | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/an-italian-rivalry-born-of-expertise-in-glass.html | An Italian Rivalry Born of Expertise in Glass | False | By John Tagliabue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/secretary-of-homeland-insecurity.html | Secretary of Homeland Insecurity | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/architourism-in-cincinnati.html | Archi-Tourism in Cincinnati | False | By Aric Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/texas-gets-last-word-with-3pointer-at-buzzer.html | Texas Gets Last Word With 3-Pointer at Buzzer | False | By Ray Glier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/shellfishing-in-nantucket.html | Shellfishing in Nantucket | False | By Tim Sultan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/theater/reviews/living-room-in-africa-with-an-art-gallery-set-amid-poverty.html | 'Living Room in Africa,' With an Art Gallery Set Amid Poverty | False | By Phoebe Hoban | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/art-in-review-made-in-palestine.html | Art in Review; 'Made in Palestine' | False | By Holland Cotter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/2-guilty-in-2003-killing-of-college-student.html | 2 Guilty in 2003 Killing of College Student | False | By Michael Brick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/skip-to-the-virgin-islands.html | Skip to the Virgin Islands | False | By Denny Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | 0001-01-01 | https://www.nytimes.com/2006/03/24/theater/24ring.html | Tollkien's 'Lord of the Rings,' Staged by Matthew Warchus in Toronto | False | By BEN BRANTLEY | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/official-at-saudi-company-and-exemployee-at-halliburton-unit-accused.html | Official at Saudi Company and Ex-Employee at Halliburton Unit Accused in Kickback Inquiry | False | By James Glanz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/letter-to-the-secretary.html | Letter to the Secretary | False | By Paul Krugman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/young-americans-doing-good-913650.html | Young Americans, Doing Good | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/television/a-south-park-characters-return-becomes-an-opportunity-for.html | A 'South Park' Character's Return Becomes an Opportunity for Revenge | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/hong-kong-steps-onto-the-international-literary-stage.html | Hong Kong steps onto the international literary stage | False | By Joyce Hor-Chung Lau | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/unknown-no-longer-memphis-marches-on.html | Unknown No Longer, Memphis Marches On | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/international/europe/europe-approves-energy-strategy-and-belarus.html | Europe Approves Energy Strategy and Belarus Restrictions, but Stumbles Over Borders | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/italian-banking-gambit-reveals-polands-unease.html | Italian banking gambit reveals Poland's unease | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/birdwatching-on-cape-may.html | Bird-Watching on Cape May | False | By Maria Finn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/international/asia/india-makes-overture-to-pakistan-as-bus-link-opens.html | India Makes Overture to Pakistan as Bus Link Opens | False | By Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/london-calling.html | London Calling | False | By Stuart Emmrich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/for-eads-chief-optimism-and-pessimism.html | For EADS chief, optimism and pessimism | False | By Leslie Wayne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/bawag-psk-linked-to-collapse-at-refco.html | Bawag PSK linked to collapse at Refco | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/realestate/when-2ndhome-owners-are-gone,-pests-can-become-guests.html | When 2nd-Home Owners Are Gone, Pests Can Become Guests | False | By Marek Fuchs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/international/americas/argentina-marks-30th-anniversary-of-murderous-regime.html | Argentina Marks 30th Anniversary of Murderous Regime | False | By Larry Rohter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/us/tuberculosis-declines-to-historic-low-in-the-us.html | Tuberculosis Declines to Historic Low in the U.S. | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/cultures-bond-over-a-good-perm-at-the-beauty-academy-of-kabul.html | Cultures Bond Over a Good Perm at 'The Beauty Academy of Kabul' | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/northwest-muscle-may-leave-deep-bruises.html | Northwest Muscle May Leave Deep Bruises | False | By Jeff Bailey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/music/sarah-caldwell-first-woman-to-conduct-at-the-met-dies-at-82.html | Sarah Caldwell, First Woman to Conduct at the Met, Dies at 82 | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/antiquing-in-the-catskills.html | Antiquing in the Catskills | False | By Aric Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/offroading-in-a-hummer.html | Off-Roading in a Hummer | False | By Sam Hooper Samuels | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/looking-done-ucla-comes-back.html | Looking Done, U.C.L.A. Comes Back | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/music/maazel-conducts-new-york-philharmonic-in-emotional-schoenberg.html | Maazel Conducts New York Philharmonic in Emotional Schoenberg and Thoroughly Modern Rachmaninoff | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/metro-briefing-new-york-manhattan-judge-allows-work-at-ground-zero.html | Metro Briefing | New York: Manhattan: Judge Allows Work At Ground Zero | False | By Glenn Collins (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/design/kara-walker-makes-contrasts-in-silhouette-in-her-own-met-show.html | Kara Walker Makes Contrasts in Silhouette in Her Own Met Show | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/businessspecial3/testimony-on-enron-weakened-a-day-later.html | Testimony on Enron Weakened a Day Later | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/us/police-locate-wife-and-girls-of-slain-pastor.html | Police Locate Wife and Girls of Slain Pastor | False | By Theo Emery | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/the-afghan-christian-who-faces-death-2-letters.html | The Afghan Christian Who Faces Death (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/more-than-just-coffee.html | More Than Just Coffee | False | By Naka Nathaniel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews-lieeberg.html | New Directors/New Films Festival Reviews; L'Iceberg | False | By Dave Kehr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/dance/mark-morris-gets-in-touch-with-his-inner-folk-dancer.html | Mark Morris Gets in Touch With His Inner Folk Dancer | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/art-in-review-tara-donovan.html | Art in Review; Tara Donovan | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-memorials-hersey-john.html | Paid Notice: Memorials HERSEY, JOHN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/politics/cheneys-needs-on-the-road-what-no-npr.html | Cheney's Needs on the Road: What, No NPR? | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/gm-sells-big-stake-in-loan-unit.html | G.M. Sells Big Stake in Loan Unit | False | By Micheline Maynard and Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/young-americans-doing-good-913642.html | Young Americans, Doing Good | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/art-in-review-northern-light.html | Art in Review; 'Northern Light' | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/design/ingres-at-the-louvre-his-pursuit-of-a-higher-reality.html | Ingres at the Louvre: His Pursuit of a Higher Reality | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/bermuda-beaches.html | Bermuda Beaches | False | By Paul Schneider | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/a-new-jersey-community-joins-together-again-this-time-to-mourn.html | A New Jersey Community Joins Together Again, This Time to Mourn | False | By David Kocieniewski and Nate Schweber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/merkel-awaits-verdict-in-german-elections.html | Merkel awaits verdict in German elections | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews-eleven-men-out.html | New Directors/New Films Festival Reviews; Eleven Men Out | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/the-listings-march-24-march-30-italian-jazz-festival.html | The Listings: March 24 - March 30; ITALIAN JAZZ FESTIVAL | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/dr-james-h-schwartz-73-who-studied-the-basis-of-memory-dies.html | Dr. James H. Schwartz, 73, Who Studied the Basis of Memory, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/pageoneplus/corrections-914096.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/a-weekend-cruise.html | A Weekend Cruise | False | By Cindy Price | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-samot-dorothy.html | Paid Notice: Deaths SAMOT, DOROTHY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-gottlieb-jerome.html | Paid Notice: Deaths GOTTLIEB, JEROME | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/world-briefing-middle-east-gaza-2-palestinians-killed-planting-bomb.html | World Briefing | Middle East: Gaza: 2 Palestinians Killed Planting Bomb | False | By Greg Myre (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/judges-once-again-order-more-money-for-city-schools.html | Judges Once Again Order More Money for City Schools | False | By Jennifer Medina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/asia/jakarta-blasts-australia-over-asylum-for-papuans.html | Jakarta blasts Australia over asylum for Papuans | False | By Peter Gelling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/international/europe/french-talks-over-labor-law-prove-fruitless.html | French Talks Over Labor Law Prove Fruitless | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/ethnic-and-cultural-divisions-haunt-ukraine-before-vote.html | Ethnic and Cultural Divisions Haunt Ukraine Before Vote | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-rubenfeld-sondra.html | Paid Notice: Deaths RUBENFELD, SONDRA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/back-of-the-envelope.html | Back of the Envelope | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/politics/bush-on-campaign-trail-for-republicans-in-congress.html | Bush on Campaign Trail for Republicans in Congress | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/drum-circles-where-the-beat-goes-on.html | Drum Circles: Where the Beat Goes On | False | By Johanna Jainchill | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/aviva-withdraws-prudential-offer.html | Aviva withdraws Prudential offer | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/baseball/waiting-on-deck-in-rights-lineup.html | Waiting on Deck in Rights Lineup | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/pageoneplus/corrections-914029.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/world-briefing-asia-india-sonia-gandhi-quits-parliament.html | World Briefing | Asia: India: Sonia Gandhi Quits Parliament | False | By Amelia Gentleman (IHT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-frisch-jean.html | Paid Notice: Deaths FRISCH, JEAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/technology/poguesposts/when-it-comes-to-your-computer-whos-really-in-control.html | When It Comes to Your Computer, Who's Really in Control? | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/a-tale-of-two-elections.html | A tale of two elections | False | Douglas Alexander | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/world-briefing-europe-france-unions-agree-to-meet-french-leader.html | World Briefing | Europe: France: Unions Agree To Meet French Leader | False | By Craig S. Smith (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/to-some-need-for-third-trial-of-exbanker-isnt-evident.html | To Some, Need for Third Trial of Ex-Banker Isn't Evident | False | By Julie Creswell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/education/metro-briefing-new-york-school-employees-charged-in-housing-fraud.html | Metro Briefing | New York: School Employees Charged In Housing Fraud | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/las-vegas-in-niagara-falls.html | Las Vegas in Niagara Falls | False | By Sam Hooper Samuels | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/mardi-gras-made-in-china-traces-the-origins-of-a-festivals-beads.html | 'Mardi Gras: Made in China' Traces the Origins of a Festival's Beads | False | By Laura Kern | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/summer-storm-charts-a-sexedup-season-of-discovery.html | 'Summer Storm' Charts a Sexed-Up Season of Discovery | False | By Nathan Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/city-storm-evacuation-plan-is-unworkable-report-says.html | City Storm Evacuation Plan Is Unworkable, Report Says | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/aging-bull-plazas-struggle.html | Aging bull: Plazas struggle | False | By Dale Fuchs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/sports-briefing-soccer-new-york-stays-in-new-jersey.html | SPORTS BRIEFING: SOCCER; NEW YORK STAYS IN NEW JERSEY | False | By Jack Bell (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/long-after-strike-shut-subways-dispute-heads-into-arbitration.html | Long After Strike Shut Subways, Dispute Heads Into Arbitration | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/your-money/every-port-in-a-storm.html | Every port in a storm | False | By Judith Rehak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/art-in-review-heman-bas.html | Art in Review; Heman Bas | False | By Holland Cotter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/review-the-collected-poems-of-c-p-cavafya.html | Review: The Collected Poems Of C. P. Cavafya | False | By Brad Leithauser | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/other-views-los-angeles-times-arab-news-chosun-ilbo.html | Other Views: Los Angeles Times, Arab news, Chosun Ilbo | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/middleeast/challenge-for-us-iraqs-handling-of-detainees.html | Challenge for U.S.: Iraq's Handling of Detainees | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/master-of-slow-and-deliberate-at-ground-zero.html | Master of Slow and Deliberate at Ground Zero | False | By Charles V Bagli | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/no-agreement-in-talks-on-french-labor-law.html | No agreement in talks on French labor law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/paying-for-city-recreation-912751.html | Paying for City Recreation | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/hiking-the-catskills.html | Hiking the Catskills | False | By Cindy Price | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/worried-about-indias-and-chinas-booms-so-are-they.html | Worried About India's and China's Booms? So Are They | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/british-terror-trial-told-of-plans-to-poison-beer-and-burgers.html | British terror trial told of plans to poison beer and burgers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/arts-briefly-new-shows-new-lineups.html | Arts, Briefly ; New Shows, New Lineups | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/science/earth/climate-data-hint-at-irreversible-rise-in-seas.html | Climate Data Hint at Irreversible Rise in Seas | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/senator-is-summoned-to-court-on-coffeethrowing-charge.html | Senator Is Summoned to Court on Coffee-Throwing Charge | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/bill-would-sell-part-of-new-jersey-turnpike-garden-state-parkway.html | Bill Would Sell Part of New Jersey Turnpike, Garden State Parkway to Investors | False | By David W. Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/without-bad-luck-hed-have-no-luck-at-all.html | Without Bad Luck, He'd Have No Luck at All | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/after-200-years-the-fire-patrols-time-may-be-up.html | After 200 Years, the Fire Patrol's Time May Be Up | False | By Conrad Mulcahy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/golf/score-is-too-small-a-matter-to-matter-to-woods.html | Score Is Too Small a Matter to Matter to Woods | False | By Karen Crouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/asia/roh-taps-woman-as-nominee-for-no-2-spot.html | Roh taps woman as nominee for No. 2 spot | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/international/asia/south-korea-nominates-first-female-prime-minister.html | South Korea Nominates First Female Prime Minister | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/baseball/remedies-abundant-but-wagner-bides-time.html | Remedies Abundant, but Wagner Bides Time | False | By David Picker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/us/mayor-of-gary-announces-resignation-after-11-years.html | Mayor of Gary Announces Resignation After 11 Years | False | By Kate Zernike | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/your-money/balance-sheet-setting-free-the-auditors.html | Balance Sheet: Setting free the auditors | False | Jim Peterson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/asia/a-hunger-for-english-lessons.html | A hunger for English lessons | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/a-chinese-journalist-in-jail.html | A Chinese Journalist in Jail | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/whats-bad-for-gm.html | What's Bad for G.M. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/belarus-protest-dispersed-as-police-arrest-hundreds.html | Belarus Protest Dispersed as Police Arrest Hundreds | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-macmitchell-leslie.html | Paid Notice: Deaths MACMITCHELL, LESLIE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/basketball/title-hopes-revolve-around-this-sun.html | Title Hopes Revolve Around This Sun | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/media/us-editor-at-economist-is-appointed-editor-in-chief.html | U.S. Editor at Economist Is Appointed Editor in Chief | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/inside-man-a-crime-caper-starring-denzel-washington.html | 'Inside Man,' a Crime Caper Starring Denzel Washington | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/television/aol-television-offers-shows-weve-left-far-behind.html | AOL Television Offers Shows We've Left Far Behind | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/bus-plunge-that-killed-12-in-chile-echoes-in-new-york-area.html | Bus Plunge That Killed 12 in Chile Echoes in New York Area | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/asia/china-adds-to-uncertainty-over-jailed-times-aide.html | China Adds to Uncertainty Over Jailed Times Aide | False | By Jim Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/stonod-follows-the-guitarist-elbowed-off-of-the-stones-wild-ride.html | 'Stonod' Follows the Guitarist Elbowed Off of the Stones' Wild Ride | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/a-us-advisory-about-travel-in-italy-becomes-a-political-issue.html | A U.S. Advisory About Travel in Italy Becomes a Political Issue | False | By Ian Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews-sangre.html | New Directors/New Films Festival Reviews; Sangre | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/un-human-rights-council.html | UN Human Rights Council | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/evidence-of-wiretaps-used-in-suit.html | Evidence of Wiretaps Used in Suit | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/front page/world/3-hostages-rescued-in-iraq.html | 3 Hostages Rescued in Iraq | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/politics/bush-is-facing-a-difficult-path-on-immigration.html | Bush Is Facing a Difficult Path on Immigration | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/technology/truly-micro-electronics-in-a-single-molecule.html | Truly Micro Electronics in a Single Molecule | False | By John Markoff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/review-the-judgment-of-paris.html | Review: The Judgment Of Paris | False | By Diane Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/pagetwoplus/corrections-914070.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/pagetwoplus/corrections-914126.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/pagetwoplus/corrections-914088.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-linderman-morris.html | Paid Notice: Deaths LINDERMAN, MORRIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-roberts-florence.html | Paid Notice: Deaths ROBERTS, FLORENCE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/people-sharon-stone-katie-holmes-nanni-moretti.html | People: Sharon Stone, Katie Holmes, Nanni Moretti | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/the-afghan-christian-who-faces-death-913600.html | The Afghan Christian Who Faces Death | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/sportsspecial1/maryland-feels-forgotten-and-the-coach-loves-it.html | Maryland Feels Forgotten, and the Coach Loves It | False | By Amy Rosewater | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/design/oriental-lacquerwares-are-a-highlight-of-asia-week-in-manhattan.html | Oriental Lacquerwares Are a Highlight of Asia Week in Manhattan | False | By Wendy Moonan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/dont-take-this-lying-down.html | Don't Take This Lying Down | False | By Sarah Bilston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/lenfant-the-child-shows-a-thief-who-eventually-finds-redemption.html | 'L'Enfant' ('The Child') Shows a Thief Who Eventually Finds Redemption | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/international/world-briefing-asia-middle-east-americas-and-europe.html | World Briefing: Asia, Middle East, Americas and Europe | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/spring-breaks-maple-madness-in-vermont.html | Spring Breaks; Maple Madness in Vermont | False | By Sam Hooper Samuels | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/analysts-upbeat-about-merger-talks-between-alcatel-and-lucent.html | Analysts Upbeat About Merger Talks Between Alcatel and Lucent | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/metro-briefing-new-york-albany-judge-sets-deadline-for-voting-plan.html | Metro Briefing | New York: Albany: Judge Sets Deadline For Voting Plan | False | By Michael Cooper (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-memorials-gendler-paul-h.html | Paid Notice: Memorials GENDLER, PAUL H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/young-americans-doing-good-913626.html | Young Americans, Doing Good | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/irish-eyes-are-winking-you-can-hear-the-angels-laugh.html | Irish Eyes Are Winking, You Can Hear the Angels Laugh | False | By Brian Lavery | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/learn-a-new-cuisine.html | Learn a New Cuisine | False | By Denny Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/ncaabasketball/two-freshmen-and-a-baby-leave-duke-wailing.html | Two Freshmen and a Baby Leave Duke Wailing | False | By Ray Glier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/lonesome-jim-discovers-you-can-go-home-again-hat-in-hand.html | 'Lonesome Jim' Discovers You Can Go Home Again (Hat in Hand) | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/metro-briefing-new-york-anthrax-patient-leaves-the-hospital.html | Metro Briefing | New York: Anthrax Patient Leaves The Hospital | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/books/analysts-upbeat-about-merger-talks-between-alcatel-and-lucent.html | Analysts Upbeat About Merger Talks Between Alcatel and Lucent | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/damato-and-weld-locked-in-gop-feud.html | D'Amato and Weld Locked in G.O.P. Feud | False | By Sewell Chan and Sam Roberts | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/young-americans-doing-good-6-letters.html | Young Americans, Doing Good (6 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/movies/the-lady-in-question-is-charles-busch-a-portrait-of-a-performer.html | 'The Lady in Question Is Charles Busch,' a Portrait of a Performer | False | By Laura Kern | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/art-in-review-tony-oursler.html | Art in Review; Tony Oursler | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/north-fork-wine-tasting.html | North Fork Wine Tasting | False | By Denny Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-cassini-oleg.html | Paid Notice: Deaths CASSINI, OLEG | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/asia/kabul-judge-rejects-calls-to-end-trial-of-christian-convert.html | Kabul Judge Rejects Calls to End Trial of Christian Convert | False | By Abdul Waheed Wafa and David Rohde | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/baseball/play-ball-cablevision-adds-mets.html | Play Ball! Cablevision Adds Mets | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/talks-for-lucent-may-signal-end-for-90s-symbol.html | Talks for Lucent May Signal End for 90's Symbol | False | By Andrew Ross Sorkin and Ken Belson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-schneibolk-bill.html | Paid Notice: Deaths SCHNEIBOLK, BILL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/escapes/weird-baltimore.html | Weird Baltimore | False | By Tim Sultan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/technology/media-advertising-addenda-hewlett-packard-adds-mccann-to.html | MEDIA: ADVERTISING -- ADDENDA; Hewlett-Packard Adds McCann to Agency Roster | False | By Julie Bosman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/africa/sharon-just-a-shadow-now-but-a-big-one.html | Sharon just a shadow now, but a big one | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/brazil-arrests-credit-suisse-banker.html | Brazil arrests Credit Suisse banker | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/young-americans-doing-good-913618.html | Young Americans, Doing Good | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/europe/basque-nationalists-see-an-opening-for-autonomy.html | Basque Nationalists See an Opening for Autonomy | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/education/metro-briefing-new-jersey-orange-16-injured-in-school.html | Metro Briefing | New Jersey: Orange: 16 Injured in School Fight | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/we-will-bury-you-in-debt.html | We Will Bury You, in Debt | False | By Clyde Haberman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/opinion/paperback-reader-912719.html | Paperback Reader | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/music/musica-sacra-goes-back-to-basically-bach.html | Musica Sacra Goes Back to Basically Bach | False | By James R. Oestreich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/firm-steered-home-buyers-group-says.html | Firm Steered Home Buyers, Group Says | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/music/anselmo-colzani-87-baritone-who-was-a-fixture-at-the-met-dies.html | Anselmo Colzani, 87, Baritone Who Was a Fixture at the Met, Dies | False | By Anne Midgette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/viewpoints-criminalizing-ignorance.html | ViewPoints: Criminalizing ignorance | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/courtmartialled-a-play-in-one-act.html | Court-Martial'd! A Play in One Act | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/36-hours-in-exuma-the-bahamas.html | 36 Hours in Exuma, the Bahamas | False | By Abbott Combes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-garil-michael-j.html | Paid Notice: Deaths GARIL, MICHAEL J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/alcatel-in-talks-to-take-over-lucent.html | Alcatel in talks to take over Lucent | False | By James Kanter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/pageoneplus/corrections-913294.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/classified/paid-notice-deaths-kunhardt-philip-b-jr.html | Paid Notice: Deaths KUNHARDT, PHILIP B. JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/nyregion/metro-briefing-new-york-manhattan-teenagers-shot-in-a-crowd.html | Metro Briefing | New York: Manhattan: Teenagers Shot In A Crowd | False | By Anthony Ramirez (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/music/upbeat-effervescent-sounds-from-daryl-sherman-and-vince-giordano.html | Upbeat, Effervescent Sounds From Daryl Sherman and Vince Giordano | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/asia-americas-europe.html | Asia, Americas, Europe | False | (AP) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/international/asia/afghan-clerics-in-friday-prayers-call-for-converts.html | Afghan Clerics, in Friday Prayers, Call for Convert's Execution | False | By Abdul Waheed Wafa | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/review-mozarts-women.html | Review: Mozart's Women | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/middleeast/a-military-raid-frees-3-hostages-held-in-iraq.html | A Military Raid Frees 3 Hostages Held in Iraq | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/international/europe/europe-approves-energy-strategy-but-stumbles-over.html | Europe Approves Energy Strategy But Stumbles Over Borders | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/technology/toshiba-wins-patent-ruling-in-hynix-case.html | Toshiba wins patent ruling in Hynix case | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/world/asia/news-analysis-by-leaving-gandhi-might-gain.html | News Analysis: By leaving, Gandhi might gain | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/schering-gets-bid-from-bayer.html | Schering Gets Bid From Bayer | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/health/a-controversial-therapy-for-diabetes-is-verified.html | A Controversial Therapy for Diabetes Is Verified | False | By Gina Kolata | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/worldbusiness/gm-to-cut-salaried-work-force.html | GM to cut salaried work force | False | By Jeff Green | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/business/defying-trend-an-upturn-in-home-sales.html | Defying Trend, an Upturn in Home Sales | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/basketball/garnett-gives-the-nets-a-preview-of-what-could-be.html | Garnett Gives the Nets a Preview of What Could Be | False | By John Eligon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/sports/roundup-heninhardenne-makes-early-exit.html | Roundup: Henin-Hardenne makes early exit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/travel/the-joys-of-snow-without-the-weather.html | The Joys of Snow Without the Weather | False | By Bill Pennington | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-24 | 2006-03-24 | https://www.nytimes.com/2006/03/24/arts/movies/new-directorsnew-films-festival-reviews-a-soap.html | New Directors/New Films Festival Reviews; A Soap | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/colleges-slam-the-door-on-girls-7-letters.html | Colleges Slam the Door on Girls (7 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/us/hate-crime-by-a-neonazi-is-suspected-in-stabbings.html | Hate Crime by a Neo-Nazi Is Suspected in Stabbings | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pageoneplus/corrections-918598.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-allen-sylvia-lipson.html | Paid Notice: Deaths ALLEN, SYLVIA LIPSON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/us/national-briefing-plains-south-dakota-a-petition-to-overturn-abortion.html | National Briefing | Plains: South Dakota: A Petition To Overturn Abortion Ban | False | By Monica Davey (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pageoneplus/corrections-918876.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-siegel-morton-f.html | Paid Notice: Deaths SIEGEL, MORTON F. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/for-airbus-its-fight-and-flight.html | For Airbus, It's Fight and Flight | False | By Leslie Wayne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/othersports/off-secluded-shores-another-alaskan-rush.html | Off Secluded Shores, Another Alaskan Rush | False | By Melissa Larsen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/books/my-war-at-home-a-muslim-womans-critique-of-custom.html | 'My War at Home': A Muslim Woman's Critique of Custom | False | By Joseph Berger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/baseball-johnson-is-on-target-but-posada-is-questionable-for-opener.html | BASEBALL; Johnson Is on Target, but Posada Is Questionable for Opener | False | By Joe Lapointe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/happiness-is-a-warm-gun.html | Happiness Is a Warm Gun | False | By Maureen Dowd | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/politics/privileged-conversations-said-not-excluded-from-spying.html | Privileged Conversations Said Not Excluded From Spying | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/theater/reviews/in-shiloh-rules-a-comedy-civil-war-reenactors-do-battle.html | In 'Shiloh Rules,' a Comedy, Civil War Re-enactors Do Battle | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/a-fine-that-fits-the-crime.html | A Fine That Fits the Crime | False | By Gary Weiss | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pageoneplus/corrections-918733.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/a-state-says-makers-must-pay-for-recycling-pcs-and-tvs.html | A State Says Makers Must Pay for Recycling PC's and TVs | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pageoneplus/corrections-918652.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/are-pilots-overpaid-918245.html | Are Pilots Overpaid? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/rival-gives-up-takeover-attempt-on-prudential-of-britain.html | Rival Gives Up Takeover Attempt on Prudential of Britain | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/middleeast/sharons-spirit-and-absence-pervade-election.html | Sharon's Spirit, and Absence, Pervade Election | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pageoneplus/corrections-918547.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pagoneplus/corrections-918571.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-sachs-robert.html | Paid Notice: Deaths SACHS, ROBERT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/colleges-slam-the-door-on-girls-918075.html | Colleges Slam the Door on Girls | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/metro-briefing-new-york-queens-homeless-man-dies-in-fire.html | Metro Briefing | New York: Queens: Homeless Man Dies In Fire | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/politics/senator-sets-hearing-on-censure-of-bush.html | Senator Sets Hearing on Censure of Bush | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/golf/owens-attitude-at-sawgrass-this-is-the-week-that-is.html | Owen's Attitude at Sawgrass: This Is the Week That Is | False | By Karen Crouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/follow-the-chopsticks.html | Follow the Chopsticks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/middleeast/general-praises-iraqi-forces-in-mosque-attack-mayhem.html | General Praises Iraqi Forces in Mosque Attack Mayhem | False | By Thom Shanker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/sec-overturns-investment-bankers-lifetime-ban-from-the-industry.html | S.E.C. Overturns Investment Banker's Lifetime Ban From the Industry | False | By Julie Creswell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/middleeast/iraq-qaeda-chief-seems-to-pursue-a-lower-profile.html | Iraq Qaeda Chief Seems to Pursue a Lower Profile | False | By Dexter Filkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/colleges-slam-the-door-on-girls-918105.html | Colleges Slam the Door on Girls | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/us/desmond-t-doss-87-heroic-war-objector-dies.html | Desmond T. Doss, 87, Heroic War Objector, Dies | False | By Richard Goldstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/movies/stay-alive-in-this-film-the-murder-suspect-is-a-beta.html | 'Stay Alive': In This Film the Murder Suspect Is a Beta | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pagoneplus/corrections-918555.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/national-briefing-midwest-indiana-guilty-plea-in-10yearolds-death.html | National Briefing | Midwest: Indiana: Guilty Plea In 10-Year-Old's Death | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-garil-michael-j.html | Paid Notice: Deaths GARIL, MICHAEL J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/europe/in-basque-regions-capital-fear-lingers-despite-a-truce.html | In Basque Region's Capital, Fear Lingers Despite a Truce | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/new-york-city-meets-stranger-from-the-west-the-brush-fire.html | New York City Meets Stranger From the West: The Brush Fire | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/expecting-too-much-from-a-mind-drug918288.html | Expecting Too Much From a Mind Drug | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/world-briefing-europe-britain-chinese-man-guilty-in-21-deaths.html | World Briefing | Europe: Britain: Chinese Man Guilty in 21 Deaths | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-falkow-michele-g.html | Paid Notice: Deaths FALKOW, MICHELE G. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pagoneplus/corrections-918636.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-woodbury-george-f.html | Paid Notice: Deaths WOODBURY, GEORGE F. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/metro-briefings.html | Metro Briefings | False | WINNIE HU (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/israeli-athlete-in-72-games-recalls-terror.html | Israeli Athlete in '72 Games Recalls Terror | False | By Avi Salzman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/us/in-chicago-energizing-the-catholics.html | In Chicago, Energizing the Catholics | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/yasuko-yokoshi-depicts-love-the-passage-of-time-and-the-everyday.html | Yasuko Yokoshi Depicts Love, the Passage of Time, and the Everyday | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-noether-hannah-l-nee-aschkenasy.html | Paid Notice: Deaths NOETHER, HANNAH L, NEE ASCHKENASY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/role-player-constructs-his-legacy-from-pain.html | Role Player Constructs His Legacy From Pain | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/women-venturing-afar-916382.html | Women Venturing Afar | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/middleeast/iraqi-translator-is-accused-of-bribery-in-kickback-case.html | Iraqi Translator Is Accused of Bribery in Kickback Case | False | By James Glanz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/world-briefing-asia-japan-american-gets-9-years-for-okinawa-rapes.html | World Briefing | Asia: Japan: American Gets 9 Years For Okinawa Rapes | False | By Norimitsu Onishi (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/lsu-freshman-goes-from-rejectee-to-rejector.html | L.S.U. Freshman Goes From Rejectee to Rejector | False | By Ray Glier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/bridge-defenders-holding-trumps-need-timing-and-skepticism.html | Bridge; Defenders Holding Trumps Need Timing and Skepticism | False | By Phillip Alder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/small-maker-of-heart-devices-is-said-to-be-focus-of-inquiry.html | Small Maker of Heart Devices Is Said to Be Focus of Inquiry | False | By Barry Meier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/norman-cleared-in-3rd-of-4-trials.html | Norman Cleared in 3rd of 4 Trials | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/before-sharing-sad-fate-crash-victims-shared-love-of-adventure.html | Before Sharing Sad Fate, Crash Victims Shared Love of Adventure | False | By David Kocieniewski and Nate Schweber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/middleeast/braving-jail-for-democracy-but-is-that-a-goal-or-a-tool.html | Braving Jail for Democracy, but Is That a Goal or a Tool? | False | By Michael Slackman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/expecting-too-much-from-a-mind-drug-918296.html | Expecting Too Much From a Mind Drug | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/washington-post-blogger-quits-after-plagiarism-accusations.html | Washington Post Blogger Quits After Plagiarism Accusations | False | By Julie Bosman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/us/as-parents-age-baby-boomers-and-business-struggle-to-cope.html | As Parents Age, Baby Boomers and Business Struggle to Cope | False | By Jane Gross | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/baseball/heilman-is-learning-from-the-master.html | Heilman Is Learning From the Master | False | By Harvey Araton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/politics/in-bills-small-print-critics-see-a-threat-to-immigration.html | In Bills' Small Print, Critics See a Threat to Immigration | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/othersports/johnsons-crew-chief-returns-after-fourrace-suspension.html | Johnson's Crew Chief Returns After Four-Race Suspension | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/us/nationalspecial/red-cross-fires-administrators-in-new-orleans.html | Red Cross Fires Administrators in New Orleans | False | By Stephanie Strom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/food-makers-and-critics-break-bread.html | Food Makers and Critics Break Bread | False | By Joe Nocera | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/world-briefing-americas-europe-africa-asia.html | World Briefing: Americas, Europe, Africa, Asia | False | By Ginger Thompson (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/theater/newsandfeatures/the-abbey-theaters-fiach-mac-conghail-takes-a-cue.html | The Abbey Theater's Fiach Mac Conghail Takes a Cue From Yeats | False | By Brian Lavery | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pageoneplus/corrections-918563.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/travel-deals-lost-in-the-details.html | Travel Deals Lost in the Details | False | By Paul B. Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/dance/tere-oconnors-baby-is-a-structured-drive-to-distraction.html | Tere O'Connor's 'Baby' Is a Structured Drive to Distraction | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/ruling-with-a-little-bark-but-no-bite.html | Ruling With a Little Bark, but No Bite | False | By Jennifer Medina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/once-again-a-killer-makes-his-pitch.html | Once Again, a Killer Makes His Pitch | False | By Dan Barry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/hockey/checketts-buys-blues-and-savvis-center.html | HOCKEY; Checketts Buys Blues and Savvis Center | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/asia/preachers-in-kabul-urge-execution-of-convert-to-christianity.html | Preachers in Kabul Urge Execution of Convert to Christianity | False | By Abdul Waheed Wafa | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/selling-the-forests.html | Selling the Forests | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/go-away-you-cant-vote.html | Go Away: You Can't Vote | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-ozaroff-celia-jean.html | Paid Notice: Deaths OZAROFF, CELIA JEAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/us/seeking-fiscal-health-without-gas-tax.html | Seeking Fiscal Health Without Gas Tax | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-clark-clifford-l.html | Paid Notice: Deaths CLARK, CLIFFORD L. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/collegs-slam-the-door-on-girls-918121.html | Colleges Slam the Door on Girls | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pageoneplus/corrections-918644.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/sister-of-hoyas-player-is-shot-in-east-harlem.html | Sister of Hoyas Player Is Shot in East Harlem | False | By Lee Jenkins and Kareem Fahim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/social-workers-at-risk-916412.html | Social Workers at Risk | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pageoneplus/corrections-918601.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/are-pilots-overpaid-2-letters.html | Are Pilots Overpaid? (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/collegs-slam-the-door-on-girls-918113.html | Colleges Slam the Door on Girls | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/collegs-slam-the-door-on-girls-918130.html | Colleges Slam the Door on Girls | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-josell-helen.html | Paid Notice: Deaths JOSELL, HELEN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/are-pilots-overpaid-918237.html | Are Pilots Overpaid? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/victims-of-chile-bus-crash-are-flown-to-new-york.html | Victims of Chile Bus Crash Are Flown to New York | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pageoneplus/corrections-918687.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/politics/bush-on-the-road-adds-to-gop-war-chest.html | Bush, on the Road, Adds to G.O.P. War Chest | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/the-factories-of-lost-children.html | The Factories of Lost Children | False | By Katharine Weber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/with-surplus-albany-prepares-tax-cut-bounty.html | With Surplus, Albany Prepares Tax Cut Bounty | False | By Danny Hakim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/music/sarah-caldwell-indomitable-director-of-the-opera-company-of.html | Sarah Caldwell, Indomitable Director of the Opera Company of Boston, Dies at 82 | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-lawrence-florence-w.html | Paid Notice: Deaths LAWRENCE, FLORENCE W. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/national/first-rocket-is-lost-by-space-company.html | First Rocket Is Lost by Space Company | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/basketball/brown-says-hes-looking-for-some-players-who-care.html | Brown Says He's Looking for Some Players Who Care | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/education/metro-briefing-new-york-southampton-college-taken-in-by.html | Metro Briefing | New York: Southampton College Taken In By State | False | By Julia C. Mead (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/on-campus-a-good-man-is-hard-to-find.html | On Campus, a Good Man Is Hard to Find | False | By John Tierney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pageoneplus/corrections-918660.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/collegs-slam-the-door-on-girls-918091.html | Colleges Slam the Door on Girls | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/swimmers-from-the-north-delight-scientists-and-sightseers.html | Swimmers From the North Delight Scientists and Sightseers | False | By Andy Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/politics/unwelcome-attention-from-moussaoui-trial.html | Unwelcome Attention From Moussaoui Trial | False | By Neil A. Lewis and David Johnston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/collegs-slam-the-door-on-girls-918083.html | Colleges Slam the Door on Girls | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/music/manuel-valera-infuses-latin-rhythms-with-modal-drama-at-jazz.html | Manuel Valera Infuses Latin Rhythms With Modal Drama at Jazz Gallery | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pageoneplus/corrections-918695.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/council-poised-to-intervene-on-enclaves-landmark-status.html | Council Poised to Intervene on Enclave's Landmark Status | False | By Winnie Hu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/film-review-a-pleasant-and-vaguely-irritating-habit.html | Film review: A pleasant and vaguely irritating habit | False | by Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pageoneplus/corrections-918580.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/politics/first-lady-has-husbands-ear-even-about-staffing-she-says.html | First Lady Has Husband's Ear, Even About Staffing, She Says | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-heady-virginia-schleussner.html | Paid Notice: Deaths HEADY, VIRGINIA SCHLEUSSNER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/national-briefing-science-and-health-space-company-loses-first-rocket.html | National Briefing | Science And Health: Space Company Loses First Rocket | False | By John Schwartz (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/spitzer-assails-leadership-in-ground-zero-stalemate.html | Spitzer Assails Leadership in Ground Zero Stalemate | False | By Patrick Healy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/dance/julian-barnett-searches-for-rehearsed-spontaneity.html | Julian Barnett Searches for Rehearsed Spontaneity | False | By Gia Kourlas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/gm-offers-pay-for-its-workers-to-go-away.html | G.M. Offers Pay for Its Workers to Go Away | False | By Mark A. Stein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-gewelb-yola.html | Paid Notice: Deaths GEWELB, YOLA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/hockey/jagr-scores-50th-in-loss-for-rangers.html | Jagr Scores 50th in Loss for Rangers | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/education/metro-briefing-new-york-more-students-get-first-high.html | Metro Briefing | New York: More Students Get First High School Choice | False | By Susan Saulny (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/television/bob-newhart-buttondown-comic-is-still-standing-up-at-76.html | Bob Newhart, Button-Down Comic, Is Still Standing Up at 76 | False | By Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/george-mason-adds-tape-to-ncaa-highlight-reel.html | George Mason Adds Tape to N.C.A.A. Highlight Reel | False | By Adam Himmelsbach | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-rosenberg-carol.html | Paid Notice: Deaths ROSENBERG, CAROL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/americas/on-coups-anniversary-argentines-vow-never-again.html | On Coup's Anniversary, Argentines Vow 'Never Again' | False | By Larry Rohter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/theater/reviews/godlight-theaters-fahrenheit-451-offers-hot-ideas-for-the.html | Godlight Theater's 'Fahrenheit 451' Offers Hot Ideas for the Information Age | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/arts-briefly-er-aging-but-attractive.html | Arts, Briefly; 'ER': Aging but Attractive | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/washington/world/world-briefing-europe-bulgaria-deal-to-let-us-use-military.html | World Briefing | Europe: Bulgaria: Deal To Let U.S. Use Military Bases | False | By Nicholas Wood (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/europe/defiant-belarus-opposition-shifts-to-a-jailhouse-wall.html | Defiant Belarus Opposition Shifts to a Jailhouse Wall | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/corrections-918768.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/out-of-the-doghouse-into-the-grand-tier-at-the-opera-house.html | Out of the Doghouse Into the Grand Tier at the Opera House | False | By Harry Hurt Iii | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/europe/french-dispute-on-labor-law-remains-stalled.html | French Dispute on Labor Law Remains Stalled | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/corrections-918520.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/no-small-feat-as-villanova-cuts-bc-down-to-size.html | No Small Feat as Villanova Cuts B.C. Down to Size | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/hockey/formalities-aside-the-devils-win.html | Formalities Aside, the Devils Win | False | By Dave Caldwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/a-merger-means-a-payout-for-lucent-chief.html | A Merger Means a Payout for Lucent Chief | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/us/jury-weighing-fate-of-exgovernor-of-illinois-has-its-own-problems.html | Jury Weighing Fate of Ex-Governor of Illinois Has Its Own Problems | False | By Monica Davey and Gretchen Ruethling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/obituaries/pio-leyva-88-cuban-singer-for-the-buena-vista-social-club-is.html | Pío'ã8%o Leyva, 88, Cuban Singer for the Buena Vista Social Club, Is Dead | False | By Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/corrections-918539.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/baseball/bonds-blocks-out-controversy-and-focuses-on-hitting.html | Bonds Blocks Out Controversy and Focuses on Hitting | False | By Ira Berkow | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/corrections-918725.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/obituaries/rolf-myller-79-an-architect-and-writer-is-dead.html | Rolf Myller, 79, an Architect and Writer, Is Dead | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/chinese-computer-maker-is-open-to-inquiry-on-sale-to-state.html | Chinese Computer Maker Is Open to Inquiry on Sale to State Department | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/corrections-918717.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/expecting-too-much-from-a-mind-drug-918300.html | Expecting Too Much From a Mind Drug | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/corrections-918750.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/metro-briefing-new-jersey-newark-judge-approves-arena-financing.html | Metro Briefing | New Jersey: Newark: Judge Approves Arena Financing | False | By Ronald Smothers (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/middleeast/as-palestinians-wait-at-iraqi-border-others-get-threats.html | As Palestinians Wait at Iraqi Border, Others Get Threats | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/world-briefing-americas-mexico-lawless-towns-police-chief-quits.html | World Briefing | Americas: Mexico: Lawless Town's Police Chief Quits | False | By Ginger Thompson (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/seton-halls-orr-is-out-despite-winning-season.html | Seton Hall's Orr Is Out Despite Winning Season | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/corrections-918741.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/hr-block39s-troubles-offer-opportunities-for-some.html | H&R Block's Troubles Offer Opportunities for Some | False | By Damon Darlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/international/world-briefing-americas-europe-africa-asia.html | World Briefing Americas, Europe, Africa, Asia | False | By Ginger Thompson (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/a-continental-shift.html | A Continental Shift | False | By Ian Austen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/connecticut-keeps-enough-in-reserve.html | Connecticut Keeps Enough in Reserve | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/the-splice-that-binds-two-giants.html | The Splice That Binds Two Giants | False | This article was reported by Ken Belson, James Kanter and Andrew Ross Sorkin and Was Written By Mr. Belson. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/europe/us-inquiry-finds-russians-passed-spy-data-to-iraq-in-03.html | U.S. Inquiry Finds Russians Passed Spy Data to Iraq in '03 | False | By Thom Shanker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pageoneplus/corrections-918610.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/drunken-driver-gets-3-to-9-years-in-hamptons-accident-that-left-1.html | Drunken Driver Gets 3 to 9 Years in Hamptons Accident That Left 1 Dead and 3 Hurt | False | By Julia C. Mead | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/us/health/health-experts-meet-in-atlanta-to-tackle-the-deadly-animal-to-human.html | Health Experts Meet in Atlanta to Tackle the Deadly Animal-to-Human Link in Illness | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/television/examining-the-life-of-tess-goell-a-pioneering-archaeologist.html | Examining the Life of Tess Goell, a Pioneering Archaeologist | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/in-mob-trial-a-spotlight-on-a-rogue.html | In Mob Trial, a Spotlight on a Rogue | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/classified/paid-notice-deaths-palmer-raymond.html | Paid Notice: Deaths PALMER, RAYMOND | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/despite-slips-at-the-end-florida-is-still-standing.html | Despite Slips at the End, Florida Is Still Standing | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/sportsspecial1/at-18-oklahomas-center-may-be-the-best-player-ever.html | At 18, Oklahoma's Center May Be the Best Player Ever | False | By Thayer Evans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/asia/as-indian-premier-calls-for-treaty-pakistan-says-kashmir-is-the.html | As Indian Premier Calls for Treaty, Pakistan Says Kashmir Is the Key | False | By Somini Sengupta | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/europe/us-and-europe-plan-sanctions-against-belarus.html | U.S. and Europe Plan Sanctions Against Belarus | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/google-finance-a-portal-play.html | Google Finance: A Portal Play? | False | By Dan Mitchell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/us/police-charge-pastors-wife-in-his-slaying-in-tennessee.html | Police Charge Pastor's Wife in His Slaying in Tennessee | False | By Theo Emery | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/debating-a-spare-yet-overwhelming-voice.html | Debating a spare, yet overwhelming, voice | False | By Jonathan Kalb | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/take-that-trip-without-going-into-debt.html | Take That Trip Without Going Into Debt | False | By M. P. Dunleavey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/metro-briefing-new-york-largest-settlement-to-date-in-ferry-crash.html | Metro Briefing | New York: Largest Settlement To Date In Ferry Crash | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/pageoneplus/corrections-918628.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/world/world-briefing-europe-vatican-city-pope-installs-15-new-cardinals.html | World Briefing | Europe: Vatican City: Pope Installs 15 New Cardinals | False | By Peter Kiefer (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/music/sean-paul-reggae-king-is-somewhat-hobbled-not-humbled.html | Sean Paul, Reggae King, Is Somewhat Hobbled, Not Humbled | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/opinion/time-to-stall-a-bush-nominee.html | Time to Stall a Bush Nominee | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/nyregion/familys-goodbye-for-crash-victims-is-rooted-in-ritual.html | Family's Goodbye for Crash Victims Is Rooted in Ritual | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/sports/ncaabasketball/new-perspective-same-old-passion.html | New Perspective, Same Old Passion | False | By William C. Rhoden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-25 | 2006-03-25 | https://www.nytimes.com/2006/03/25/arts/music/orpheus-descending-the-opera-revived-at-queens-college.html | 'Orpheus Descending,' the Opera, Revived at Queens College | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-brief-bridgeport-names-a-new-police-chief.html | IN BRIEF; Bridgeport Names A New Police Chief | False | By Jeff Holtz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregion/woods-rehabilitation-at-an-unwanted-price-922773.html | Woods Rehabilitation At an Unwanted Price | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/hockey/the-pride-of-moose-factory.html | The Pride of Moose Factory | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/pageoneplus/corrections-903981.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/the-middle-east-watches-itself.html | The Middle East Watches Itself | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/26iht-HOOPS.html | Women's NCAA: LSU stops DePaul in semifinal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/calendar-908819.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/health/healthy-bacon-anyone.html | Healthy bacon, anyone? | False | By Gina Kolata | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/arts/the-week-ahead-march-26-april-1-theater.html | THE WEEK AHEAD: March 26 - April 1; THEATER | False | By Jesse Green | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/world/africa/nigeria-is-urged-to-hold-warlord.html | Nigeria is urged to hold warlord | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/arts/the-week-ahead-march-26-april-1-dance.html | THE WEEK AHEAD: March 26 - April 1; DANCE | False | By Jack Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/dining/ninth-avenue-thinking-outside-the-circle.html | Ninth Avenue: Thinking Outside the Circle | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/books/arts/paperback-best-sellers-march-26-2006.html | PAPERBACK BEST SELLERS: March 26, 2006 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/four-ways-to-fire-a-frenchman.html | Four Ways to Fire a Frenchman | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/nyregion/thecity/a-love-affair-dumplings-on-the-side.html | A Love Affair, Dumplings on the Side | False | By Patricia Volk | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/automobiles/2006-volkswagen-passat-disengaged-drivers-wanted.html | 2006 Volkswagen Passat: Disengaged Drivers Wanted | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/nyregion/something-fresh-wafting-up-from-a-times-square-grate-art.html | Something Fresh Wafting Up From a Times Square Grate: Art | False | By Sam Roberts | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/unhappy-families.html | Unhappy Families | False | By Joyce Carol Oates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/26iht-NET.html | Clijsters loses opener | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-read-alice-winslow-formerly-meade.html | Paid Notice: Deaths READ, ALICE WINSLOW (FORMERLY MEADE) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/world/congo-with-iraq-in-mind-faces-voting-and-threats.html | Congo, With Iraq in Mind, Faces Voting and Threats | False | BY Marc Lacey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/books-to-chew-on.html | Books to Chew On | False | By Blake Eskin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-memorials-janoff-izzy.html | Paid Notice: Memorials JANOFF, IZZY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-chapman-john-h.html | Paid Notice: Deaths CHAPMAN, JOHN H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-memorials-shulman-dr-kenneth.html | Paid Notice: Memorials SHULMAN, DR. KENNETH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/hockey-shootouts-in-florida-dont-favor-rangers.html | HOCKEY; Shootouts in Florida Don't Favor Rangers | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/business/yourmoney/another-chorus-from-the-fed-then-what.html | Another Chorus From the Fed. Then What? | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/education/schools-cut-back-subjects-to-push-reading-and-math.html | Schools Cut Back Subjects to Push Reading and Math | False | By Sam Dillon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/sports/kaiserslautern-enhances-chances-of-staying-up.html | Kaiserslautern enhances chances of staying up | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-freedman-dr-james-o.html | Paid Notice: Deaths FREEDMAN, DR. JAMES O. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/chapters/house-thinking.html | 'House Thinking' | False | By Winifred Gallagher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/world/europe/villepin-fails-to-get-demonstrators-to-talk.html | Villepin fails to get demonstrators to talk | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/realestate/in-denver-home-is-where-the-art-is.html | In Denver, Home Is Where the Art Is | False | By Mindy Sink | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/chapters/pets-in-america.html | 'Pets in America' | False | By Katherine C. Grier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/the-week-laugh-lines.html | THE WEEK; Laugh Lines | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/opinion/pageoneplus/corrections-921688.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/style/pulse-dragons-at-the-door-just-let-them-fume.html | PULSE; Dragons at the Door? Just Let Them Fume | False | By Ellen Tien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/magazine/why-is-michael-steele-a-republican-candidate.html | Why Is Michael Steele a Republican Candidate? | False | By Michael Sokolove | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/world/in-a-war-the-dance-floors-deserted-and-the-tap's-run-dry.html | In a War, the Dance Floor's Deserted and the Tap's Run Dry | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/politics/rice-says-cuts-in-us-forces-in-iraq-are-entirely-possible.html | Rice Says Cuts in U.S. Forces in Iraq Are 'Entirely Possible' | False | By Brian Knowlton, International Herald Tribune | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/nyregion/offshore-wind-plan-a-long-time-coming-922510.html | Offshore Wind Plan: A Long Time Coming | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/labor-protests-in-france.html | Labor protests in France | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/book-review-theres-poetry-in-the-grit-and-greenery.html | BOOK REVIEW; There's Poetry In the Grit And Greenery | False | By Charles McGrath | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/opinion/magazine/a-wrongful-birth-900125.html | A Wrongful Birth? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-breite-stanley.html | Paid Notice: Deaths BREITE, STANLEY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-stars-shine-but-not-their-blogs.html | The Stars Shine, But Not Their Blogs | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/sports/blind-spots-and-black-holes-922633.html | Blind Spots and Black Holes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/ideas-trends-when-a-disease-loses-its-most-potent-ally-fear.html | IDEAS & TRENDS; When a Disease Loses Its Most Potent Ally, Fear | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-week-ahead-march-26-april-1-classical-music.html | THE WEEK AHEAD: March 26 - April 1; CLASSICAL MUSIC | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-asher-mark-g.html | Paid Notice: Deaths ASHER, MARK G. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/golf-ames-on-course-for-redemption.html | Golf: Ames on course for redemption | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/the-her-in-history-883786.html | The Her in History | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/pension-reform-politics.html | Pension Reform Politics | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/born-to-be-wild-883760.html | Born to Be Wild | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-falkow-michele-g.html | Paid Notice: Deaths FALKOW, MICHELE G. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/africa/shiite-fighters-clash-with-gis-and-iraqi-forces.html | Shiite fighters clash with G.I.'s and Iraqi forces | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/animation-and-dialogue-a-larger-problem-905550.html | ANIMATION AND DIALOGUE; A Larger Problem | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/26iht-COLLEGE.html | College Basketball: Another Final Four for UCLA | False | Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/attacks-in-city-leave-two-dead-and-one-seriously-wounded.html | Attacks in City Leave Two Dead and One Seriously Wounded | False | By Kareem Fahim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/li-at-worship-its-not-if-its-when-waiting-for-the-end-with.html | L.I. AT WORSHIP; It's Not if, It's When: Waiting for the End, With Trepidation and Joy | False | By Laurie Nadel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/art-review-a-squirrel-that-can-dive-anywhere-it-likes.html | ART REVIEW; A Squirrel That Can Dive Anywhere It Likes | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/calendar-921912.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-elias-molly.html | Paid Notice: Deaths ELIAS, MOLLY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/french-revolution.html | French Revolution | False | By Diane Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-week-ahead-march-26-april-1-television.html | THE WEEK AHEAD: March 26 - April 1; TELEVISION | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/magazine/a-wrongful-birth-900087.html | A Wrongful Birth? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/quick-bite-a-fish-shack-with-a-secret-its-the-butter.html | QUICK BITE; A Fish Shack With a Secret (It's the Butter) | False | By Kelly Feeney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregionopinions/planning-the-great-escape.html | Planning the Great Escape | False | By Steven Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-memorials-fishman-julius.html | Paid Notice: Memorials FISHMAN, JULIUS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/a-poverty-of-the-mind.html | A Poverty of the Mind | False | By Orlando Patterson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-lieberman-henrietta-straim.html | Paid Notice: Deaths LIEBERMAN, HENRIETTA STRAIM | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-mcneur-ronald-w-phd-stm.html | Paid Notice: Deaths MCNEUR, RONALD W., PH.D., STM. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/golf/being-compared-to-woods-is-no-easy-path-for-scott.html | Being Compared to Woods Is No Easy Path for Scott | False | By Karen Crouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/orlando-for-adults.html | Orlando for Adults | False | By Charles Passy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music/global-beats-with-a-sanskrit-prayer-or-a-british-flair.html | Global Beats With a Sanskrit Prayer or a British Flair | False | By Anoushka Shankar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/business/too-young-to-know-917710.html | Too Young to Know? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/pageoneplus/correction-919268.html | CORRECTION | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/balancing-the-doctor-and-the-patient-921858.html | Balancing the Doctor and the Patient | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/pageoneplus/corrections-917214.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/uniform-appeal.html | Uniform Appeal | False | By Alexandra Marshall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | www.nytimes.com/2006/03/26/opinion/sports/blind-spots-and-black-holes-922668.html | Blind Spots and Black Holes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/even-the-losers-get-lucky-sometimes.html | Even the Losers Get Lucky Sometimes | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/worth-noting-like-father-like-son-well-not-exactly.html | WORTH NOTING; Like Father, Like Son. Well, Not Exactly. | False | By Josh Benson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/othersports/medicine-is-a-mixed-blessing-for-cyclist.html | Medicine Is a Mixed Blessing for Cyclist | False | By Samuel Abt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/a-family-heirloom.html | A Family Heirloom | False | By Frank Gannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/calendar-911267.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/fathers-new-kidney.html | Father's New Kidney | False | By Randy Cohen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/on-canal-street-a-sooty-survivor-of-a-grander-time.html | On Canal Street, a Sooty Survivor of a Grander Time | False | By Christopher Gray | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/chapters/crashing-the-gate.html | 'Crashing the Gate' | False | By Jerome Armstrong and Markos Moulitsas Z&#195;&#154;Niga | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/modern-greek.html | Modern Greek | False | By Brad Leithauser | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/retraining-laidoff-workers-but-for-what.html | Retraining Laid-Off Workers, but for What? | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/books/long-island-journal-exploring-family-values-and-scary.html | LONG ISLAND JOURNAL; Exploring Family Values and Scary What-Ifs | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/vision-takes-on-reality-as-group-inches-closer-to.html | Vision Takes On Reality as Group Inches Closer to a Stage of Its Own | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/basketball/christ-the-king-lives-up-to-national-reputation.html | Christ the King Lives Up to National Reputation | False | By Juliet Macur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/ncaabasketball/and-the-final-four-is-we-will-know-tonight.html | And the Final Four Is ... We Will Know Tonight | False | By Jonah Keri | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/kiss-me-im-illegal.html | Kiss Me, I'm Illegal | False | By Paul Vitello | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregion/offshore-wind-plan-a-long-time-coming-922528.html | Offshore Wind Plan: A Long Time Coming | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/magazine/rabbit-is-rich-900150.html | Rabbit Is Rich | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-estabrook-f-reed-jr.html | Paid Notice: Deaths ESTABROOK, F. REED, JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/us/meals-that-moms-can-almost-call-their-own.html | Meals That Moms Can Almost Call Their Own | False | By Kim Severson and Julia Moskin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/basketball/with-elton-brand.html | With Elton Brand | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/a-star-is-born.html | A Star is Born | False | By William Safire | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-rutkoff-murray.html | Paid Notice: Deaths RUTKOFF, MURRAY | False | | 2006-09-18 | TX 6-441-766 | | | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/birth-controlled.html | Birth, Controlled | False | By Tina Cassidy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/ring-up-your-dead.html | Ring Up Your Dead | False | By Mary Roach | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/other-peoples-nukes.html | Other People's Nukes | False | By David Holloway | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/outbox.html | OUT-BOX | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music/a-conversation-between-composers-in-polish-and-hungarian.html | A Conversation Between Composers, in Polish and Hungarian | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/planning-the-great-escape.html | Planning the Great Escape | False | By Steven Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/counting-heads-along-the-thin-blue-line.html | Counting Heads Along the Thin Blue Line | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/pro-basketball-marburys-past-could-catch-up-with-him.html | PRO BASKETBALL; Marbury's Past Could Catch Up With Him | False | By Marek Fuchs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/magazine/the-fallback-899984.html | The Fallback | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/over-budget-and-overjoyed.html | Over Budget and Overjoyed | False | By David Colman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/movies/play-it-again-spike-its-worth-it.html | Play It Again, Spike. It's Worth It. | False | By Caryn James | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/man-54-is-killed-in-harlem-hit-and-run.html | Man, 54, Is Killed in Harlem Hit and Run | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/the-modern-huntergatherer.html | The Modern Hunter-Gatherer | False | By Michael Pollan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/noticed-it-might-be-time-to-check-the-silver-drawer.html | NOTICED; It Might Be Time to Check the Silver Drawer | False | By Jeff Holtz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/roundup-van-de-velde-ends-13-year-title-wait.html | Roundup: Van de Velde ends 13-year title wait | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/balancing-the-doctor-and-the-patient-921831.html | Balancing the Doctor and the Patient | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-week-ahead-march-26-april-1-film.html | THE WEEK AHEAD: March 26 - April 1; FILM | False | By Sharon Waxman | 2006-09-1 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/tennis/an-extreme-changeover-has-hingis-back-in-game.html | An Extreme Changeover Has Hingis Back in Game | False | By Karen Crouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/movies/a-voice-that-heralds-a-culture-and-a-legacy-caught-on-film.html | A Voice That Heralds a Culture, And a Legacy Caught on Film | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-anglich-gina-l-donatelli.html | Paid Notice: Deaths ANGELICH, GINA L. (DONATELLI) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/technology/reading-file-paris-city-of-light-and-dowdiness.html | READING FILE; Paris, City Of Light And Dowdiness | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/anguish-before-another-big-test.html | Anguish Before Another Big Test | False | By Faiza Akhtar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregionopinions/yet-another-reason-to-resent-leaf-blowers-4-letters.html | Yet Another Reason to Resent Leaf Blowers (4 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-nammack-peter.html | Paid Notice: Deaths NAMMACK, PETER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/heres-an-idea-let-everyone-have-ideas.html | Here's an Idea: Let Everyone Have Ideas | False | By William C. Taylor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/international/asia/afghan-case-against-christian-convert-falters.html | Afghan Case Against Christian Convert Falters | False | By Sultan M. Munadi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/nypd-green.html | N.Y.P.D. Green | False | By Michael Pollak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/a-bellwether-for-the-power-of-a-president.html | A Bellwether for the Power of a President | False | By Jonathan Mahler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/centrifugal-force-its-a-hoax.html | Centrifugal Force! It's a Hoax! | False | By ZOÏ'SÂ£ WOLFF | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-wolf-raymond-joseph.html | Paid Notice: Deaths WOLF, RAYMOND JOSEPH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/baseball-mets-get-masters-in-art-of-the-steal.html | BASEBALL; Mets Get Master's In Art Of the Steal | False | By David Picker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/europe/belarus-police-deter-thousands-of-protesters.html | Belarus Police Deter Thousands of Protesters | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/the-living-section.html | The Living Section | False | By Dominique Browning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-blakely-nicholas-gervas.html | Paid Notice: Deaths BLAKELY, NICHOLAS GERVAS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/balancing-the-doctor-and-the-patient-92185.html | Balancing the Doctor and the Patient | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/jersey-shedding-some-light-on-our-addiction-to-oil.html | JERSEY; Shedding Some Light On Our Addiction to Oil | False | By Paula Span | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/washingtons-hottest-salon-is-a-deathbed.html | Washington's Hottest Salon Is a Deathbed | False | By Sharon Waxman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregion/yet-another-reason-to-resent-leaf-blowers-922765.html | Yet Another Reason To Resent Leaf Blowers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/health/cloned-pigs-could-provide-meat-that-benefits-the-heart.html | Cloned Pigs Could Provide Meat That Benefits the Heart | False | By Gina Kolata | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/the-week-calling-out-around-the-world-march-1925.html | THE WEEK; Calling Out Around the World | March 19-25 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/not-quite-a-castle-but-its-home.html | Not Quite a Castle, but It's Home | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/leon-daniel-74-correspondent-for-upi-dies.html | Leon Daniel, 74, Correspondent for U.P.I., Dies | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/by-the-way-whats-wrong-with-this-picture.html | BY THE WAY; What's Wrong With This Picture? | False | By Josh Benson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/a-stickier-trade-gap.html | A Stickier Trade Gap | False | By Daniel Altman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/middleeast/ancient-rift-brings-fear-on-streets-of-baghdad.html | Ancient Rift Brings Fear on Streets of Baghdad | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/education/colleges-say-sat-mistakes-may-affect-scholarships.html | Colleges Say SAT Mistakes May Affect Scholarships | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/magazine/a-wrongful-birth-900079.html | A Wrongful Birth? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/arts/best-sellers-march-26-2006.html | BEST SELLERS: March 26, 2006 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/for-sires-few-hurdles-left-on-way-to-washington.html | For Sires, Few Hurdles Left on Way to Washington | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/balancing-the-doctor-and-the-patient-921823.html | Balancing the Doctor and the Patient | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/chapters/rebel-in-chief.html | 'Rebel in Chief' | False | By Fred Barnes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/corrections-915157.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-windels-dorothy-a.html | Paid Notice: Deaths WINDELS, DOROTHY A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/us/nationalspecial/red-cross-fires-3rd-volunteer-amid-inquiry.html | Red Cross Fires 3rd Volunteer Amid Inquiry | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/sports-of-the-times-when-they-say-athletes-what-do-they-really-mean.html | Sports of The Times; When They Say 'Athletes,' What Do They Really Mean? | False | By William C. Rhoden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/movies/change-is-a-force-of-nature.html | Change Is a Force of Nature | False | By Dennis Lim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/worth-noting-yes-forrester-lost-but-he-also-won.html | WORTH NOTING; Yes, Forrester Lost, But He Also Won | False | By David W. Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/chapters/recovering-your-story.html | 'Recovering Your Story' | False | By Arnold Weinstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/translation-is-the-whole-world-watching.html | Translation: Is the Whole World Watching? | False | By Lorne Manly | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/jobs/mental-health-therapists-face-financial-stress-as-fees-stagnate.html | Mental Health Therapists Face Financial Stress as Fees Stagnate | False | By Coeli Carr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/bloom-may-be-off-brown-tide-experts-say.html | Bloom May Be Off Brown Tide, Experts Say | False | By John Rather | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregion/the-long-divorce-908754.html | The Long Divorce | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/a-ceasefire-in-spain.html | A cease-fire in Spain | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/lara-serebrier-and-david-paul.html | Lara Serebrier and David Paul | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/26iht-SOCCER.html | Chelsea rolls on, the end justifying the means | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/kristanna-loken-as-brunhildin-dark-kingdom-the-dragon-king.html | Kristanna Loken as Brunhildin 'Dark Kingdom: The Dragon King' | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/the-construction-loan-as-an-owners-safety-valve.html | The Construction Loan as an Owner's Safety Valve | False | By Susan Ferraro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/globalization-20.html | Globalization 2.0 | False | By David Rieff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/magazine/a-wrongful-birth-900109.html | A Wrongful Birth? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/ncaabasketball/old-rivals-meet-again-for-trip-to-the-final-four.html | Old Rivals Meet Again for Trip to the Final Four | False | By Adam Himmelsbach | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/magazine/the-fallback-899992.html | The Fallback | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/born-to-be-wild-883778.html | Born to Be Wild | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/magazine/gretchen-mol-900133.html | Gretchen Mol | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/the-plays-all-of-shakespeares-are-the-thing.html | The Plays (All of Shakespeare's) Are the Thing | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/pageoneplus/correction-910210.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/the-old-country-904392.html | THE OLD COUNTRY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/pageoneplus/style/corrections-918067.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/woods-rehabilitation-at-an-unwanted-price-922781.html | Woods Rehabilitation At an Unwanted Price | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/education/worth-noting-rowan-wants-to-swim-with-the-big-fish.html | WORTH NOTING; Rowan Wants to Swim With the Big Fish | False | By Robert Strauss | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/helping-boxing-and-a-city-off-the-canvas.html | Helping Boxing, and a City, Off the Canvas | False | By Jill P. Capuzzo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregion/questionable-decisions-about-landmarks-918350.html | Questionable Decisions About Landmarks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/style/style-funhouse.html | Style; FUN.HOUSE | False | By Pilar Viladas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/its-4-am-do-you-know-where-your-realtor-is.html | It's 4 A.M. Do You Know Where Your Realtor Is? | False | By James Barron | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/europe/haltingly-romania-begins-to-clean-up-its-act.html | Haltingly, Romania begins to clean up its act | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/magazine/a-wrongful-birth-900117.html | A Wrongful Birth? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/europe/basque-region-keeps-guard-up-despite-ceasefire.html | Basque region keeps guard up, despite cease-fire | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/caroline-morris-and-marc-lisker.html | Caroline Morris and Marc Lisker | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/a-white-thats-food-friendly.html | A White That's Food Friendly | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/the-power-of-the-adolescent-pen.html | The Power of the Adolescent Pen | False | By Linda Saslow | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-morris-lawrence-b-jr.html | Paid Notice: Deaths MORRIS, LAWRENCE B., JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/openers-suits-a-diebold-farewell.html | OPENERS; SUITS; A DIEBOLD FAREWELL | False | By Michelle Leder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/in-fair-haven-moving-on.html | In Fair Haven, Moving On | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/jennifer-chung-and-jay-wilkins.html | Jennifer Chung and Jay Wilkins | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/in-brazil-an-exotic-buffet-for-the-adventurous-set.html | In Brazil, an Exotic Buffet for the Adventurous Set | False | By Seth Kugel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/us/7-dead-in-shooting-at-seattle-house-party.html | 7 Dead in Shooting at Seattle House Party | False | By Jessica Kowal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/style/pulse-like-daughter-like.html | PULSE; Like Daughter, Like | False | By Jennifer Tung | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/asia/8-sri-lankan-sailors-presumed-dead-after-blast.html | 8 Sri Lankan sailors presumed dead after blast | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregionopinions/waiting-for-ge.html | Waiting for G.E. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/millionaires-made-of-steel-may-avoid-an-old-tax.html | Millionaires Made Of Steel May Avoid An Old Tax | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/cubicle-dwellers-funniest-home-video.html | Cubicle Dwellers' Funniest Home Video | False | By Dan Crane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/the-scent-of-the-past.html | The Scent of the Past | False | By Mark Caldwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/dark-2br-loft-thats-code-for-a-club.html | Dark 2BR Loft? That's Code for a Club | False | By Melena Ryzik | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-meiman-janet-ellis.html | Paid Notice: Deaths MEIMAN, JANET ELLIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/asia/new-tactic-for-protest-in-thailand.html | New tactic for protest in Thailand | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-business-and-in-the-freezer-aisle-cold-cash.html | IN BUSINESS; And in the Freezer Aisle, Cold Cash | False | By Jeff Grossman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/politics/a-gop-split-on-immigration-vexes-a-senator.html | A G.O.P. Split on Immigration Vexes a Senator | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/an-artist-and-inventor-working-with-porcelain.html | An Artist and Inventor Working With Porcelain | False | By Joyce Cohen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/italian-mainstays-with-unexpected-touches.html | Italian Mainstays With Unexpected Touches | False | By Patricia Brooks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/required-for-the-course-a-night-at-the-cabaret.html | Required for the Course: A Night at the Cabaret | False | By James Barron | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/an-open-case.html | An Open Case | False | By Edward Lewine | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/dina-mandes-and-james-hayes-jr.html | Dina Mandä'îÂ©s and James Hayes Jr. | False | By Rafael Franco Steeves | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-caldwell-sarah.html | Paid Notice: Deaths CALDWELL, SARAH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/pageoneplus/corrections-917222.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/chapters/body-brokers.html | 'Body Brokers' | False | By Annie Cheney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/sports/blind-spots-and-black-holes-922676.html | Blind Spots and Black Holes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/baseball/young-yankee-takes-days-with-a-spring-in-his-step.html | Young Yankee Takes Days With a Spring in His Step | False | By Joe Lapointe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/damato-is-now-prophet-of-doom-for-gop-candidates.html | D'Amato Is Now Prophet of Doom for G.O.P. Candidates | False | By Sam Roberts | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music/buck-owens-country-singer-dies-at-76.html | Buck Owens, Country Singer, Dies at 76 | False | By Jeff Leeds | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/theater/theater-review-in-the-world-of-didi-and-gogo.html | THEATER REVIEW; In the World Of Didi and Gogo | False | By Kerri Allen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/peace-on-the-basque-horizon.html | Peace on the Basque horizon? | False | Paddy Woodworth | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/alison-reed-and-edward-miguel.html | Alison Reed and Edward Miguel | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/sarah-ackerstein-and-israel-klein.html | Sarah Ackerstein and Israel Klein | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/title-insurance-is-a-rider-needed?.html | Title Insurance: Is a Rider Needed? | False | By Jay Romano | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/out-of-the-way-but-making-a-statement.html | Out of the Way, but Making a Statement | False | By M. H. Reed | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/dara-rakowski-and-jay-godfrey.html | Dara Rakowski and Jay Godfrey | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/magazine/a-wrongful-birth-900095.html | A Wrongful Birth? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/of-manliness-and-men-900052.html | Of Manliness and Men | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregion/opinions/questionable-decisions-about-landmarks-4-letters.html | Questionable Decisions About Landmarks (4 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/amid-the-rubble-and-on-the-wing.html | Amid the Rubble and on the Wing | False | By Sam Roberts | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/middleeast/plan-is-floated-to-open-choice-of-premier-to-iraqi.html | Plan Is Floated to Open Choice of Premier to Iraqi Parliament | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/arts/the-cable-guys.html | The Cable Guys | False | By Rick Lyman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/longtime-companion-fights-for-inheritance.html | Longtime Companion Fights for Inheritance | False | By Janon Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/books/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/disclosure-rules-for-coop-sales.html | Disclosure Rules for Co-op Sales | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/memo-to-hollywood-the-word-is-brand.html | Memo to Hollywood: The Word Is 'Brand' | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/a-life-at-sea-and-one-foot-in-new-york.html | A Life at Sea, and One Foot in New York | False | By Joyce Cohen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/waiting-for-gautreaux-a-story-of-segregation-housing-and-the-black.html | Waiting for Gautreaux A Story of Segregation, Housing, and the Black Ghetto | False | Reviewed by Samuel G. Freedman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/for-the-record-no-couch-potato-here-but-a-round-ball-roadie.html | FOR THE RECORD; No Couch Potato Here, But a Round Ball Roadie | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/worth-noting-codey-wont-be-bested-so-he-goes-vested.html | WORTH NOTING; Codey Won't Be Bested So He Goes Vested | False | By David W. Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/hundreds-attend-a-memorial-service-for-tourists-killed-in-a-bus.html | Hundreds Attend a Memorial Service for Tourists Killed in a Bus Crash in Chile | False | By David Kocieniewski | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/selling-americas-forests.html | Selling America's forests | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/with-broadband-the-pcs-siren-call-is-tough-to-resist.html | With Broadband, the PC's Siren Call Is Tough to Resist | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/to-russia-with-notions.html | To Russia with Notions | False | By Catherine Texier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/asia/apostasy-case-faces-setback.html | Apostasy case faces setback | False | By Sultan M. Munadi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/old-world-italian-by-request.html | Old World Italian (by Request) | False | By Joanne Starkey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/football/but-can-wonderlic-scramble-or-pass.html | But Can Wonderlic Scramble or Pass? | False | By Selena Roberts | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-lawrence-florence-w.html | Paid Notice: Deaths LAWRENCE, FLORENCE W. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-stiger-william-m.html | Paid Notice: Deaths STIGER, WILLIAM M. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/around-the-nba-from-one-commissioner-to-another.html | AROUND THE N.B.A.; From One Commissioner to Another | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregion/questionable-decisions-about-landmarks-918369.html | Questionable Decisions About Landmarks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/after-the-shooting-the-dow-hardly-budges.html | After the Shooting, the Dow Hardly Budges | False | By Jeff Sommer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-green-keith-j.html | Paid Notice: Deaths GREEN, KEITH J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/chapters/mozarts-women.html | 'Mozart's Women' | False | By Jane Glover | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-great-neck-a-debate-on-firefighter-housing.html | In Great Neck, a Debate On Firefighter Housing | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-tafti-dr-joan-herz.html | Paid Notice: Deaths TAFTI, DR. JOAN HERZ, | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/build-pipelines-and-gas-will-come.html | Build Pipelines and Gas Will Come | False | By William J. Holstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/the-disconnect-of-connection.html | The Disconnect of Connection | False | By Bob Morris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-mason-donald-j-sr.html | Paid Notice: Deaths MASON, DONALD J SR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-traub-gertrude-borrok.html | Paid Notice: Deaths TRAUB, GERTRUDE BORROK | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/the-return-of-the-weirdest-guy-in-school.html | The Return of the Weirdest Guy in School | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/in-club-land-neighbors-doesnt-mean-nearby.html | In Club Land, 'Neighbors' Doesn't Mean Nearby | False | By Paul Berger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/movies/around-the-nba-a-documentary-puts-telfair-on-the-marquee.html | AROUND THE N.B.A.; A Documentary Puts Telfair on the Marquee | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/green-trails-along-a-chinese-frontier.html | Green Trails Along a Chinese Frontier | False | By Daniel Altman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/retired-fbi-agent-is-accused-of-helping-in-mafia-murders.html | Retired F.B.I. Agent Is Accused of Helping in Mafia Murders | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/new-england-inns-get-down-and-dirty.html | New England Inns Get Down and Dirty | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/style/pulse-the-lines-dont-form-here.html | PULSE; The Lines Don't Form Here | False | By Ellen Tien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/worldbusiness/on-advertising-better-ads-with-mris.html | On Advertising: Better ads with MRIs? | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/q-a.html | Q & A | False | By Roger Collis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/business/the-roads-not-taken-at-big-law-firms-917672.html | The Roads Not Taken At Big Law Firms | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/when-the-asking-price-is-55-million.html | When the Asking Price is $55 Million | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/naomi-fraenkel-and-james-altschul.html | Naomi Fraenkel and James Altschul | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/the-best-of-intentions.html | The Best of Intentions | False | By Donald E. Westlake | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/ncaabasketball/florida-not-experiencing-any-sophomore-jinx.html | Florida Not Experiencing Any Sophomore Jinx | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/golf-baked-greens-and-ill-winds-conspire-for-diabolical-day.html | GOLF; Baked Greens and Ill Winds Conspire for Diabolical Day | False | By Karen Crouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/theater/theater-review-the-book-club-gets-real.html | THEATER REVIEW; The Book Club Gets Real | False | By Naomi Siegel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/a-dramatic-shutin.html | A Dramatic Shut-In | False | By Alex Witchel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/eat-memory-bean-there.html | Eat, Memory: Bean There | False | By Tucker Carlson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/americas/recalling-coup-argentina-vows-never-again.html | Recalling coup, Argentina vows 'never again' | False | By Larry Rohter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/theater/david-hare-enters-the-theater-of-war.html | David Hare Enters the Theater of War | False | By Jesse McKinley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/on-politics-robin-hood-joins-the-sheriffs-department.html | ON POLITICS; Robin Hood Joins the Sheriff's Department | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregionopinions/smart-streets.html | Smart Streets | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/and-id-like-to-thank-my-coach.html | And I'd Like to Thank My Coach | False | By Mireya Navarro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music/classical-now-without-the-300-year-delay.html | Classical, Now Without the 300-Year Delay | False | By Barbara Jepson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/dining/kosher-allure-in-a-cabernet.html | Kosher Allure in a Cabernet | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/magazine/the-fallback-900036.html | The Fallback | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-searles-evelyn.html | Paid Notice: Deaths SEARLES, EVELYN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/real-estate-taxes-and-city-schools-918377.html | Real Estate Taxes And City Schools | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/kristen-edgreen-and-michael-kaufman.html | Kristen Edgreen and Michael Kaufman | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/from-lap-to-lap-via-internet-and-airline.html | From Lap to Lap, via Internet and Airline | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/design/historys-first-draft-looks-much-better-with-pictures.html | History's First Draft Looks Much Better With Pictures | False | By Philip Gefter | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/skim-boards-in-laguna-beach-calif.html | Skim Boards in Laguna Beach, Calif. | False | By C. J. Bahnsen | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/letters.html | Letters | False | | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/an-autograph-is-no-walk-on-the-beach.html | An Autograph Is No Walk on the Beach | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/business/the-roads-not-taken-at-big-law-firms-917702.html | The Roads Not Taken At Big Law Firms | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/rickie-niceta-and-thomas-lloyd.html | Rickie Niceta and Thomas Lloyd | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/worldbusiness/in-hong-kong-publisher-ruffles-feathers-at-a-cost.html | In Hong Kong, publisher ruffles feathers at a cost | False | By Patrick L. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/balancing-the-doctor-and-the-patient-921840.html | Balancing the Doctor and the Patient | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/calendar-deadline-for-summer-events-911259.html | Calendar Deadline For Summer Events | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/sports/blind-spots-and-black-holes-922625.html | Blind Spots and Black Holes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/your-inner-modernist.html | Your Inner Modernist | False | By Ron Powers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/of-the-rich-eminent-domain-and-golf.html | Of the Rich, Eminent Domain … and Golf | False | By Peter Applebome | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/college-basketball-washington-regional-uconns-williams-grabs-second.html | COLLEGE BASKETBALL; WASHINGTON REGIONAL; UConn's Williams Grabs Second Chance | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/americas/white-house-letter-changing-of-the-guard-in-the-east-wing.html | White House Letter: Changing of the guard - in the East Wing | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/calendar-deadline-for-summer-events-908967.html | Calendar Deadline For Summer Events | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/26iht-TENNIS.html | Tennis: Hingis's new power of love (for tennis) | False | Karen Crouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/when-alien-plants-escape-the-garden-921777.html | When Alien Plants Escape the Garden | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/movies/this-shamus-goes-to-high-school.html | This Shamus Goes to High School | False | By Charles McGrath | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/immigration-debates-echo-concerns-in-washington.html | Immigration Debates Echo Concerns in Washington | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/ready-for-the-red-baron.html | Ready for the Red Baron | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/africa/israelis-know-olmert-isnt-sharon-but-thats-all-theyre-sure-of.html | Israelis know Olmert isn't Sharon - but that's all they're sure of | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/the-only-life-he-had.html | The Only Life He Had | False | By Lucy Eltmann | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/chapters/great-pretenders.html | 'Great Pretenders' | False | By Karen Schoemer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/long-down-on-its-heels-a-community-looks-up.html | Long Down on Its Heels, a Community Looks Up | False | By Jake Mooney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/around-the-nhl-detroit-and-babcock-perfect-together.html | AROUND THE N.H.L.; Detroit and Babcock: Perfect Together | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nips-and-tucks-for-a-guardian.html | Nips and Tucks for a Guardian | False | By Jan Ellen Spiegel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/realestate/a-downtown-neighborhood-struggling-for-services-921246.html | A Downtown Neighborhood Struggling for Services | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/design/going-rembrandt-and-the-little-black-book.html | Gä'šä',ring, Rembrandt and the Little Black Book | False | By Alan Riding | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/africa/dose-of-tenacity-wears-down-a-horrific-disease.html | Dose of Tenacity Wears Down a Horrific Disease | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/balancing-the-doctor-and-the-patient-8-letters.html | Balancing the Doctor and the Patient (8 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/now-you-see-them.html | Now You See Them … | False | By Elizabeth Maker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/how-to-look-at-a-gift-horse.html | How to Look at a Gift Horse | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/it-looks-so-good-on-paper-why-doesnt-it-work.html | It Looks So Good on Paper. Why Doesn't It Work? | False | By Mark Hulbert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/arts/photography-and-rights-legal-yes-but-ethical-905534.html | PHOTOGRAPHY AND RIGHTS; Legal, Yes, but Ethical? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/goodwill-ambassadors.html | Good-Will Ambassadors | False | By Brian Wise | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/europe/german-elections-to-test-merkel-coalition.html | German elections to test Merkel coalition | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/the-day-the-house-blew-up.html | The Day the House Blew Up | False | By Ronald K. Fried | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/oh-where-oh-where.html | Oh, Where, Oh, Where ... | False | By Jeff Vandam | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/around-the-nhl-the-pride-of-moose-factory.html | AROUND THE N.H.L.; The Pride Of Moose Factory | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/sorry-newman-there-may-not-be-a-seinfeld-curse.html | Sorry, Newman: There May Not Be a Seinfeld Curse | False | By Matt Haber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/openers-suits-full-wallet.html | OPENERS: SUITS; FULL WALLET | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-brief-bear-population-continues-to-grow.html | IN BRIEF; Bear Population Continues to Grow | False | By Jeff Holtz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/a-momentary-pause.html | A Momentary Pause | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/movies/openers-suits-memo-to-hollywood-the-word-is-brand.html | OPENERS: SUITS; Memo to Hollywood: The Word Is 'Brand' | False | By Jane L. Levere | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/magazine/the-fallback-900028.html | The Fallback | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/the-wrong-man-deception-mistaken-identity-and-journalistic-lapses.html | The Wrong Man: Deception, Mistaken Identity and Journalistic Lapses | False | By Byron Calame | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/a-condo-with-a-view-of-the-opera.html | A Condo With a View (of the Opera) | False | By C. J. Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/pet-sounds.html | Pet Sounds | False | By Alida Becker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/too-much-isnt-enough.html | Too Much Isn't Enough | False | By Deborah Solomon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/sports/a-championship-pedigree-at-wichita-state-922609.html | A Championship Pedigree At Wichita State | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-varady-peggy-prag.html | Paid Notice: Deaths VARADY, PEGGY PRAG | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregionopinions/the-right-start.html | The Right Start | False | By Richard W. Riley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music/the-first-family-of-hyphy-pops-a-collar-whatd-they-say.html | The First Family of Hyphy Pops a Collar (What'd They Say?) | False | By Jon Caramanica | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/castiron-buildings-goldplated-price-tags.html | Cast-Iron Buildings, Gold-Plated Price Tags | False | By Jeff Vandam | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-week-ahead-march-26-april-1-popjazz.html | THE WEEK AHEAD: March 26 - April 1; POP/JAZZ | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/arts/the-conversation-it-had-to-be-you-uncle-jesse-905569.html | THE CONVERSATION; It Had to Be You, Uncle Jesse | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/harlan-fabrikant-and-brian-saroken.html | Harlan Fabrikant and Brian Saroken | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/scenic-setting.html | Scenic Setting | False | By David Corcoran | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/middleeast/in-dubai-an-outcry-from-asians-for-workplace-rights.html | In Dubai, an Outcry From Asians for Workplace Rights | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music-classical-recordings-a-conversation-between-composers-in-polish.html | MUSIC: CLASSICAL RECORDINGS; A Conversation Between Composers, in Polish and Hungarian | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/the-conrad-tokyo.html | The Conrad Tokyo | False | By Andrew Yang | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/pageoneplus/correction-910864.html | CORRECTION | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/pageoneplus/corrections-903990.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/county-lines-why-politics-among-neighbors-can-get-so-nasty.html | COUNTY LINES; Why Politics Among Neighbors Can Get So Nasty | False | By Marek Fuchs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-thompson-jana-d.html | Paid Notice: Deaths THOMPSON, JANA D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/more-than-the-chili-is-threealarm.html | More Than the Chili Is Three-Alarm | False | By Amy Braunschweiger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/style/pulse-what-im-wearing-now-the-salon-owner.html | PULSE: WHAT I'M WEARING NOW; The Salon Owner | False | By Jennifer Tung | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/the-old-country-904406.html | THE OLD COUNTRY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/opinions/a-gamble-in-the-nassau-parks.html | A Gamble in the Nassau Parks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/pageoneplus/corrections-904007.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/us-and-russia-divided-on-wording-of-un-statement-on-iran.html | U.S. and Russia Divided on Wording of U.N. Statement on Iran | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-brief-parties-reach-for-dueling-stars.html | IN BRIEF; Parties Reach For Dueling Stars | False | By Jan Ellen Spiegel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/international/europe/imams-in-spain-say-muslims-and-jews-must-confront.html | Imams in Spain Say Muslims and Jews Must Confront Extremism | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/crackers-are-reminders-of-new-york-citys-h-bomb-fears.html | Crackers Are Reminders of New York City's H-Bomb Fears | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/of-manliness-and-men-900044.html | Of Manliness and Men | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/making-a-mark-with-off-market-deals.html | Making a Mark With 'Off Market' Deals | False | By Alison Gregor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-garil-michael.html | Paid Notice: Deaths GARIL, MICHAEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/pagoneplus/corrections-922463.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/movies/but-what-vin-diesel-really-wants-to-do-is-act.html | But What Vin Diesel Really Wants to Do Is Act | False | By Craig Modderno | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/dance/from-finland-wearing-large-tutus.html | From Finland, Wearing Large Tutus | False | By Jack Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/magazine/gretchen-mol-900141.html | Gretchen Mol | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-brief-state-seeks-comments-about-its-rest-stops.html | IN BRIEF; State Seeks Comments About Its Rest Stops | False | By Jeff Holtz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/trans-nascar.html | Trans-Nascar | False | By Sarah Schmerler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/day-tripper.html | Day Tripper | False | By Lenora Todaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/some-democrats-are-irked-at-cost-of-primary.html | Some Democrats Are Irked at Cost of Primary | False | By Holli Chmela | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/africa/briefly-lull-in-fighting-brings-scholars-call-for-peace | Briefly: Lull in fighting brings scholar's call for peace | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/this-is-london.html | This is London | False | By David Leavitt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/television/she-has-a-thing-for-older-doctors-especially-jerks.html | She Has a Thing for Older Doctors. Especially Jerks. | False | By Joyce Millman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/sports/blind-spots-and-black-holes-922650.html | Blind Spots and Black Holes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/why-cant-democrats-win.html | Why Can't Democrats Win? | False | By Peter Beinart | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/skullcap-on-recruits-head-keeps-him-from-serving-in-coast-guard.html | Skullcap on Recruit's Head Keeps Him From Serving in Coast Guard | False | By Andy Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/europe/ukrainians-deal-blow-to-reformist-leadership.html | Ukrainians' deal blow to reformist leadership | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/moving-day-approaches-for-creatures-of-the-lagoon.html | Moving Day Approaches for Creatures of the Lagoon | False | By Joe Wojtas | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/theater/you-must-go-on-after-beckett-i-cant-go-on-after-beckett-go-on.html | You Must Go On After Beckett. I Can't Go On After Beckett. Go On. | False | By Jonathan Kalb | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/europe/foe-faces-charges-in-belarus.html | Foe faces charges in Belarus | False | By C.j. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/worldbusiness/burden-of-the-years-weighs-on-windows.html | Burden of the years weighs on Windows | False | By Steve Lohr and John Markoff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/pagoneplus/correction-900168.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/magazine/the-fallback-900010.html | The Fallback | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-week-ahead-march-26-april-1-artarchitecture.html | THE WEEK AHEAD: March 26 - April 1; ART/ARCHITECTURE | False | By Carol Vogel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregionopinions/the-long-divorce.html | The Long Divorce | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/technology/footlights.html | FOOTLIGHTS | False | By Chris Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/the-gypsies-of-roussillon.html | The Gypsies of Roussillon | False | By Erica Wagner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-leong-david.html | Paid Notice: Deaths LEONG, DAVID | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-gewelb-yola.html | Paid Notice: Deaths GEWELB, YOLA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-shipman-pauline-nee-tourre.html | Paid Notice: Deaths SHIPMAN, PAULINE (NEE TOURRE) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/lost-to-war-but-not-forgotten.html | Lost to War but Not Forgotten | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-034 | | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/europe/elections-give-boost-to-merkels-coalition.html | Elections give boost to Merkel's coalition | False | By Judy Dempsey | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/business/the-roads-not-taken-at-big-law-firms-917664.html | The Roads Not Taken At Big Law Firms | False | | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/politics/testing-presidential-waters-as-race-at-home-heats-up.html | Testing Presidential Waters as Race at Home Heats Up | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/greenwichs-vanishing-rental-units.html | Greenwich's Vanishing Rental Units | False | By Lisa Prevost | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/from-scottish-battlefields-to-a-classical-venue.html | From Scottish Battlefields to a Classical Venue | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-brief-indian-reservations-grocery-chain-sues-over-cigarette.html | IN BRIEF: INDIAN RESERVATIONS; Grocery Chain Sues Over Cigarette Sales | False | By Mary Reinholz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/the-arsenal.html | The Arsenal | False | By Amanda Hesser | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/crosswords/chess/mating-attack-in-the-endgame-onischuk-shows-how-its-done.html | Mating Attack in the Endgame? Onischuk Shows How It's Done | False | By Robert Byrne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-ziner-zeke.html | Paid Notice: Deaths ZINER, ZEKE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-simon-mary-louise-mickey.html | Paid Notice: Deaths SIMON, MARY LOUISE, "MICKEY" | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/in-kabul-a-test-for-shariah.html | In Kabul, a Test for Shariah | False | By Andrea Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/worldbusiness/europe-rethinking-role-of-public-broadcasters.html | Europe rethinking role of public broadcasters | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/what-not-to-expect.html | What Not to Expect | False | By Polly Morrice | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/nyregionspecial2/the-scourge-of-suffolk-politics.html | The Scourge of Suffolk Politics | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/education/cross-westchester-a-genetics-assignment-for-katrina.html | CROSS WESTCHESTER; A Genetics Assignment For Katrina Volunteers | False | By Debra West | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/politics/senators-china-trip-highlights-their-differences-on-currency.html | Senators' China Trip Highlights Their Differences on Currency | False | By Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-scott-eugene-l.html | Paid Notice: Deaths SCOTT, EUGENE L. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-siegel-morton-f.html | Paid Notice: Deaths SIEGEL, MORTON F. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/nena-oneill-82-an-author-of-open-marriage-is-dead.html | Nena O'Neill, 82, an Author of 'Open Marriage,' Is Dead | False | By Margalit Fox | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/disco-balls-and-scents.html | Disco Balls and Scents | False | By Victoria De Silverio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/avian-flu-is-already-a-world-pandemic-918989.html | Avian Flu Is Already a World Pandemic | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregion/the-long-divorce.html | The Long Divorce | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/inherit-the-wind-theres-little-else-left.html | Inherit the Wind; There's Little Else Left | False | By Eduardo Porter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-mendelsohn-sylvia.html | Paid Notice: Deaths MENDELSOHN, SYLVIA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/pageoneplus/corrections-903973.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/when-even-the-trash-is-nypd-blue.html | When Even the Trash Is N.Y.P.D. Blue | False | By Alex Mindlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/battle-in-black-and-white.html | Battle in Black and White | False | By Amy Fox | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/expanding-workday-makes-its-mark-on-transit.html | Expanding Workday Makes Its Mark on Transit | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/politics/with-an-eye-on-politics-edwards-makes-poverty-his-cause.html | With an Eye on Politics, Edwards Makes Poverty His Cause | False | By Erik Eckholm | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-person-weaving-and-the-fabric-of-life.html | IN PERSON; Weaving, and the Fabric of Life | False | By Neil Amdur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-jacobs-anne-brencic.html | Paid Notice: Deaths JACOBS, ANNE BRENCIC | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-weiner-isaac-n.html | Paid Notice: Deaths WEINER, ISAAC N. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/on-the-web.html | ON THE WEB | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/americas/rice-hints-at-lower-us-troop-levels.html | Rice hints at lower U.S. troop levels | False | By Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-friedlander-maury.html | Paid Notice: Deaths FRIEDLANDER, MAURY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/market-for-zombies-its-undead-aaahhh.html | Market for Zombies? It's Undead (Aaahhh!) | False | By Warren St. John | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/for-the-record.html | For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/an-old-amsterdam-gashouse-houses-a-hip-new-gang.html | An Old Amsterdam Gashouse Houses a Hip new-gang | False | By Gisela Williams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/lisa-wanderman-and-paul-gottlieb.html | Lisa Wanderman and Paul Gottlieb | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/on-the-ethanol-bandwagon-big-names-and-big-risks.html | On the Ethanol Bandwagon, Big Names and Big Risks | False | By Norm Alster | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/sevilles-holy-week-rituals-draw-in-an-outsider.html | Seville's Holy Week Rituals Draw In an Outsider | False | By Christopher Clarey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/pageoneplus/style/corrections-918059.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music-classical-recordings-a-conversation-between-composers-in-polish-901059.html | MUSIC: CLASSICAL RECORDINGS; A Conversation Between Composers, in Polish and Hungarian | False | By James R. Oestreich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/stupor-in-our-time.html | Stupor in our time | False | Etgar Keret | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/us/for-some-who-solve-puzzle-medicare-drug-plan-pays-off.html | For Some Who Solve Puzzle, Medicare Drug Plan Pays Off | False | By Robert Pear | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/other-views-haaretz-miami-herald-the-scotsman.html | Other Views: Haaretz, Miami Herald, The Scotsman | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/jews-in-france-feel-sting-as-antisemitism-surges-among-children-of.html | Jews in France Feel Sting as Anti-Semitism Surges Among Children of Immigrants | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/style/on-the-street-postcard-from-paris.html | ON THE STREET; Postcard from Paris | False | By Bill Cunningham | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/us/firefighters-gone-vegan-even-austin-is-impressed.html | Firefighters Gone Vegan? Even Austin Is Impressed | False | By Deborah Blumenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/searching-for-dummies.html | Searching for Dummies | False | By Edward Tenner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/from-school-auditorium-to-capitol-records.html | From School Auditorium to Capitol Records | False | By Dan Leroy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/born-to-be-wild-883751.html | Born to Be Wild | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/soapbox-wont-you-be-my-neighbor.html | SOAPBOX; Won't You Be My Neighbor? | False | By Jack Silbert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/europe/ukrainians-vote-in-parliamentary-election.html | Ukrainians vote in parliamentary election | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/magazine/the-fallback-900001.html | The Fallback | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/worldbusiness/telecoms-are-hung-up-on-the-latest-merger-talks.html | Telecoms are hung up on the latest merger talks | False | By Ian Austen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/explosion-sinks-sri-lankan-navy-boat.html | Explosion Sinks Sri Lankan Navy Boat | False | By Shimali Senanayake | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/pageoneplus/corrections-922455.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/baseball/league-switchers-are-risky-for-the-red-sox.html | League Switchers Are Risky for the Red Sox | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/sports/coaches-grow-on-trees-922617.html | Coaches Grow on Trees | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/after-katrina-taking-on-big-dogs.html | After Katrina, Taking On 'Big Dogs' | False | By Nancy Doniger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/business/the-roads-not-taken-at-big-law-firms-917699.html | The Roads Not Taken At Big Law Firms | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/at-risk.html | At Risk | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/europe/common-ground-for-imams-and-rabbis.html | Common ground for imams and rabbis | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/the-starting-five.html | The Starting Five | False | By Gerald Eskenazi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/africa/nigeria-will-end-asylum-for-warlord.html | Nigeria Will End Asylum for Warlord | False | By Lydia Polgreen and Marc Lacey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/the-week-ahead-march-26-april-1.html | The Week Ahead: March 26 - April 1 | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/us/nationalspecial/engineers-panel-urges-study-of-all-levees-in-new-orleans.html | Engineers' Panel Urges Study of All Levees in New Orleans | False | By John Schwartz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/education/school-safety-for-instant-notice-and-worry-email-is.html | SCHOOL SAFETY; For Instant Notice, and Worry, E-Mail Is Replacing Snail Mail | False | By Kathleen McGrory | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/chapters/the-judgment-of-paris.html | 'The Judgment of Paris' | False | By Ross King | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-linderman-morris.html | Paid Notice: Deaths LINDERMAN, MORRIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/pageoneplus/correction-900176.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/true-or-false-a-hedge-fund-plotted-to-hurt-a-drug-maker.html | True or False: A Hedge Fund Plotted to Hurt a Drug Maker? | False | By Jenny Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/calendar-deadline-for-summer-events.html | Calendar Deadline For Summer Events | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/universal-studios-lines-904414.html | UNIVERSAL STUDIOS' LINES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/puppy-loves-soundtrack.html | Puppy Love's Soundtrack | False | By Nellie McKay | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/the-kolbert-report-883794.html | The Kolbert Report | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/26ilt-HORSE.html | Horse Racing: Sheik is big winner in Dubai World Cup | False | Gina Rarick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/hans-w-singer-95-creator-of-un-development-program-dies.html | Hans W. Singer, 95, Creator of U.N. Development Program, Dies. | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music-classical-recordings-a-conversation-between-composers-in-polish-901040.html | MUSIC; CLASSICAL RECORDINGS; A Conversation Between Composers, in Polish and Hungarian | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/technology/consumer-affairs-one-mouse-two-grocers.html | CONSUMER AFFAIRS; One Mouse, Two Grocers | False | By Elsa Brenner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/airline-competition-918962.html | Airline Competition | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/europe/vatican-says-its-time-for-ties-with-beijing.html | Vatican says it's time for ties with Beijing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-heady-virginia-schleussner.html | Paid Notice: Deaths HEADY, VIRGINIA SCHLEUSSNER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/worldbusiness/airbus-test-halted-by-injuries.html | Airbus test halted by injuries | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/the-bachelor-pad-still-lives.html | The Bachelor Pad Still Lives | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/ronni-mandell-and-benjamin-strouse.html | Ronni Mandell and Benjamin Strouse | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/chapters/take-it-back.html | 'Take It Back' | False | By James Carville and Paul Begala | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/college-basketball-cleveland-regional-rutgers-takes-on-tennessee-so.html | COLLEGE BASKETBALL: CLEVELAND REGIONAL; Rutgers Takes On Tennessee. So Soon? | False | By Frank Litsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/worldbusiness/caution-is-a-legacy-at-the-fed.html | Caution is a legacy at the Fed | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/note-to-readers.html | Note to Readers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/same-old-sao-paulo-904368.html | SAME OLD São PAULO | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/after-the-lights-and-the-action.html | After the Lights and the Action | False | By William Neuman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/automobiles/the-case-of-the-missing-golf-and-other-mysteries.html | The Case of the Missing Golf and Other Mysteries | False | By Lawrence Ulrich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/redirecting-bullets-in-baghdad.html | Redirecting Bullets in Baghdad | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/elizabeth-ceisler-and-todd-conte.html | Elizabeth Ceisler and Todd Conte | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/same-old-sao-paulo-904341.html | SAME OLD São PAULO | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/ncaabasketball/it-wasnt-pretty-but-ucla-prevails-in-a-battle-of.html | It Wasn't Pretty, but U.C.L.A. Prevails in a Battle of Attrition | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/free-underground-rides-for-kids.html | Free Underground Rides for Kids | False | By Michelle Higgins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/woods-rehabilitation-at-an-unwanted-price-922790.html | Woods Rehabilitation At an Unwanted Price | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/neo-no-more.html | Neo No More | False | By Paul Berman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/arts/national-public-radio-searching-the-dial-905526.html | NATIONAL PUBLIC RADIO; Searching the Dial | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/pageoneplus/corrections-917206.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/to-celebrate-life-commemorate-death-922536.html | To Celebrate Life, Commemorate Death | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/planning-the-great-escape-908711.html | Planning the Great Escape | False | By Steven Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/in-nigeria-things-fall-apart.html | In Nigeria, Things Fall Apart | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/around-the-nba-cassell-gives-clippers-a-reason-to-believe.html | AROUND THE N.B.A.; Cassell Gives Clippers a Reason to Believe | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/arts/music/dylan-plays-they-score.html | Dylan Plays, They Score | False | By Douglas Wolk | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/south-toward-home.html | South Toward Home | False | By Will Blythe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/neighborhood-report-lower-east-side-string-theory.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; String Theory | False | By Alex Mindlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/the-madman-in-the-attic.html | The Madman in the Attic | False | By Marilyn Stasio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/police-shoot-queens-man-they-say-pulled-a-gun.html | Police Shoot Queens Man They Say Pulled a Gun | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/lincolns-winning-strategy-for-2008.html | Lincoln's Winning Strategy for 2008 | False | By David Brooks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/international/europe/opposition-leader-in-belarus-faces-criminal-charge.html | Opposition Leader in Belarus Faces Criminal Charge | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/deborah-morris-and-john-hollingsworth.html | Deborah Morris and John Hollingsworth | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/sundaystyles/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/when-alien-plants-escape-the-garden-921769.html | When Alien Plants Escape the Garden | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/realestate/reasons-for-rejections-921254.html | Reasons for Rejections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/the-bounty-of-rome.html | The Bounty of Rome | False | By Mimi Sheraton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/the-crescent-and-the-gavel.html | The Crescent and the Gavel | False | By J Alexander Thier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/practical-traveler-air-passes-with-some-limitations-a-bargain-on.html | PRACTICAL TRAVELER: AIR PASSES; With Some Limitations, a Bargain on Fares | False | By Susan Stellin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/pregnant-parking-919004.html | Pregnant Parking | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/othersports/indy-racing-rookie-dies-in-crash-during-practice.html | Indy Racing Rookie Dies in Crash During Practice | False | By Dave Caldwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/a-woman-without-importance.html | A Woman Without Importance | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/realestate/after-decades-new-high-end-rentals.html | After Decades, New High-End Rentals | False | By Antoinette Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/for-survivor-island-junior-diplomats.html | For 'Survivor' Island, Junior Diplomats | False | By Steven Kurutz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/middleeast/bound-blindfolded-and-dead-the-face-of-revenge-in-baghdad.html | Bound, Blindfolded and Dead: The Face of Revenge in Baghdad | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/europe/obituaries-hans-singer-economist-who-studied-world-poverty.html | Obituaries: Hans Singer, economist who studied world poverty | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/pageoneplus/arts/correction-901202.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/a-knesset-class-in-need-of-remedial-ethics.html | A Knesset Class in Need of Remedial Ethics | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/movies/film-review-mob-trial-as-family-plod.html | FILM REVIEW; Mob Trial As Family Plod | False | By Kevin Cahillane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/samantha-sopin-and-jonathan-cohen.html | Samantha Sopin and Jonathan Cohen | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/balancing-the-doctor-and-the-patient-921882.html | Balancing the Doctor and the Patient | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/theater/a-big-city-boss-returns-mannerisms-and-all.html | A Big City Boss Returns, Mannerisms and All | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/magazine/street-couture.html | Street Couture | False | By Rob Walker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/palm-springs.html | Palm Springs | False | By Janelle Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thats-a-big-car-little-lady.html | That's a Big Car, Little Lady | False | By Avi Salzman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/the-right-start.html | The Right Start | False | By Richard W. Riley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregionopinions/offshore-wind-plan-a-long-time-coming-3-letters.html | Offshore Wind Plan: A Long Time Coming (3 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/datebook.html | DATEBOOK | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/balancing-the-doctor-and-the-patient-921874.html | Balancing the Doctor and the Patient | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/realestate/where-homes-are-so-big-the-closets-have-names-921262.html | Where Homes Are So Big, The Closets Have Names | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/animation-and-dialogue-keeping-up-with-miyazaki-905542.html | ANIMATION AND DIALOGUE; Keeping Up With Miyazaki | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/balancing-the-doctor-and-the-patient-921866.html | Balancing the Doctor and the Patient | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/chapters/some-fun.html | 'Some Fun' | False | By Antonya Nelson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/of-manliness-and-men-900060.html | Of Manliness and Men | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/pageoneplus/corrections-921700.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/books/review/they-loved-wolfgang.html | They Loved Wolfgang | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/fund-manager-its-time-to-pick-a-side.html | Fund Manager, It's Time to Pick a Side | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/thecity/for-the-culinarily-obsessed-a-big-helping-of-the-jitters.html | For the Culinarily Obsessed, a Big Helping of the Jitters | False | By Matt Fleischer-Black | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-palmer-raymond.html | Paid Notice: Deaths PALMER, RAYMOND | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-allen-sylvia-lipson.html | Paid Notice: Deaths ALLEN, SYLVIA LIPSON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/not-easily-classified.html | Not Easily Classified | False | By Jim Buckmaster | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/business/the-roads-not-taken-at-big-law-firms-917680.html | The Roads Not Taken At Big Law Firms | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/cellphones-in-flight-this-means-war.html | Cellphones in Flight? This Means War! | False | By Ben Stein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/weekinreview/washington/the-basics-is-it-a-civil-war-or-something-else.html | The Basics; Is It a Civil War, Or Something Else? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/education/in-brief-hofstra-chairman-of-trustees-donates-6-million.html | IN BRIEF: HOFSTRA; Chairman of Trustees Donates $6 Million | False | By Linda Saslow | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-rosenberg-carol.html | Paid Notice: Deaths ROSENBERG, CAROL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/americas/supreme-court-faces-delicate-terror-ruling.html | Supreme Court faces delicate terror ruling | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/why-we-travel-bosnia-and-herzegovina.html | WHY WE TRAVEL: BOSNIA AND HERZEGOVINA | False | As told to Seth Kugel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/world/asia/splits-may-delay-vote-on-china-import-tariff.html | Splits may delay vote on China import tariff | False | By Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/when-alien-plants-escape-the-garden-2-letters.html | When Alien Plants Escape the Garden (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/real-estate-taxes-and-city-schools-918385.html | Real Estate Taxes And City Schools | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/openers-suits-new-broom-at-walmart.html | OPENERS: SUITS; NEW BROOM AT WAL-MART | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/jobs/a-leader-at-work-sometimes-lost-at-home.html | A Leader at Work, Sometimes Lost at Home | False | By Lisa Belkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/classified/paid-notice-deaths-duffy-betty-minor.html | Paid Notice: Deaths DUFFY, BETTY MINOR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/business/yourmoney/looking-for-more-money-after-reaching-a-deal.html | Looking for More Money, After Reaching a Deal | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/nyregion/in-brief-southampton-development-plan-calls-for-razing-historic-in.html | IN BRIEF: SOUTHAMPTON; Development Plan Calls For Razing Historic Inn | False | By Jessica Silver-Greenberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/ncaabasketball/kiddie-corps-carries-lsu-to-final-four.html | Kiddie Corps Carries L.S.U. to Final Four | False | By Ray Glier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/opinion/nyregion/the-right-start.html | The Right Start | False | By Richard W. Riley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/fashion/weddings/lori-beaulieu-and-william-dellicato.html | Lori Beaulieu and William Dellicato | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/sports-of-the-times-down-south-two-teams-come-a-long-way.html | Sports of The Times; Down South, Two Teams Come a Long Way | False | By George Vecsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/sports/othersports/small-teams-squeezed-to-side-of-the-road.html | Small Teams Squeezed to Side of the Road | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-26 | 2006-03-26 | https://www.nytimes.com/2006/03/26/travel/comings-goings.html | COMINGS & GOINGS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/on-trade-the-us-and-china-need-to-go-global.html | On trade, the U.S. and China need to go global | False | Philip Bowring | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/onetime-editor-of-glamour-writes-of-some-last-straws.html | Onetime Editor of Glamour Writes of Some Last Straws | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/international/shiite-leaders-furious-over-raid-halt-talks-on-government.html | Shiite Leaders, Furious Over Raid, Halt Talks on Government | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/health/cloning-may-lead-to-healthy-pork.html | Cloning May Lead to Healthy Pork | False | By Gina Kolata | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/ncaabasketball/lewis-satisfies-hunger-by-feasting-on-huskies.html | Lewis Satisfies Hunger by Feasting on Huskies | False | By Adam Himmelsbach | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/othersports/irl-rookie-dies-after-prerace-collision.html | I.R.L. Rookie Dies After Prerace Collision | False | By Dave Caldwell and Charlie Nobles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/new-directorsnew-films-festival-reviews-john-jane-tollfree.html | New Directors/New Films Festival Reviews; John & Jane Toll-Free | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/briefing-france-rethinking-taxes-on-intellectual-property.html | Briefing; France rethinking taxes on intellectual property | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/africa/nigeria-militants-free-last-3-oil-workers.html | Nigeria Militants Free Last 3 Oil Workers | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/golf/ames-wins-but-mulls-skipping-the-masters.html | Ames Wins but Mulls Skipping the Masters | False | By Karen Crouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/new-directorsnew-films-festival-reviews-old-joy.html | New Directors/New Films Festival Reviews; Old Joy | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media-talk-both-sides-in-parody-dispute-agree-on-a-term-unhappy.html | MEDIA TALK; Both Sides in Parody Dispute Agree on a Term: Unhappy | False | By Lia Miller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/marketing-addenda-accounts.html | MARKETING: ADDENDA; Accounts | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/music/from-finland-magnus-lindbergs-contemporary-music-feast.html | From Finland, Magnus Lindberg's Contemporary Music Feast | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/stupor-in-our-time.html | Stupor in Our Time | False | By Etgar Keret | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/metro-briefing-new-york-brooklyn-senate-aide-seeks-assembly-seat.html | Metro Briefing \| New York: Brooklyn: Senate Aide Seeks Assembly Seat | False | By Jonathan P. Hicks (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/british-prime-minister-issues-plea-for-global-alliance.html | British prime minister issues plea for global alliance | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/the-social-realism-of-spike-lee.html | The social realism of Spike Lee | False | By Caryn James | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/belarus-charges-detained-opposition-leader.html | Belarus Charges Detained Opposition Leader | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/americas/moussaoui-says-white-house-was-911-target.html | Moussaoui says White House was 9/11 target | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-krents-irma-nee-kopp.html | Paid Notice: Deaths KRENTS, IRMA (NEE KOPP) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/marketing-addenda-people.html | MARKETING: ADDENDA; People | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/politics/all-quiet-in-the-west-wing-but-more-change-in-the-east.html | All Quiet in the West Wing, but More Change in the East | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/charting-a-course-for-airbus.html | Charting a course for Airbus | False | Thomas Enders | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/illegal-immigrants-duty-and-law-925322.html | Illegal Immigrants, Duty and Law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/baseball/martinezs-toe-holds-up-in-spring-training-debut.html | Martí 'âî‰« nez's Toe Holds Up in Spring Training Debut | False | By David Picker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/illegal-immigrants-duty-and-law-925349.html | Illegal Immigrants, Duty and Law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/robin-coombs-85-inventor-of-a-diagnostic-blood-test-dies.html | Robin Coombs, 85, Inventor of a Diagnostic Blood Test, Dies | False | By David Tuller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/metro-briefing-new-york-queens-man-killed-in-subway-fall.html | Metro Briefing \| New York: Queens: Man Killed In Subway Fall | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/national/seattle-gunman-plannedattack-police-say.html | Seattle Gunman PlannedAttack, Police Say | False | By Maria Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/despite-911-effect-railyards-are-still-vulnerable.html | Despite 9/11 Effect, Railyards Are Still Vulnerable | False | By David Kocieniewski | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/longtime-newark-mayor-ends-bid-for-sixth-term.html | Longtime Newark Mayor Ends Bid for Sixth Term | False | By Damien Cave | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/hyundai-going-to-czech-republic.html | Hyundai going to Czech Republic | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/merkel-coalition-maintains-hold-in-early-surveys-in-3-state.html | Merkel Coalition Maintains Hold in Early Surveys in 3 State Races | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-thompson-jana-d.html | Paid Notice: Deaths THOMPSON, JANA D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/north-of-the-border.html | North of the Border | False | By Paul Krugman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/bridge-with-a-tournament-beckoning-declining-a-chance-to-overruff.html | Bridge; With a Tournament Beckoning, Declining a Chance to Overruff | False | By Phillip Alder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/sportsspecial1/turners-late-3-caps-career-night-and-lifts-uconn.html | Turner's Late 3 Caps Career Night and Lifts UConn | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/sportsspecial1/so-far-wellbalanced-blue-devils-look-unstoppable.html | So Far, Well-Balanced Blue Devils Look Unstoppable | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-memorials-lipman-sandy.html | Paid Notice: Memorials LIPMAN, SANDY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/film-festival-reviews-where-theyre-calling-from.html | FILM FESTIVAL REVIEWS; Where They're Calling From | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/illegal-immigrants-duty-and-law-925306.html | Illegal Immigrants, Duty and Law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-falkow-michele-g.html | Paid Notice: Deaths FALKOW, MICHELE G. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/10-are-accused-of-running-sports-gambling-operations.html | 10 Are Accused of Running Sports Gambling Operations | False | By Andrew Jacobs and Colin Moynihan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/automobiles/regulators-consider-50state-technology.html | Regulators Consider 50-State Technology | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/television/on-pbs-ric-burns-tells-the-story-of-eugene-oneills.html | On PBS, Ric Burns Tells the Story of Eugene O'Neill's Turbulent Life | False | By Jonathan Kalb | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/ncaabasketball/uconn-plays-its-part-the-problem-is-the-role.html | UConn Plays Its Part; The Problem Is the Role | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/students-with-grit-and-courage-are-awarded-times-scholarships.html | Students With Grit and Courage Are Awarded Times Scholarships | False | By Manny Fernandez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/oil-sands-shift-economic-power-in-canada.html | Oil sands shift economic power in Canada | False | By Clifford Krauss | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/international/europe/ukraine-in-political-gridlock-as-coalition-effort-lags.html | Ukraine in Political Gridlock as Coalition Effort Lags | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/middleeast/long-on-outskirts-of-power-olmert-looks-to-lead-israel.html | Long on Outskirts of Power, Olmert Looks to Lead Israel | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/other-views-sydney-morning-herald-los-angeles-times-the-hindu.html | Other Views: Sydney Morning Herald, Los Angeles Times, The Hindu | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/applying-to-colleges-923990.html | Applying to Colleges | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-goldsmith-gertrude.html | Paid Notice: Deaths GOLDSMITH, GERTRUDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/german-union-to-strike-bmw-over-stalled-talks.html | German union to strike BMW over stalled talks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/critics-choice-new-cds-faces-insurgency-encounters-setbacks-lives-to.html | CRITICS' CHOICE: NEW CD'S; Faces Insurgency, Encounters Setbacks, Lives to Rap the Tale | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-nammack-peter.html | Paid Notice: Deaths NAMMACK, PETER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/pageoneplus/corrections-925250.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-elias-molly.html | Paid Notice: Deaths ELIAS, MOLLY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/illegal-immigrants-duty-and-law-925276.html | Illegal Immigrants, Duty and Law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/dance/american-repertory-ballet-strong-women-lithe-youngsters-sharp.html | American Repertory Ballet: Strong Women, Lithe Youngsters, Sharp Turns | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/movies/arts-briefly-spike-lee-film-is-tops.html | Arts, Briefly; Spike Lee Film Is Tops | False | By Catherine Billey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/yankees-wang-leaves-game-after-being-hit-by-ball.html | Yankees' Wang Leaves Game After Being Hit by Ball | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/americas/the-response-to-bird-flu-too-much-or-not-enough.html | The response to bird flu: Too much or not enough? | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/same-guy-smaller-kingdom.html | Same Guy, Smaller Kingdom | False | By David Carr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/illegal-immigrants-duty-and-law-925314.html | Illegal Immigrants, Duty and Law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/more-litter-in-the-city-924024.html | More Litter in the City | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/television/the-formidable-brunhild-as-an-icelandic-hottie-in-dark.html | The Formidable Brunhild as an Icelandic Hottie in 'Dark Kingdom' | False | By Charles McGrath | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/farewells-and-tributes-to-victims-of-bus-crash.html | Farewells and Tributes to Victims of Bus Crash | False | By Robert D. McFadden and Nate Schweber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/national/senate-debates-citizenship-eligibility-for-immigrants.html | Senate Debates Citizenship Eligibility for Immigrants | False | By John Holusha and John O'Neil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/27iht-FLORIDA.html | College Basketball: Big and fast, Florida wins easily | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/pageoneplus/corrections-925268.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/metro-briefing-new-york-manhattan-transit-security-questioned.html | Metro Briefing | New York: Manhattan: Transit Security Questioned | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/illegal-immigrants-duty-and-law-925330.html | Illegal Immigrants, Duty and Law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/27iht-WORLD.html | Roundup: Ex-Marseille coach faces prison term | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-rudnet-ernest.html | Paid Notice: Deaths RUDNET, ERNEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/clinton-keeps-focus-on-06-and-that-could-be-a-strategy-for-08.html | Clinton Keeps Focus on '06, and That Could Be a Strategy for '08 | False | By Anne E. Kornblut and Raymond Hernandez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/travel/finding-singular-pleasures-in-a-divided-island.html | Finding singular pleasures in a divided island | False | By Wayne Arnold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/africa/iraq-shiites-enraged-by-us-assault.html | Iraq Shiites enraged by U.S. assault | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/books/book-on-leprosy-settlement-draws-fire.html | Book on Leprosy Settlement Draws Fire | False | By Michael Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-ellis-meiman-janet.html | Paid Notice: Deaths ELLIS, MEIMAN, JANET | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/americas/briefly-supreme-court-allows-suit-against-columnist.html | Briefly: Supreme Court allows suit against columnist | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-bailey-milton.html | Paid Notice: Deaths BAILEY, MILTON | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/africa/at-crossroads-israeli-voters-wait-for-a-signal.html | At crossroads, Israeli voters wait for a signal | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/27iht-COLLEGE.html | College Basketball: George Mason upsets Connecticut | False | John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/turning-to-mammon-to-spread-the-gospel.html | Turning to Mammon to Spread the Gospel | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/a-dry-run-for-handling-a-disaster-in-the-city-railyards.html | A Dry Run for Handling a Disaster in the City Railyards | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/sparing-no-expense-to-hear-a-nuclear-waste-disposal-case.html | Sparing No Expense to Hear a Nuclear Waste Disposal Case | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/books/stealing-to-settle-a-score-with-life.html | Stealing to Settle a Score With Life | False | By Janet Maslin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/sportsspecial1/in-a-bruising-battle-tennessee-comes-out-on-top.html | In a Bruising Battle, Tennessee Comes Out on Top | False | By Frank Litsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/two-senators-leaving-china-in-mild-dispute.html | Two Senators Leaving China In Mild Dispute | False | By Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/ncaabasketball/one-of-these-teams-is-not-like-the-others.html | One of These Teams Is Not Like the Others | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/consortium-considering-bid-over-british-ports.html | Consortium considering bid over British ports | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/ukrainian-calls-for-orange-coalition.html | Ukrainian calls for 'Orange' coalition | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/reform-leader-suffers-setback-in-ukraine-vote.html | Reform Leader Suffers Setback In Ukraine Vote | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/music/buck-owens-76-country-musician-and-a-star-of-hee-haw-is-dead.html | Buck Owens, 76, Country Musician and a Star of 'Hee Haw,' Is Dead | False | By Jeff Leeds | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/bush-was-set-on-path-towar-british-memo-says.html | Bush Was Set on Path to War, British Memo Says | False | By Don van Natta Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/baseball/tigers-hope-new-manager-can-return-from-burnout-and-restart.html | Tigers Hope New Manager Can Return From Burnout and Restart the Fire | False | By Joe Lapointe | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/theater/newsandfeatures/dear-juliet-seeking-succor-from-a-veteran-of-love.html | 'Dear Juliet': Seeking Succor From a Veteran of Love | False | By Dinitia Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/windows-is-so-slow-but-why.html | Windows Is So Slow, but Why? | False | By Steve Lohr and John Markoff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/city-students-get-a-lesson-in-slow-justice.html | City Students Get a Lesson in Slow Justice | False | By Joyce Purnick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/briefly-derided-un-rights-body-holds-its-last-meeting.html | Briefly: Derided UN rights body holds its last meeting | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/movies/richard-fleischer-director-of-popular-films-is-dead-at-89.html | Richard Fleischer, Director of Popular Films, Is Dead at 89 | False | By Campbell Robertson | 2006-09-18 | TX 6-441-034 | | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/justices-will-hear-patent-case-against-ebay.html | Justices Will Hear Patent Case Against eBay | False | By Katie Hafner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/kerry-and-producer-do-battle-for-honor-at-least-the-word.html | Kerry and Producer Do Battle for Honor (at Least the Word) | False | By Sara Ivry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/ncaabasketball/a-major-victory-for-a-conference-too.html | A Major Victory for a Conference, Too | False | By Adam Himmelsbach | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-varady-peggy-prag.html | Paid Notice: Deaths VARADY, PEGGY PRAG | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/zurich-financial-settles-us-allegations.html | Zurich Financial settles U.S. allegations | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/illegal-immigrants-duty-and-law-925284.html | Illegal Immigrants, Duty and Law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/test-pleases-airbus.html | Test pleases Airbus | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/africa/presto-a-school-for-magic-creates-hope-out-of-thin-air.html | Presto! A School for Magic Creates Hope Out of Thin Air | False | By Michael Wines | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/shaking-france-a-revolt-both-angry-and-mellow.html | Shaking France, a revolt both angry and mellow | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/music/kronos-quartet-infuses-zankel-hall-with-sounds-of-today.html | Kronos Quartet Infuses Zankel Hall With Sounds of Today | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/belarus-courts-sentence-protesters-to-jail.html | Belarus courts sentence protesters to jail | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/china-predicts-gradual-slowing-of-economic-growth.html | China predicts gradual slowing of economic growth | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/a-web-site-so-hip-it-gets-laddies-to-watch-the-ads.html | A Web Site So Hip It Gets Laddies to Watch the Ads | False | By Saul Hansell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/basketball/after-a-loss-nostalgic-talk-of-a-reunion.html | After a Loss, Nostalgic Talk of a Reunion | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/pssst-you-can-get-it-cheaper-over-there.html | Pssst! You Can Get It Cheaper Over There | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/us/front-page/growing-doubts-on-the-war.html | Growing Doubts on the War | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/washington/world/rice-to-ask-russia-about-report-that-it-gave-iraq-data.html | Rice to Ask Russia About Report That It Gave Iraq Data | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/critics-choice-new-cds-924865.html | CRITICS' CHOICE: NEW CD'S | False | By Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/college-basketball-washington-regional-who-was-george-mason.html | COLLEGE BASKETBALL: WASHINGTON REGIONAL; Who Was George Mason? | False | By Richard Goldstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/metro-briefing-new-york-manhattan-rally-for-less-traffic.html | Metro Briefing | New York: Manhattan: Rally For Less Traffic In Central Park | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/for-group-of-singers-these-are-the-days.html | For Group of Singers, These Are the Days | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/illegal-immigrants-duty-and-law-8-letters.html | Illegal Immigrants, Duty and Law (8 letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/frances-misguided-protesters.html | France's Misguided Protesters | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-phang-helen-rn.html | Paid Notice: Deaths PHANG, HELEN, R.N. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/africa/nigeria-pressed-by-un-court-to-arrest-liberias-exleader.html | Nigeria Pressed by U.N. Court to Arrest Liberia's Ex-Leader | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/electronic-voting-glitches-924059.html | Electronic Voting Glitches | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/flapper-a-madcap-story-of-sex-style-celebrity-and-the-women-who-made.html | Flapper: A Madcap Story of Sex, Style, Celebrity and the Women Who Made America Modern | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/politics/detainee-case-will-pose-delicate-question-for-court.html | Detainee Case Will Pose Delicate Question for Court | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/courting-the-union-vote-924008.html | Courting the Union Vote | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/othersports/busch-inspires-anger-as-he-rises-above-it.html | Busch Inspires Anger as He Rises Above It | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/elections-over-task-for-merkel-is-reform.html | Elections over, task for Merkel is reform | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-wiener-dorothy-r.html | Paid Notice: Deaths WIENER, DOROTHY R. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/hbo-is-searching-for-a-new-way-to-combine-sex-and-city.html | HBO Is Searching for a New Way to Combine 'Sex' and 'City' | False | By Bill Carter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/music/jazz-at-lincoln-center-features-lcjo.html | Jazz at Lincoln Center Features LCJO | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/an-online-syndicate-plans-to-challenge-news-wires.html | An Online Syndicate Plans to Challenge News Wires | False | By Sara Ivry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-evers-leo.html | Paid Notice: Deaths EVERS, LEO M. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/performance-a-caustic-brand-of-irish-comedy.html | Performance: A caustic brand of Irish comedy | False | By Brian Lavery | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/us/groundswell-of-protests-back-illegal-immigrants.html | Groundswell of Protests Back Illegal Immigrants | False | By Nina Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/worldbusiness/french-utility-fighting-to-keep-belgian-assets.html | French utility fighting to keep Belgian assets | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/asia/un-reports-asylum-bid-for-convert.html | UN reports asylum bid for convert | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/dialogue-on-new-law-is-called-for-by-sarkozy.html | 'Dialogue' on new law is called for by Sarkozy | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/its-hard-out-here-for-a-blimp.html | Its Hard Out Here for a Blimp | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/sony-and-bertelsmann-may-alter-venture.html | Sony and Bertelsmann May Alter Venture | False | By Richard Siklos and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/get-ready-for-no-15-in-a-series-at-the-fed.html | Get Ready for No. 15 in a Series at the Fed | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/international/europe/huge-strike-in-france-begins-as-transit-workers-walk.html | Huge Strike in France Begins as Transit Workers Walk Out | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/asia/growing-aggression-before-thai-elections.html | Growing aggression before Thai elections | False | By Thomas Fuller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/mr-schumer-goes-to-china.html | Mr. Schumer Goes to China | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/briefing-boeing-is-set-to-build-a-stretched-787-plane.html | Briefing: Boeing is set to build a stretched 787 plane | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/marketing-addenda-interpublics-controller-exits-with-pay-package.html | MARKETING: ADDENDA; Interpublic's Controller Exits With Pay Package | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-mchugh.html | Paid Notice: Deaths MCHUGH, LAURA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/metro-briefing.html | Metro Briefing | False | JENNIFER 8. LEE (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/critics-choice-new-cds.html | CRITICS CHOICE: NEW CDS | False | By Nate Chinen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/cable-negotiates-to-offer-instant-reruns-for-a-fee.html | Cable Negotiates to Offer Instant Reruns (for a Fee) | False | By Richard Siklos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/new-directorsnew-films-festival-reviews-in-bed.html | New Directors/New Films Festival Reviews; In Bed | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/eu-growth-picks-up-but-house-prices-are-a-risk.html | EU growth picks up, but house prices are a risk | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/middleeast/shiite-fighters-clash-with-gis-and-iraqi-forces.html | Shiite Fighters Clash With G.I.'s and Iraqi Forces | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/obituaries/us/leon-daniel-upi-correspondent-74.html | Leon Daniel; U.P.I. Correspondent, 74 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/2-wars-test-values-of-the-west-blair-warns.html | 2 wars test values of the West, Blair warns | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/video-game-soundtracks-an-independent-riff-for-sports.html | Video Game Soundtracks: An Independent Riff for Sports | False | By Robert Levine | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/theater/reviews/gip-hoppes-mercy-on-the-doorstep-with-faith-alcoholism-and.html | Gip Hoppe's 'Mercy on the Doorstep,' With Faith, Alcoholism and Real Estate | False | By Charles Isherwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/arts-briefly-piano-competition-begins.html | Arts, Briefly; Piano Competition Begins | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/ncaabasketball/lsu-is-pushing-forward-behind-tenacious-defense.html | L.S.U. Is Pushing Forward Behind Tenacious Defense | False | By Ray Glier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/chirac-and-english.html | Chirac and English | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/basketball/proving-point-nets-stymie-east-leaders-on-the-road.html | Proving Point, Nets Stymie East Leaders on the Road | False | By John Eligon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-lewin-kathryn-a.html | Paid Notice: Deaths LEWIN, KATHRYN A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/keystone-komputers.html | Keystone Komputers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/rumsfeld-and-the-big-picture.html | Rumsfeld and the big picture | False | James Carroll | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/politics-in-italy-still-a-mans-world.html | Politics in Italy: Still a man's world | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/for-a-3rd-time-two-apples-meet-in-court.html | For a 3rd Time, Two Apples Meet in Court | False | By Matthew Healey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/asia/the-response-to-bird-flu-too-much-or-not-enough.html | The response to bird flu: Too much or not enough? | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/infrastructure-before-economy-in-ukraine.html | Infrastructure before economy in Ukraine | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/corrections-925241.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/in-exdetectives-trial-his-book-provides-a-bizarre-plot-outline.html | In Ex-Detective's Trial, His Book Provides a Bizarre Plot Outline | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/africa/iraqi-police-discover-12-more-corpses.html | Iraqi police discover 12 more corpses | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/americas/bush-seeks-support-for-immigration-plan.html | Bush seeks support for immigration plan | False | By Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/automobiles/remaking-diesels-image-a-lap-at-a-time.html | Remaking Diesel's Image a Lap at a Time | False | By Kevin Cameron | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/europe/bank-deal-starts-debate-on-polish-role-in-united-europe.html | Bank Deal Starts Debate on Polish Role in United Europe | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/america-and-torture-who-is-accountable-925357.html | America and Torture: Who Is Accountable? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/america-and-torture-who-is-accountable-925365.html | America and Torture: Who Is Accountable? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/us/leo-lutwak-an-early-critic-of-fen-phen-is-dead-at-77.html | Leo Lutwak, an Early Critic of Fen-Phen, Is Dead at 77 | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/college-basketball-louisiana-state-vs-ucla.html | COLLEGE BASKETBALL; LOUISIANA STATE vs. U.C.L.A. | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/drying-out-the-insurgency.html | Drying Out the Insurgency | False | By A. C. Grayling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/arts-briefly-shield-ratings-slip.html | Arts, Briefly; 'Shield' Ratings Slip | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/health/how-serious-is-the-risk-of-avian-flu.html | How Serious Is the Risk of Avian Flu? | False | By Denise Grady and Gina Kolata | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/critics-choice-new-cds-924857.html | CRITICS' CHOICE: NEW CDS | False | By Ben Ratliff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-kalish-beverly.html | Paid Notice: Deaths KALISH, BEVERLY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/asia/polish-hikers-abducted-near-everest.html | Polish hikers abducted near Everest | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/politics/in-an-election-year-a-shift-in-public-opinion-on-the-war.html | In an Election Year, a Shift in Public Opinion on the War | False | By David D. Kirkpatrick and Adam Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/africa/attack-on-usiraqi-base-kills-at-least-15.html | Attack on U.S.-Iraqi base kills at least 15 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/poguesposts/will-new-windows-be-worth-the-wait.html | Will New Windows Be Worth the Wait? | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/europe-is-on-sale-and-goldman-sachs-is-buying.html | Europe is on sale and Goldman Sachs is buying | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/gunman-shot-by-police-dies.html | Gunman Shot by Police Dies | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/vague-law-and-hard-lobbying-add-up-to-billions-for-big-oil.html | Vague Law and Hard Lobbying Add Up to Billions for Big Oil | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/arts/critics-choice-new-cds-924873.html | CRITICS' CHOICE: NEW CDS | False | By Laura Sinagra | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/27iht-GOLF.html | Golf: Ames, masterly in TPC, may skip the Masters | False | Karen Crouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/illegal-immigrants-duty-and-law-925292.html | Illegal Immigrants, Duty and Law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/flight-fees-threaten-russias-entry-to-wto.html | Flight fees threaten Russia's entry to WTO | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-beall-j-glenn-jr.html | Paid Notice: Deaths BEALL, J. GLENN, JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/media/players-big-and-small-are-sifting-through-pieces-of-knight.html | Players Big and Small Are Sifting Through Pieces of Knight Ridder | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/politics/moussaoui-says-he-was-part-of-plot-to-attack-white-house.html | Moussaoui Says He Was Part of Plot to Attack White House | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/world/asia/mental-health-evaluation-may-derail-case-against-afghan-convert.html | Mental Health Evaluation May Derail Case Against Afghan Convert to Christianity | False | By Sultan M. Munadi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/fresh-effort-in-campaign-to-clear-son-in-li-deaths.html | Fresh Effort in Campaign to Clear Son in L.I. Deaths | False | By Bruce Lambert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/new-orleans-evacuees-924032.html | New Orleans Evacuees | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/follow-the-chopsticks.html | Follow the chopsticks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/ncaabasketball/few-bumps-for-florida-on-way-to-indianapolis.html | Few Bumps for Florida on Way to Indianapolis | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/wireless-from-the-horses-mouth-placing-a-bet-via-mobile.html | Wireless: From the horse's mouth, placing a bet via mobile | False | Miki Tanikawa | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/nyregion/metro-briefing-new-york-manhattan-fire-in-federal-jail.html | Metro Briefing | New York: Manhattan: Fire In Federal Jail | False | By Andrew Jacobs (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/college-basketball-george-mason-vs-florida.html | COLLEGE BASKETBALL; GEORGE MASON vs. FLORIDA | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/27iht-HOOPS.html | Women's NCAA: Tiny Latta lifts North Carolina | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/ncaabasketball/this-bruin-is-no-longer-a-scapegoat.html | This Bruin Is No Longer a Scapegoat | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/a-civil-debate.html | A Civil Debate | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-laroche-chester-rea.html | Paid Notice: Deaths LAROCHE, CHESTER REA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/business/worldbusiness/eu-plan-would-cap-roaming-charges.html | EU plan would cap 'roaming charges' | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/sports-of-the-times-with-vinatieri-colts-may-have-the-edge.html | Sports of The Times; With Vinatieri, Colts May Have the Edge | False | By Dave Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/opinion/meanwhile-bushs-gifts-to-posterity.html | Meanwhile: Bush's gifts to posterity | False | David Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/sports/sports-of-the-times-party-crashers-can-now-be-last-to-leave.html | Sports of The Times; Party Crashers Can Now Be Last to Leave | False | By George Vecsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/technology/going-out-for-a-burger-at-whatsitsname.html | Going Out for a Burger at What's-Its-Name | False | By Alex Mindlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/classified/paid-notice-deaths-wardall-ronald.html | Paid Notice: Deaths WARDALL, RONALD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-27 | 2006-03-27 | https://www.nytimes.com/2006/03/27/movies/a-community-of-arabs-adrift-and-apart-flounder-in-iron-island.html | A Community of Arabs Adrift and Apart Flounder in 'Iron Island' | False | By Dave Kehr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/pageoneplus/corrections-929093.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/adwaitya.html | Adwaitya | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/news/amid-pressure-for-a-staff-change-bushs-chief-of-staff-resigns.html | Amid pressure for a staff change, Bush's chief of staff resigns | False | By David Sanger and John O'Neil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/asia/afghan-convert-to-christianity-is-released-officials-say.html | Afghan Convert to Christianity Is Released, Officials Say | False | By Sultan M. Munadi and Christine Hauser | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/asian-development-bank-sounds-alarm-on-dollar.html | Asian Development Bank sounds alarm on dollar | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/our-trade-with-china-927724.html | Our Trade With China | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/music/kronos-quartet-revels-collaboratively-in-music-from-azerbaijan.html | Kronos Quartet Revels Collaboratively in Music From Azerbaijan | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/enemy-of-our-enemy.html | Enemy of Our Enemy | False | By Peter Bergen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/suspect-in-killing-is-jailed-for-a-punch.html | 'Suspect' in Killing Is Jailed for a Punch | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/the-famous-founder-of-operation-match.html | The Famous Founder of Operation Match | False | By David Leonhardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/the-challenger-is-now-the-favorite-and-he-has-the-war-chest-to-prove-it.html | The Challenger Is Now the Favorite, and He Has the War Chest to Prove It | False | By Josh Benson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/dubais-airline-wont-retaliate-over-loss-of-port-deal.html | Dubai's airline won't retaliate over loss of port deal in U.S. | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/music/grand-finals-concert-at-the-met-shows-variety-in-5-young-singers.html | Grand Finals Concert at the Met Shows Variety in 5 Young Singers | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/science/space/weeks-after-killing-it-nasa-resurrects-mission-to-visit.html | Weeks After Killing It, NASA Resurrects Mission to Visit Asteroids | False | By Kenneth Chang and Warren E. Leary | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/goldman-invests-in-unit-of-german-store-chain.html | Goldman Invests in Unit of German Store Chain | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/reading-rehashing-rithmetic-928364.html | Reading, Rehashing, 'Rithmetic | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/retirees-on-2-drug-plans-must-make-choice.html | Retirees on 2 Drug Plans Must Make Choice | False | By Robert Pear | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/on-first-weekend-a-manning-first.html | On First Weekend, A Manning First | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/us/seattle-police-and-partygoers-still-puzzle-over-attack.html | Seattle Police and Partygoers Still Puzzle Over Attack | False | By Maria Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-higgins-patricia-nee-de-la-pena.html | Paid Notice: Deaths HIGGINS, PATRICIA (NEE DE LA PENA) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/britain-to-miss-its-emissionscutting-target.html | Britain to miss its emissions-cutting target | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/music/national-opera-molds-wagners-ring-to-fit-american-myths.html | National Opera Molds Wagner's 'Ring' to Fit American Myths | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/middleeast/arabs-discuss-wider-presence-in-baghdad-to-bolster.html | Arabs Discuss Wider Presence in Baghdad to Bolster Government | False | By Abeer Allam | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/us/moussaoui-now-ties-himself-to-911-plot.html | Moussaoui Now Ties Himself to 9/11 Plot | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/gm-lays-off-hundreds-in-whitecollar-ranks.html | GM lays off hundreds in white-collar ranks | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/demonstrations-choke-french-cities.html | Demonstrations choke French cities | False | By Elaine Sciolino and Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/science/bedouin-girl-in-article-dies-of-genetic-disease.html | Bedouin Girl in Article Dies of Genetic Disease | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/pataki-and-silverstein-inch-closer-to-a-deal-on-the-trade-center.html | Pataki and Silverstein Inch Closer to a Deal on the Trade Center Site | False | By Charles V Bagli | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/manhattan-to-jfk-well-above-the-traffic.html | Manhattan to J.F.K., Well Above the Traffic | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/moscow-scrambles-to-build-offices.html | Moscow scrambles to build offices | False | By Sabra Ayres | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/world-briefing-europe-single-drivers-license-for-25-countries.html | World Briefing | Europe: Single Driver's License For 25 Countries | False | By Dan Bilefsky (IHT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/economists-seeing-light-amid-gloom-of-europe.html | Economists seeing light amid gloom of Europe | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/technology/briefing-intel-chairman-defends-its-business-practices.html | Briefing: Intel chairman defends its business practices | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/books/how-the-iraq-war-was-planned-and-launched.html | How the Iraq War Was Planned and Launched | False | By Sean Naylor | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/briefing-bank-of-england-chief-calls-situation-benign.html | Briefing: Bank of England chief calls situation 'benign' | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/pagoneplus/corrections-929050.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/africa/briefly-president-postpones-his-inauguration-date.html | Briefly: President postpones his inauguration date | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/metro-briefing-new-jersey-newark-two-in-stolen-car-are-killed-in.html | Metro Briefing | New Jersey: Newark: Two In Stolen Car Are Killed In Crash | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/us/lyn-nofziger-81-irreverent-adviser-to-reagan-is-dead.html | Lyn Nofziger, 81, Irreverent Adviser to Reagan, Is Dead | False | By John M. Broder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/movies-a-road-trip-to-the-end-of-utopia.html | Movies: A road trip to the end of utopia | False | By Dennis Lim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/new-rise-in-number-of-millionaire-families.html | New Rise in Number of Millionaire Families | False | By David Cay Johnston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/news/the-sacred-art-of-community.html | The sacred art of community | False | By Christopher Clarey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/africa/office-workers-targeted-in-baghdad-kidnappings.html | Office workers targeted in Baghdad kidnappings | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/big-oils-big-windfall.html | Big Oil's Big Windfall | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/is-it-time-to-say-enough-in-iraq-928402.html | Is It Time to Say Enough in Iraq? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/ncaabasketball/george-mason-won-and-now-its-found.html | George Mason Won, and Now It's Found | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/game-of-shadows-barry-bonds-balco-and-the-steroids-scandal-that-rocked.html | Game of Shadows: Barry Bonds, BALCO and the Steroids Scandal that Rocked Professional Sports | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/is-it-time-to-say-enough-in-iraq-928399.html | Is It Time to Say Enough in Iraq? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/connecticut-school-for-retarded-adults-can-go-off-federal.html | Connecticut School for Retarded Adults Can Go Off Federal Supervision, Judge Says | False | By William Yardley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/driving-in-from-the-past-a-model-t-would-want-to-park-here.html | Driving In From the Past, a Model T Would Want to Park Here | False | By Conrad Mulcahy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/as-prices-rise-loyalty-follows-the-lowest-fare.html | As Prices Rise, Loyalty Follows the Lowest Fare | False | By Joe Sharkey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/wintershall-chief-faults-eu-plan.html | Wintershall chief faults EU plan | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/muslim-women-customs-and-conflicts.html | Muslim women: Customs and conflicts | False | By Joseph Berger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/americas/moussaoui-is-portrayed-as-bungler.html | Moussaoui is portrayed as bungler | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/pageoneplus/corrections-929107.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/google-joins-the-lobbying-herd.html | Google Joins the Lobbying Herd | False | By Kate Phillips | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/asia/indias-vultures-fall-prey-to-a-drug-in-the-cattle-they-feed-on.html | India's Vultures Fall Prey to a Drug in the Cattle They Feed On | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/asia/n-korean-diplomat-defects.html | N. Korean diplomat defects | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-sheahan-john-p.html | Paid Notice: Deaths SHEAHAN, JOHN P. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-kearns-patricia-anne.html | Paid Notice: Deaths KEARNS, PATRICIA ANNE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/in-disgrace-and-facing-death.html | In Disgrace, and Facing Death | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/theater/reviews/trial-by-water-a-play-of-vietnams-immigrants.html | 'Trial by Water,' a Play of Vietnam's Immigrants | False | By Andrea Stevens | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/health/on-the-front-a-pandemic-is-worrisome-but-unlikely.html | On the Front: A Pandemic Is Worrisome but 'Unlikely' | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/a-life-spent-with-o-jogo-bonito.html | A life spent with O Jogo Bonito | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/americas/bush-names-new-white-house-chief-of-staff.html | Bush names new White House chief of staff | False | By David Sanger and John O'Neil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/science/the-1918-flu-killed-millions-does-it-hold-clues-for-today.html | The 1918 Flu Killed Millions. Does It Hold Clues for Today? | False | By Gina Kolata | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/corzine-explains-budget-cuts-to-angry-students-at-rutgers.html | Corzine Explains Budget Cuts to Angry Students at Rutgers | False | By David W. Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/illegal-immigrants-become-focus-of-the-election-campaign-in-italy.html | Illegal Immigrants Become Focus of the Election Campaign in Italy | False | By Peter Kiefer and Elisabetta Povoledo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/television/big-love-real-polygamists-look-at-hbo-polygamists-and-find.html | 'Big Love': Real Polygamists Look at HBO Polygamists and Find Sex | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/middleeast/at-crossroads-israeli-voters-seem-to-wait-for-a-signal.html | At Crossroads, Israeli Voters Seem to Wait for a Signal | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/college-basketball-oops-a-few-end-up-afloat-in-the-pool.html | COLLEGE BASKETBALL; Oops. A Few End Up Afloat in the Pool. | False | By Michael S. Schmidt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/orange-election.html | Orange election | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/health/at-the-un-this-virus-has-an-expert-quite-scared.html | At the U.N.: This Virus Has an Expert 'Quite Scared' | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/pageoneplus/corrections-929042.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/in-a-tough-market-gm-hopes-for-a-rebound-in-suv-sales.html | In a Tough Market, G.M. Hopes for a Rebound in S.U.V. Sales | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-milton-arthur.html | Paid Notice: Deaths MILTON, ARTHUR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/othersports/leslie-macmitchell-85-former-track-star-is-dead.html | Leslie MacMitchell, 85, Former Track Star, Is Dead | False | By Frank Litsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/othersports/crash-being-investigated-life-goes-on-for-irl.html | Crash Being Investigated; Life Goes On for I.R.L. | False | By Dave Caldwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/world-briefing-united-nations-rice-to-go-to-europe-for-meetings-on.html | World Briefing | United Nations: Rice To Go To Europe For Meetings On Iran | False | By Steven R. Weisman (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/yushchenko-meets-rivals-to-push-for-coalition.html | Yushchenko meets rivals to push for coalition | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/africa/voters-in-israel-support-parties-vowing-pullout.html | Voters in Israel support parties vowing pullout | False | By Steven Erlanger and Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/international/middleeast/shiites-say-us-is-pressuring-iraqi-leader-to-step.html | Shiites Say U.S. Is Pressuring Iraqi Leader to Step Aside | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/us/freed-by-dna-test-texas-man-cautiously-returns-to-society.html | Freed by DNA Test, Texas Man Cautiously Returns to Society | False | By Nathan Levy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/is-it-time-to-say-enough-in-iraq928410.html | Is It Time to Say Enough in Iraq? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/the-workplace-slowing-down-type-as-when-they-get-home.html | The Workplace: Slowing down Type A's when they get home | False | Lisa Belkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/metro-briefing-new-york-albany-inquiry-into-senators-conduct.html | Metro Briefing | New York: Albany: Inquiry Into Senator's Conduct | False | By Patrick Healy (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/baseball/some-decisions-remain-but-mets-seem-to-be-on-track.html | Some Decisions Remain, but Mets Seem to Be on Track | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/todays-sermon-hip-hop-too-can-be-holy.html | Today's Sermon: Hip-Hop, Too, Can Be Holy | False | By Tina Kelley | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/international/middleeast/exit-polls-suggest-that-israeli-vote-was-tighter.html | Exit Polls Suggest That Israeli Vote Was Tighter Than Expected | False | By Steven Erlanger Br / and Greg Myre | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/pageoneplus/corrections-929085.html | Corrections | False | | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/bill-to-broaden-immigration-law-gains-in-senate.html | Bill to Broaden Immigration Law Gains in Senate | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/speeding-the-goods-along-in-japan.html | Speeding the goods along in Japan | False | By Miki Tanikawa | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/pageoneplus/corrections-929115.html | Corrections | False | | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/coldwar-days-927678.html | Cold-War Days | False | | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/national/moussaoui-had-no-911-role-terrorists-said.html | Moussaoui Had No 9/11 Role, Terrorists Said | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/gms-jobs-bank-looms-as-major-obstacle-on-road-to-survival.html | G.M.'s Jobs Bank Looms as Major Obstacle on Road to Survival | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/sportsspecial1/to-tell-truth-lattas-speed-not-height-matters.html | To Tell Truth, Latta's Speed, Not Height, Matters | False | By Frank Litsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/us/judge-orders-new-orleans-to-proceed-with-election.html | Judge Orders New Orleans to Proceed With Election | False | By Adam Nossiter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/fashionistas-revolt-927660.html | Fashionistas, Revolt! | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-krents-irma-nee-kopp.html | Paid Notice: Deaths KRENTS, IRMA (NEE KOPP) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/middleeast/shiite-leaders-suspend-talks-over-government.html | Shiite Leaders Suspend Talks Over Government | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/movies/hispanic-films-have-yet-to-catch-the-same-wave-as-hispanic-tv.html | Hispanic Films Have Yet to Catch the Same Wave as Hispanic TV | False | By Charles Lyons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/metro-briefing-new-york-manhattan-minister-fatally-stabbed.html | Metro Briefing | New York: Manhattan: Minister Fatally Stabbed | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/science/how-blue-can-you-get.html | How Blue Can You Get? | False | By Henry Fountain | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/metro-briefing-new-york-bronx-correction-officer-charged.html | Metro Briefing | New York: Bronx: Correction Officer Charged | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/science/making-a-ferret-sneeze-for-hints-to-the-transmission-of-bird-flu.html | Making a Ferret Sneeze for Hints to the Transmission of Bird Flu | False | By Denise Grady | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/french-workers-walk-off-job-in-strike-over-jobs-law.html | French workers walk off' job in strike over jobs law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/dubai-turns-focus-to-airports.html | Dubai turns focus to airports | False | By Kevin Brass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/enron-judge-drops-some-charges-against-skilling-and.html | Enron judge drops some charges against Skilling and Lay | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/world-briefing-africa-south-africa-165-million-airport-caper.html | World Briefing | Africa: South Africa: $16.5 Million Airport Caper | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/reading-rehashing-rithmetic-928330.html | Reading, Rehashing, 'Rithmetic | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/letter-from-paris-4-simple-rules-for-firing-an-employe-ee.html | Letter from Paris: 4 simple rules for firing an employee in France | False | Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/health/science/avian-flu-the-uncertain-threat-qa-how-serious-is-the-risk.html | AVIAN FLU: THE UNCERTAIN THREAT -- Q+A: How Serious Is the Risk? | False | By Denise Grady and Gina Kolata | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/gm-to-lay-off-several-hundred-employes.html | G.M. to Lay Off Several Hundred Employees | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/clinton-challengers-adviser-says-hell-stay.html | Clinton Challenger's Adviser Says Hell Stay | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-memorials-halpern-joel.html | Paid Notice: Memorials HALPERN, JOEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/businessspecial3/prosecutors-of-2-enron-officials-could-rest.html | Prosecutors of 2 Ex-Enron Officials Could Rest Case Today | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/asia/as-a-synagogue-comes-down-a-culture-disappears-too.html | As a Synagogue Comes Down, a Culture Disappears, Too | False | By Ethan Wilensky-Lanford | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/international/europe/europe-and-us-consider-sanctions-against-officials-in.html | Europe and U.S. Consider Sanctions Against Officials in Belarus | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/the-whopper-that-wasnt.html | The Whopper That Wasn't | False | By Monte Burke | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/africa/status-of-liberias-indicted-ex-president-is-unclear.html | Status of Liberia's Indicted Ex-president is Unclear | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/who-moved-my-fromage.html | Who Moved My Fromage? | False | By John Tierney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/madrid-showsrare-unity.html | Madrid showsrare unity | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/iraqi-documents-are-put-on-web-and-search-is-on.html | Iraqi Documents Are Put on Web and Search Is On | False | By Scott Shane | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/after-5-terms-as-newark-mayor-james-opts-not-to-run-again.html | After 5 Terms as Newark Mayor, James Opts Not to Run Again | False | By Damien Cave | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-liskow-arthur-stanley-md.html | Paid Notice: Deaths LISKOW, ARTHUR STANLEY, M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-elias-molly.html | Paid Notice: Deaths ELIAS, MOLLY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/isolation-is-not-an-option-927708.html | Isolation Is Not an Option | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/court-puts-supervisors-in-charge-of-yukos.html | Court puts supervisors in charge of Yukos | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/books/arts/preservationists-visit-hemingways-cuba.html | Preservationists Visit Hemingway's Cuba | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/national/bush-announces-resignation-of-chief-of-staff.html | Bush Announces Resignation of Chief of Staff | False | By David Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/28iht-hoops.html | Women's NCAA: Maryland and LSU in semifinals | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/markets-fear-new-finance-minister-in-brazil.html | Markets fear new finance minister in Brazil | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/after-vote-ukraine-faces-uncertainty-over-coalition.html | After Vote, Ukraine Faces Uncertainty Over Coalition | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/technology/lucent-talks-raise-issue-of-security.html | Lucent Talks Raise Issue of Security | False | By Vikas Bajaj and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/2-senators-to-give-china-more-time-to-deal-with.html | 2 Senators to Give China More Time to Deal With Currency | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/music/cindy-walker-87-a-writer-of-heartfelt-country-hits-dies.html | Cindy Walker, 87, a Writer of Heartfelt Country Hits, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/hockey/for-rangers-in-shootout-third-times-a-victory.html | For Rangers in Shootout, Third Time's a Victory | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/world-briefing-europe-sweden-new-foreign-minister.html | World Briefing | Europe: Sweden: New Foreign Minister | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-lewin-kathryn-a.html | Paid Notice: Deaths LEWIN, KATHRYN A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/americas/brazils-finance-minister-quits-amid-continuing-political.html | Brazil's Finance Minister Quits Amid Continuing Political Scandal | False | By Larry Rohter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-caldwell-sarah.html | Paid Notice: Deaths CALDWELL, SARAH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/fed-raises-key-rate-and-signals-more-increases.html | Fed Raises Key Rate and Signals More Increases | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/metro-briefing-new-york-queens-man-charged-in-fathers-death.html | Metro Briefing | New York: Queens: Man Charged In Father's Death | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/americas/briefly-senators-push-security-as-test-reveals-breach.html | Briefly: Senators push security as test reveals breach | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/national/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/opening-in-london-plenty-of-song-dance-and-spectacle.html | Opening in London: Plenty of song, dance and spectacle | False | By Matt Wolf | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/dance/brian-reeder-and-karole-armitage-offer-new-work-at-the.html | Brian Reeder and Karole Armitage Offer New Work at the Guggenheim | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/pagoneplus/corrections-929131.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/americas/text-of-bush-remarks-on-card-resignation.html | Text of Bush remarks on Card resignation | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/health/with-every-epidemic-tough-choices.html | With Every Epidemic, Tough Choices | False | By Lawrence K. Altman, M.d. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/asia-europe-australia.html | Asia, Europe, Australia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/americas/us-justices-cast-doubt-on-tribunals.html | U.S. justices cast doubt on tribunals | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/science/from-the-chickens-perspective-the-sky-really-is-falling.html | From the Chickens' Perspective, the Sky Really Is Falling | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/in-russia-ample-supply-few-pipelines.html | In Russia, Ample Supply, Few Pipelines | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/international/world-briefing-united-nations-europe-africa-americas-and-asia.html | World Briefing: United Nations, Europe, Africa, Americas and Asia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/americas/bush-says-his-new-chief-of-staff-is-a-man-of-candor-and-humor.html | Bush says his new chief of staff is a "man of candor and humor" | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/a-surprise-in-tax-case-on-kpmg.html | A Surprise in Tax Case on KPMG | False | By Lynnley Browning and Colin Moynihan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/media/comic-book-publisher-switches-a-deal-to-harpercollins.html | Comic Book Publisher Switches a Deal to HarperCollins | False | By Edward Wyatt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/dangerous-frustration-is-creeping-in.html | Dangerous frustration is creeping in | False | Sinan Ulgen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Jody Alesandro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/us/rumsfeld-marks-911-crash-site-with-medallion-given-to-troops.html | Rumsfeld Marks 9/11 Crash Site With Medallion Given to Troops | False | By Thom Shanker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/pro-football-nfl-in-no-hurry-to-name-commissioner.html | PRO FOOTBALL; N.F.L. in No Hurry to Name Commissioner | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/a-hotel-guest-who-doesnt-want-recognition.html | A Hotel Guest Who Doesn't Want Recognition | False | By Michael Petrone | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/ebay-at-the-bar.html | EBay at the Bar | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/police-seeking-to-ease-doubts-after-shooting.html | Police Seeking to Ease Doubts After Shooting | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/asia/kabul-frees-christian-convert-in-apostasy-case.html | Kabul frees Christian convert in apostasy case | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/international/europe/is-coca-the-new-hemp.html | Is Coca the New Hemp? | False | By Jens Gluesing | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/eu-plans-legal-action-on-spains-block-of-bid.html | EU plans legal action on Spain's block of bid | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/technology/eu-trying-to-limit-cost-of-roaming.html | EU trying to limit cost of roaming | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/arts-briefly-housewives-carries-abc.html | Arts, Briefly; 'Housewives' Carries ABC | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/reading-rehashing-rithmetic-928348.html | Reading, Rehashing, 'Rithmetic | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-rudnet-ernest.html | Paid Notice: Deaths RUDNET, ERNEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/television/thief-on-fx-stars-andre-braugher-teachers-sends-nbc-to.html | 'Thief on FX Stars Andre Braugher; 'Teachers' Sends NBC to School | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/bush-looks-to-inner-circle-after-chief-of-staff-resigns.html | Bush Looks to Inner Circle After Chief of Staff Resigns | False | By David Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/letters-to-judge-show-support-for-abramoff.html | Letters to Judge Show Support for Abramoff | False | By Philip Shenon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/emirates-and-others-push-boeing-to-build-bigger-787.html | Emirates and others push Boeing to build bigger 787 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/true-or-false-do-you-want-to-be-a-german.html | True or false: Do you want to be a German? | False | By Richard Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/theater/reviews/jacques-brel-is-alive-and-well-in-a-reorchestrated-revival.html | 'Jacques Brel Is Alive and Well' in a Reorchestrated Revival at the Zipper Theater | False | By Charles Isherwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/french-transit-workers-strike-as-labor-law-protests-grow.html | French Transit Workers Strike as Labor Law Protests Grow | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/french-youth-at-the-barricades-but-a-revolution-it-can-wait.html | French Youth at the Barricades, But a Revolution? It Can Wait | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-rosenberg-carol.html | Paid Notice: Deaths ROSENBERG, CAROL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/books/stanislaw-lem-author-of-science-fiction-classics-is-dead-at-84.html | Stanislaw Lem, Author of Science Fiction Classics, Is Dead at 84 | False | By Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/mayor-offers-plan-to-ease-traffic-congestion-on-staten-island.html | Mayor Offers Plan to Ease Traffic Congestion on Staten Island | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/the-failure-of-fraternit.html | The failure of fraternitã©? | False | Pepper D. Culpepper and Peter A. Hall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/reading-rehashing-rithmetic-928372.html | Reading, Rehashing, 'Rithmetic | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/news/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/on-streets-of-france-frustrations-and-fear.html | On streets of France, frustrations and fear | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/reading-rehashing-rithmetic-928321.html | Reading, Rehashing, 'Rithmetic | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/metro-briefing-new-york-queens-conviction-in-officers-shooting.html | Metro Briefing \| New York: Queens: Conviction In Officer's Shooting | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/basketball/reality-check-on-road-to-stardom.html | Reality Check on Road to Stardom | False | By Liz Robbins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/lawmakers-hit-deadlock-on-false-medicaid-claims.html | Lawmakers Hit Deadlock on False Medicaid Claims | False | By RICHARD PÉ∫SÃ∫REZ-PEÉ∫SÃ∫A and DANNY HAKIM | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/message-for-the-nigerian-927716.html | Message for the Nigerian | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/suozzi-alleges-spitzer-failed-to-curb-fraud-in-medicaid.html | Suozzi Alleges Spitzer Failed to Curb Fraud in Medicaid | False | By Patrick Healy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/baseball/added-relief-dotel-is-ahead-of-schedule.html | Added Relief: Dotel Is Ahead of Schedule | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/curb-on-access-to-news-in-prison-gets-hearing.html | Curb on Access to News in Prison Gets Hearing | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/washington/testers-slip-radioactive-materials-over-borders.html | Testers Slip Radioactive Materials Over Borders | False | By Eric Lipton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/us-senators-delay-tariff-on-china-trade.html | U.S. senators delay tariff on China trade | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/supreme-court-justices-question-law-on-detainee-trials.html | Supreme Court Justices Question Law on Detainee Trials | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/metro-briefing-new-york-albany-secret-ruling-challenged.html | Metro Briefing \| New York: Albany: Secret Ruling Challenged | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/exraytheon-chief-agrees-to-fine-and-forfeit-of-part-of-bonus.html | Ex-Raytheon Chief Agrees to Fine and Forfeit of Part of Bonus | False | By Leslie Wayne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/health/science/personal-health-a-chance-find-and-voila-goodbye-hot-flashes.html | PERSONAL HEALTH; A Chance Find, and Voilã©! Goodbye, Hot Flashes. Hello, Sleep. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/the-presidential-suite-mystique.html | The Presidential Suite Mystique | False | By Paul Burnham Finney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-olesh-isidore.html | Paid Notice: Deaths OLESH, ISIDORE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-haweeli-david.html | Paid Notice: Deaths HAWEELI, DAVID | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/africa/exiled-liberian-wanted-for-war-crimes-vanishes.html | Exiled Liberian wanted for war crimes vanishes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/roundup-italy-decides-to-bid-for-games-in-2016.html | Roundup: Italy decides to bid for Games in 2016 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/a-close-reading.html | A Close Reading | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/health/science/avian-flu-the-worrier-at-the-un-this-virus-has-an-expert.html | AVIAN FLU: THE WORRIER; At the U.N.: This Virus Has an Expert 'Quite Scared' | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/in-indonesia-freedom-to-differ.html | In Indonesia, freedom to differ | False | Nathaniel Myers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/for-bush-and-press-informal-talks.html | For Bush and Press, Informal Talks | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-engberg-jan.html | Paid Notice: Deaths ENGBERG, JAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/other-views-south-china-morning-post-globe-and-mail-chicago-tribune.html | Other Views: South China Morning Post, Globe and Mail, Chicago Tribune | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/exdetective-took-payoff-errand-man-says-on-stand.html | Ex-Detective Took Payoff, 'Errand Man' Says on Stand | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/pageoneplus/corrections-929077.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/movies/lowbrow-jokes-ad-nauseam-from-larry-the-cable-guy-health-inspector.html | Lowbrow Jokes Ad Nauseam From 'Larry the Cable Guy: Health Inspector' | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-falkow-michele-g.html | Paid Notice: Deaths FALKOW, MICHELE G. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/africa/two-people-killed-in-explosion-in-southern-israel.html | Two people killed in explosion in southern Israel | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/us/illinois-trial-in-graft-case-is-thrown-into-ferment.html | Illinois Trial in Graft Case Is Thrown Into Ferment | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/riding-high-on-a-tide-of-oil.html | Riding High on a Tide of Oil | False | By Clifford Krauss | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/television/nickelodeons-wonder-pets-offers-operetta-for-preschoolers.html | Nickelodeon's 'Wonder Pets' Offers Operetta for Preschoolers | False | By Edward Wyatt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/delphi-is-said-to-offer-unions-a-onetime-sweetener.html | Delphi Is Said to Offer Unions a One-Time Sweetener | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/charges-expected-against-driver-in-andes-bus-crash-funeral.html | Charges Expected Against Driver in Andes Bus Crash; Funeral Services Held for Several Victims | False | By David Kocieniewski and Nate Schweber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/browbeating-china.html | Brow-beating China | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/reading-rehashing-rithmetic-928356.html | Reading, Rehashing, 'Rithmetic | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/television/ehud-olmert-and-family-at-home-in-israels-corridors-of.html | Ehud Olmert and Family : At Home in Israel's Corridors of Power | False | By Ned Martel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/asia/indian-award-not-going-down-the-toilet.html | Indian award not going down the toilet | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/in-eu-a-shift-to-foreign-sources-for-green-fuel.html | In EU, a shift to foreign sources for 'green' fuel | False | By Muriel Boselli | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/meanwhile-after-great-pain-a-formal-feeling-comes.html | Meanwhile: After great pain, a formal feeling comes | False | Richard G. Tedeschi and Lawrence G. Calhoun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/pageoneplus/corrections-929123.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-klass-rubin.html | Paid Notice: Deaths KLASS, RUBIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/us/no-easy-solution-as-texas-must-revisit-school-financing.html | No Easy Solution as Texas Must Revisit School Financing | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/a-musical-season.html | A musical season | False | By Matt Wolf | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/pageoneplus/corrections-929069.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/technology/us-overtakes-singapore-in-technology-rankings.html | U.S. overtakes Singapore in technology rankings | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/free-trade-and-aids-drugs.html | Free Trade and AIDS Drugs | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/ncaabasketball/master-recruiter-promoted-by-rutgers.html | Master Recruiter Promoted by Rutgers | False | By Bill Finley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/education/metro-briefing-new-jersey-paterson-school-contractor.html | Metro Briefing | New Jersey: Paterson: School Contractor Admits Bribery | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/an-upstate-congressman-faces-a-rematch-in-the-fall-election.html | An Upstate Congressman Faces a Rematch in the Fall Election | False | By David Staba | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/us/protests-go-on-in-several-cities-as-panel-acts.html | Protests Go On in Several Cities as Panel Acts | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/world-briefing-united-nations-end-of-the-line-for-un-rights.html | World Briefing | United Nations: End Of The Line For U.N. Rights Commission | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/opinion/reading-rehashing-rithmetic-6-letters.html | Reading, Rehashing, 'Rithmetic (6 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/pro-basketball-the-nets-let-two-nights-of-brilliance-say-it-all.html | PRO BASKETBALL; The Nets Let Two Nights Of Brilliance Say It All | False | By John Eligon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/it-really-was-big-enough-to-drive-a-truck-into.html | It Really Was Big Enough to Drive a Truck Into | False | By Andy Newman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/agency-exempts-most-of-internet-from-campaign-spending-laws.html | Agency Exempts Most of Internet From Campaign Spending Laws | False | By Adam Nagourney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/asia/japan-considers-allowing-military-a-role-in-space.html | Japan considers allowing military a role in space | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/us/in-seattle-questions-arise-about-the-future-of-a-sign-from-the-past.html | In Seattle, Questions Arise About the Future of a Sign From the Past | False | By Sarah Kershaw | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/world-briefing-europe-georgia-7-inmates-die-in-prison-riot.html | World Briefing | Europe: Georgia: 7 Inmates Die in Prison Riot | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/international/europe/hundreds-of-thousands-protest-french-labor-law.html | Hundreds of Thousands Protest French Labor Law | False | By Meg Bortin and Katrin Bennhold, Br / International Herald Tribune | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/baa-looks-to-china-for-growth.html | BAA looks to China for growth | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-evers-leo-m.html | Paid Notice: Deaths EVERS, LEO M. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/othersports/in-nascar-hard-driving-leads-to-hard-feelings.html | In Nascar, Hard Driving Leads to Hard Feelings | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/health/avian-flu-an-everchanging-foe-making-a-ferret-sneeze-for-hints-to.html | AVIAN FLU | AN EVER-CHANGING FOE; Making a Ferret Sneeze for Hints to the Transmission of Bird Flu | False | By Denise Grady | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/world/europe/protests-show-unions-broad-reach.html | Protests show unions' broad reach | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/media/interpublic-vows-change-at-wall-st-show-and-tell.html | Interpublic Vows Change at Wall St. Show and Tell | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/sports/baseball/oldtimers-advice-to-todays-pitchers-throw.html | Old-Timer's Advice to Today's Pitchers: Throw | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/us/national-briefing-south-tennessee-no-bail-for-wife.html | National Briefing \| South: Tennessee: No Bail For Wife | False | By Theo Emery (NYT) | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/classified/paid-notice-deaths-wolfson-ruth.html | Paid Notice: Deaths WOLFSON, RUTH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/politics/court-rebuffs-times-on-libel-suit-appeal.html | Court Rebuffs Times on Libel Suit Appeal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/eu-age-discrimination-firms-strive-to-comply.html | EU age discrimination: Firms strive to comply | False | By Caroline Byrne | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/media/producer-returns-to-cbs-mornings.html | Producer Returns to CBS Mornings | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/business/worldbusiness/vienna-prosecutor-seeks-arrests-in-refco-affair.html | Vienna prosecutor seeks arrests in Refco affair | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/obituaries/caspar-w-weinberger-dies-at-88.html | Caspar W. Weinberger Dies at 88 | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/technology/poguesposts/same-cellphone-carrier-same-user-interface.html | Same Cellphone Carrier, Same User Interface | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/arts/people-jet-li-kevin-spacey-scarlett-johansson.html | People: Jet Li, Kevin Spacey, Scarlett Johansson | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/health/science/avian-flu-calibrating-the-message-the-spread-in-3-years-3.html | AVIAN FLU \| CALIBRATING THE MESSAGE; The Spread: In 3 Years, 3 Continents | False | By Erin Aigner and David Constantine | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-28 | 2006-03-28 | https://www.nytimes.com/2006/03/28/nyregion/metro-briefing-new-york-queens-man-sentenced-for-two-rapes.html | Metro Briefing \| New York: Queens: Man Sentenced For Two Rapes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/entree-to-worlds-less-traveled.html | Entree to Worlds Less Traveled | False | By Suzanne MacNeille | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/us/extension-of-voting-act-is-likely-despite-criticism.html | Extension of Voting Act Is Likely Despite Criticism | False | By Rick Lyman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/pageoneplus/corrections-932809.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/briefing-ukraine-court-weakens-telenor-rights-in-venture.html | Briefing: Ukraine court weakens Telenor rights in venture | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/speech-due-by-chirac-on-protests.html | Speech due by Chirac on protests | False | By Craig S. Smith and Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/municipal-workers-strike-in-britain-closing-schools-and.html | Municipal Workers Strike in Britain, Closing Schools and Offices | False | By Sarah Lyall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/new-directorsnew-films-festival-reviews-pavee-lackeen.html | New Directors/New Films Festival Reviews; Pavee Lackeen | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/briefly-love-24-style.html | Arts, Briefly; Love, '24' Style | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/americas/lobbyist-abramoff-sentenced-to-five-years-10-months-in-fraud.html | Lobbyist Abramoff sentenced to five years, 10 months in fraud case | False | By Philip Shenon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/sportsspecial1/tar-heels-and-latta-keep-vols-under-foot.html | Tar Heels and Latta Keep Vols Under Foot | False | By Frank Litsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/trade-truce-with-china-in-the-senate.html | Trade Truce With China in the Senate | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/realestate/speeding-the-goods-along-in-japan-properties-international-herald.html | Speeding the goods along in Japan - Properties - International Herald Tribune | False | By Miki Tanikawa | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/you-can-take-this-with-you.html | You Can Take This With You | False | By Carol Kino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/national/exprosecutor-accused-of-concealing-evidence-in-terror-case.html | Ex-Prosecutor Accused of Concealing Evidence in Terror Case | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/media/ken-kaess-51-who-led-ad-agency-is-dead.html | Ken Kaess, 51, Who Led Ad Agency, Is Dead | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/israeli-voters-by-thin-margin-support-parties-vowing-pullout.html | Israeli Voters, by Thin Margin, Support Parties Vowing Pullout | False | By Steven Erlanger and Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/soccer-fabregas-wrecks-vieira-homecoming.html | Soccer: Fabregas wrecks Vieira homecoming | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/us/negotiation-on-tobacco-payment.html | Negotiation on Tobacco Payment | False | By Michael Janofsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/free-flow-the-box-that-changed-world-trade.html | Free Flow: The box that changed world trade | False | Virginia Postrel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/africa/briefly-6-yemenis-sentenced-for-tourist-abductions.html | Briefly: 6 Yemenis sentenced for tourist abductions | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/panasonic-bluray-device-due-in-us-in-september.html | Panasonic Blu-ray device due in U.S. in September | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/neglected-solo-gamers-now-heroes-once-again.html | Neglected Solo Gamers, Now Heroes Once Again | False | By Seth Schiesel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/the-end-user-adults-only-not-so-fast.html | The End User: Adults only? Not so fast | False | By Victoria Shannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-kaess-kenneth-r.html | Paid Notice: Deaths KAESS, KENNETH R. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/the-memo-about-the-road-to-war-932884.html | The Memo About the Road to War | False | | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/international/world-briefing-europe-asia-africa-and-americas.html | World Briefing: Europe, Asia, Africa and Americas | False | (AP) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/theater-the-abbey-as-a-mirror-to-ireland.html | Theater: The Abbey as a mirror to Ireland | False | By Brian Lavery | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-sheahan-john-p.html | Paid Notice: Deaths SHEAHAN, JOHN P. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/world-briefing-africa-kenya-schoolgirls-raped-at-demonstration.html | World Briefing | Africa: Kenya: Schoolgirls Raped At Demonstration | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/le-freak-case-apples-begin-trial.html | 'Le Freak' case: Apples begin trial | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/the-memo-about-the-road-to-war-932892.html | The Memo About the Road to War | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/realestate/pressing-a-claim-for-dutch-history.html | Pressing a Claim for Dutch History | False | By Lisa Chamberlain | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/corrections-932833.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/basketball/nets-rolling-at-right-time-and-tempo-is-everything.html | Nets Rolling at Right Time, and Tempo Is Everything | False | By John Eligon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/rape-allegation-against-athletes-is-roiling-duke.html | Rape Allegation Against Athletes Is Roiling Duke | False | By Viv Bernstein and Joe Drape | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/the-basque-spring.html | The Basque Spring | False | By Bernardo Atxaga | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/international/middleeast/gunmen-kill-8-workers-at-iraqi-shop.html | Gunmen Kill 8 Workers at Iraqi Shop | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/asia/attack-on-coalition-base-in-afghanistan-leaves-14-dead.html | Attack on coalition base in Afghanistan leaves 14 dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/a-call-for-help.html | A Call for Help | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/museums-roll-again-but-where-are-all-the-people.html | Museums Roll Again, but Where Are All the People? | False | By John Schwartz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/world-briefing-europe-ireland-when-irish-eyes-are-100.html | World Briefing | Europe: Ireland: When Irish Eyes Are 100 | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/archives/conservation-preserving-work-that-falls-outside-the-norm.html | CONSERVATION; Preserving Work That Falls Outside the Norm | True | By Terry Schwadron | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/politics/abramoff-sentenced-to-nearly-6-years-in-prison-in-fraud-case.html | Abramoff Sentenced to Nearly 6 Years in Prison in Fraud Case | False | By Philip Shenon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/adding-profits-to-the-gift-shop.html | Adding Profits to the Gift Shop | False | By Keith Schneider | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/china-adoptions-931896.html | China Adoptions | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/movies/drawing-restraint-9-a-film-steeped-in-ritual-with-whales-and-a.html | 'Drawing Restraint 9,' a Film Steeped in Ritual, With Whales and a Wedding | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-phang-helen.html | Paid Notice: Deaths PHANG, HELEN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/other-views-business-times-daily-telegraph-daily-star.html | Other Views: Business Times, Daily Telegraph, Daily Star | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/international/asia/afghan-christian-convert-granted-asylum-in-italy.html | Afghan Christian Convert Granted Asylum in Italy | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/behind-the-swinging-door-along-with-stories-a-dish-from.html | BEHIND THE SWINGING DOOR; Along With Stories, a Dish From Nazareth | False | By Nancy Harmon Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/middleeast/report-adds-to-criticism-of-halliburtons-iraq-role.html | Report Adds to Criticism of Halliburton's Iraq Role | False | By James Glanz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/at-exxon-only-a-change-of-style.html | At Exxon, only a change of style | False | By Jad Mouawad | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/city-defends-surveillance-of-protesters.html | City Defends Surveillance of Protesters | False | By Julia Preston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-noone-thomas-f.html | Paid Notice: Deaths NOONE, THOMAS F. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/corrections-932787.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/the-seductive-surplus.html | The Seductive Surplus | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/pro-basketball-knicks-to-revisit-ugly-landmark.html | PRO BASKETBALL; Knicks to Revisit Ugly Landmark | False | By Marek Fuchs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/food-stuff-at-astor-center-room-for-the-wine-selection-to.html | FOOD STUFF; At Astor Center, Room for the Wine Selection to Breathe | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/italy-sh-has-a-problem.html | Italy (sh!) has a problem | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/how-to-rest-when-youre-expecting-2-letters.html | How to Rest When You're Expecting (2 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/us/caspar-w-weinberger-who-served-3-republican-presidents-is-dead-at-88.html | Caspar W. Weinberger, Who Served 3 Republican Presidents, Is Dead at 88 | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/bluetooth-technology-to-get-a-power-boost.html | Bluetooth technology to get a power boost | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/data-backups-for-the-family.html | Data backups for the family | False | By Wilson Rothman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/roundup2345-million-deal-secures-sizemore.html | Roundup:$23.45 million deal secures Sizemore | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/the-tastes-of-bosnia-follow-those-who-fled.html | The Tastes of Bosnia Follow Those Who Fled | False | By Alan Flippen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/who-gets-divorced-more-often.html | Who Gets Divorced More Often? | False | By David Leonhardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/from-all-rembrandt-to-more-recent-masters.html | From All Rembrandt to More Recent Masters | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/businessspecial3/enron-prosecutors-drop-some-charges-and-rest-case.html | Enron Prosecutors Drop Some Charges and Rest Case | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/books/how-pink-slips-hurt-more-than-workers.html | How Pink Slips Hurt More Than Workers | False | By Thomas Geoghegan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/americas/mexico-pledges-to-extradite-drug-traffickers-to-the-us.html | Mexico Pledges to Extradite Drug Traffickers to the U.S. | False | By Ginger Thompson and Clifford Krauss | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/us-tightens-fuel-economy-standards-for-suvs.html | U.S. Tightens Fuel Economy Standards for S.U.V.'s | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/a-director-whose-eye-is-focused-on-change.html | A Director Whose Eye Is Focused on Change | False | By Tom Mullaney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/realestate/moscow-scrambles-to-build-offices-properties-international-herald.html | Moscow scrambles to build offices - Properties - International Herald Tribune | False | By Sabra Ayres | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/gravediggers-secret-is-out-20-years-later-at-trial-of-2.html | Gravedigger's Secret Is Out, 20 Years Later, at Trial of 2 Ex-Detectives | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/europe-asia.html | Europe, Asia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/pogue/posts/same-cellphone-carrier-same-user-interface.html | Same Cellphone Carrier, Same User Interface | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/who-owns-art.html | Who Owns Art? | False | By Holland Cotter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/international/middleeast/gunmen-kill-eight-workers-at-iraqi-shop.html | Gunmen Kill Eight Workers at Iraqi Shop | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/soccer/red-bulls-energetic-on-making-moves.html | Red Bulls Energetic on Making Moves | False | By Jack Bell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/metro-briefing-new-york-manhattan-court-strikes-down-city-tow.html | Metro Briefing \| New York: Manhattan: Court Strikes Down City Tow Rules | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/snowboarders-take-on-rock-star-status.html | Snowboarders Take on Rock Star Status | False | By Oakley Brooks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/politics/safety-stings-at-work-sites-will-be-halted.html | Safety Stings at Work Sites Will Be Halted | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/obituaries/stanislaw-lem-84-writer-of-science-fiction.html | Obituaries: Stanisław Lem, 84, writer of science fiction | False | Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/the-vegan-firefighters-931950.html | The Vegan Firefighters | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/music/alfredo-silipigni-74-who-founded-an-opera-company-dies.html | Alfredo Silipigni, 74, Who Founded an Opera Company, Dies | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/national/invoking-federal-law-maryland-takes-over-baltimore-schools.html | Invoking Federal Law, Maryland Takes Over Baltimore Schools | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/sumitomo-in-net-bid.html | Sumitomo in Net bid | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/us-official-pushes-china-on-trade-gap.html | U.S. official pushes China on trade gap | False | By David Lague | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/design/british-museum-shows-works-michelangelo-wanted-to-hide.html | British Museum Shows Works Michelangelo Wanted to Hide | False | By Alan Riding | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/sentence-in-m3-4-3-4-ctro-bombings.html | Sentence in Mã³ã¾Ctro bombings | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/germany-and-france-deny-deal-on-alcatel.html | Germany and France deny deal on Alcatel | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/wriggling-through-the-cracks-in-the-urban-facade.html | Wriggling Through the Cracks in the Urban Facade | False | By Dan Barry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/letters.html | Letters | False | | 2006-09-18 | TX 6-441-034 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/africa/security-council-urges-iran-to-halt-atom-activity.html | Security Council urges Iran to halt atom activity | False | By Warren Hoge | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/pageant-of-a-solar-eclipse-exhilarates-viewers.html | Pageant of a solar eclipse exhilarates viewers | False | By Dennis Overbye | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/the-key-lies-in-irans-history.html | The key lies in Iran's history | False | Charles A. Kupchan and Ray Takeyh | 2006-09-18 | TX 6-441-034 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/news/capitalism-under-fire.html | Capitalism under fire | False | William Pfaff | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/television/dan-curtis-producer-of-winds-of-war-tv-series-dies-at-78.html | Dan Curtis, Producer of 'Winds of War' TV Series, Dies at 78 | False | By Bill Carter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/for-first-time-in-20-years-newark-looks-to-a-future-without-sharpe.html | For First Time in 20 Years, Newark Looks to a Future Without Sharpe James as Mayor | False | By Damien Cave | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-tenney-daniel-g-jr.html | Paid Notice: Deaths TENNEY, DANIEL G., JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/politics/anchoradvocate-on-immigration-wins-viewers.html | Anchor-Advocate on Immigration Wins Viewers | False | By Bill Carter and Jacques Steinberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/africa/neighbors-keep-distance-as-hamas-is-sworn-in.html | Neighbors keep distance as Hamas is sworn in | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/pageoneplus/corrections-932817.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/sports-of-the-times-jagr-conjures-memories-of-some-ranger-greats.html | Sports of The Times; Jagr Conjures Memories Of Some Ranger Greats | False | By Dave Anderson | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/poguesposts/check-the-strength-of-your-cellphone-coverage.html | Check the Strength of Your Cellphone Coverage | False | By David Pogue | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/pixels-cant-get-to-the-louvre-pourquoi-pas.html | PIXELS; Can't Get to the Louvre? Pourquoi Pas? | False | By Lia Miller | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/much-ado-about-mutton-but-not-in-these-parts.html | Much Ado About Mutton, but Not in These Parts | False | By R. W. Apple Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/washington/judges-on-secretive-panel-speak-out-on-spy-program.html | Judges on Secretive Panel Speak Out on Spy Program | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/magazine/michael-pollan.html | Michael Pollan | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/curators-can-curate-but-writers-can-try-too.html | Curators Can Curate, But Writers Can Try, Too | False | By Judith H. Dobrzynski | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/woman-admits-she-threw-baby-down-air-shaft.html | Woman Admits She Threw Baby Down Air Shaft | False | By Jonathan Miller | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/sportsspecial/defense-helps-duke-get-past-connecticut.html | Defense Helps Duke Get Past Connecticut | False | By Lynn Zinser | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/metro-briefing-new-york-manhattan-robber-who-posed-as-officer-is.html | Metro Briefing | New York: Manhattan: Robber Who Posed As Officer Is Sought | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/othersports/leslie-macmitchell-85-runner-who-led-us-field-in-early.html | Leslie MacMitchell, 85, Runner Who Led U.S. Field in Early 40's, Dies | False | By Frank Litsky | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/germans-say-6-companies-sold-nuclear-parts-to-iran-network.html | Germans Say 6 Companies Sold Nuclear Parts to Iran Network | False | By Richard Bernstein | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/gm-will-also-restate-results-for-its-finance-unit.html | G.M. Will Also Restate Results for Its Finance Unit | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/music/bach-collegium-japan-brings-smorgasbord-to-zankel-hall.html | Bach Collegium Japan Brings Smorgasbord to Zankel Hall | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/is-it-all-loot-tackling-the-antiquities-problem.html | Is It All Loot? Tackling The Antiquities Problem | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/metro-briefing-new-jersey-tenafly-councilman-is-indicted.html | Metro Briefing | New Jersey: Tenafly: Councilman Is Indicted | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/new-money-dances-with-old-money-at-the-frick.html | New Money Dances With Old Money at the Frick | False | By Geraldine Fabrikant | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/it-isnt-amnesty.html | It Isn't Amnesty | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/movies/lawsuit-over-brokeback-mountain-reveals-unease-over-pay-for-arthouse.html | Lawsuit Over 'Brokeback Mountain' Reveals Unease Over Pay for 'Arthouse' Films | False | By Sharon Waxman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/new-directorsnew-films-festival-reviews-first-on-the-moon.html | New Directors/New Films Festival Reviews; First on the Moon | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/sometimes-viewing-art-involves-breaking-a-fullcourt-press.html | Sometimes, Viewing Art Involves Breaking a Full-Court Press | False | By Ira Berkow | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/africa/nigeria-says-expresident-of-liberia-has-disappeared.html | Nigeria Says Ex-President of Liberia Has Disappeared | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/gazprom-seeking-to-increase-sales.html | Gazprom seeking to increase sales | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/us/exprisoners-with-court-debt-must-have-vote-judge-rules.html | Ex-Prisoners With Court Debt Must Have Vote, Judge Rules | False | By Adam Liptak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/movies/yang-ban-xi-a-documentary-on-chinese-operas-as-propaganda.html | 'Yang Ban Xi,' a Documentary on Chinese Operas as Propaganda | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/metro-briefing-new-york-brooklyn-charges-in-money-smuggling-scheme.html | Metro Briefing | New York: Brooklyn: Charges In Money-Smuggling Scheme | False | By William K. Rashbaum (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/south-carolina-vs-michigan-in-nit.html | South Carolina vs. Michigan in NIT | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/well-exercised-and-supple-french-unions-flex-muscles.html | Well Exercised and Supple, French Unions Flex Muscles | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/indias-traditions-and-todays-world-931918.html | India's Traditions And Today's World | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/obituaries-stig-wennerstrom-swedish-spy.html | Obituaries: Stig Wennerstrom, Swedish spy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/theater/reviews/classic-stage-company-serves-up-ancient-greek-cocktails.html | Classic Stage Company Serves Up Ancient Greek Cocktails With No Twist | False | By George Hunka | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/archives/children-for-this-crowd-a-pollock-is-spaghetti-and-thats-that.html | CHILDREN; For This Crowd, a Pollock Is Spaghetti and That's That | True | By Karen Jones | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/international-business-china-passes-japan-in-foreign-exchange.html | INTERNATIONAL BUSINESS; China Passes Japan in Foreign Exchange Reserves | False | By Keith Bradsher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/flocking-to-see-alcatraz.html | Flocking to See Alcatraz | False | By Laura Novak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/french-like-job-climate-in-ireland.html | French like job climate in Ireland | False | By Dara Doyle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/years-of-political-service-vs-some-illtimed-remarks.html | Years of Political Service vs. Some Ill-Timed Remarks | False | By Peter Applebome | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/belarus-to-charge-defeated-candidate.html | Belarus to charge defeated candidate | False | By C.J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/middleeast/bush-opposes-iraqs-premier-shiites-report.html | Bush Opposes Iraq's Premier, Shiites Report | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/food-stuff-olive-oils-for-drizzling-meals-for-passover.html | FOOD STUFF; Olive Oils For Drizzling, Meals For Passover | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-steinhardt-jean-stettheimer.html | Paid Notice: Deaths STEINHARDT, JEAN STETTHEIMER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/the-memo-about-the-road-to-war-932922.html | The Memo About the Road to War | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/german-strikes-come-amid-signs-of-rebound.html | German strikes come amid signs of rebound | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/reviews/looks-can-be-deceiving.html | Looks Can Be Deceiving | False | By Frank Bruni | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/pagoneplus/corrections-932795.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-crary-stephen-trow-bridge.html | Paid Notice: Deaths CRARY, STEPHEN TROW BRIDGE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/baseball/selig-is-poised-to-begin-steroids-inquiry.html | Selig Is Poised to Begin Steroids Inquiry | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/how-to-rest-when-youre-expecting-932868.html | How to Rest When You're Expecting | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/from-coast-to-coast-what-to-see.html | From Coast to Coast, What to See | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/africa/gunmen-kill-8-in-iraq-raid.html | Gunmen kill 8 in Iraq raid | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/pagoneplus/correction-931365.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/circuits/designing-with-google.html | Designing With Google | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/beijing-speaks-softly-to-taiwan.html | Beijing speaks softly to Taiwan | False | Chong-Pin Lin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/putin-faults-us-terms.html | Putin faults U.S. terms | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/us-said-ready-to-tighten-its-mileage-rules-for-trucks.html | U.S. Said Ready to Tighten Its Mileage Rules for Trucks | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/asia/fleeing-angry-kabul-afghan-convert-goes-to-italy.html | Fleeing angry Kabul, Afghan convert goes to Italy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/ncaabasketball/big-baby.html | Big Baby | False | By Lee Jenkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/new-directorsnew-films-festival-reviews-into-great-silence.html | New Directors/New Films Festival Reviews; Into Great Silence | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/the-memo-about-the-road-to-war-932876.html | The Memo About the Road to War | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/bone-fragments-found-on-roof.html | Bone Fragments Found on Roof | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/corrections-932825.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/politics/senate-passes-pareddown-lobbying-bill.html | Senate Passes Pared-Down Lobbying Bill | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/a-pedestrian-is-fatally-hit-and-an-officer-is-charged.html | A Pedestrian Is Fatally Hit, and an Officer Is Charged | False | By Al Baker and Matthew Sweeney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/need-for-patent-protection-931942.html | Need for Patent Protection | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/middleeast/influence-in-iraq-emerges-as-key-issue-as-arab-conference-opens.html | Influence in Iraq Emerges as Key Issue as Arab Conference Opens | False | By Abeer Allam | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/education/getting-textbooks-cheaper-from-india.html | Getting Textbooks Cheaper From India | False | By John O'Neil | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/putin-accuses-us-of-hindering-russias-entry-into-wto.html | Putin accuses U.S. of hindering Russia's entry into WTO | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/apple-vs-apple-in-dispute-over-trademark.html | Apple vs. Apple in Dispute Over Trademark | False | By Eric Pfanner Br / International Herald Tribune | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/pageoneplus/correction-931357.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/teaming-with-the-artists-to-buoy-the-bottom-line.html | Teaming With the Artists to Buoy the Bottom Line | False | By Carol Kino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/airbusclears-a-key-hurdle.html | Airbusclears a key hurdle | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/health/chemical-fingerprints-trace-oil-spills-sources.html | Chemical 'fingerprints' trace oil spills' sources | False | By Beth Daley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/womens-ncaa-north-carolina-and-duke-advance.html | Women's NCAA: North Carolina and Duke advance | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/corrections-932752.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/after-dubai-uproar-emirates-air-holds-no-grudges.html | After Dubai Uproar, Emirates Air Holds No Grudges | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/computing-the-mysteries-of-attraction.html | Computing the Mysteries of Attraction | False | By David Leonhardt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/education/teaching-the-bible-in-georgias-public-schools.html | Teaching the Bible in Georgia's Public Schools | False | By Brenda Goodman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/ferrovial-adds-to-team-for-baa-bid.html | Ferrovial adds to team for BAA bid | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/media/critics-say-beer-spots-exploit-loopholes.html | Critics Say Beer Spots Exploit Loopholes | False | By Melanie Warner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/music/nikki-sudden-punk-rocker-dies-at-49.html | Nikki Sudden, Punk Rocker, Dies at 49 | False | By Douglas Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/americas/briefly-more-us-oversight-of-japanbound-beef.html | Briefly: More U.S. oversight of Japan-bound beef | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/the-memo-about-the-road-to-war-932906.html | The Memo About the Road to War | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/paris-and-ipod-whos-crazy.html | Paris and iPod: Who's crazy? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/correction.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/jersey-city-ratchets-up-police-efforts-against-crime.html | Jersey City Ratchets Up Police Efforts Against Crime | False | By Jonathan Miller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/friday-cocktails-with-a-splash-of-art.html | Friday Cocktails, With a Splash of Art | False | By Diane Cardwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/the-quest.html | The Quest | False | By Suzanne Dechillo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/parker-ignored-931233.html | Parker, Ignored | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/new-directorsnew-films-festival-reviews-texas.html | New Directors/New Films Festival Reviews; Texas | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/us/republican-split-on-immigration-reflects-nations-struggle.html | Republican Split on Immigration Reflects Nation's Struggle | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/international/middleeast/hamas-takes-control-of-palestinian-authority.html | Hamas Takes Control of Palestinian Authority | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/americas/lobbyist-gets-term-of-70-months.html | Lobbyist gets term of 70 months | False | By Philip Shenon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-kusnetz-geraldine.html | Paid Notice: Deaths KUSNETZ, GERALDINE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/possible-opening-for-unions-in-german-software.html | Possible Opening for Unions in German Software Company | False | By Mark Landler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/arts-briefly-the-barnes-foundation-to-get-25-million.html | Arts, Briefly; The Barnes Foundation to Get $25 Million | False | By Carol Vogel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/protests-in-france-over-youth-labor-law-turn-violent.html | Protests in France Over Youth Labor Law Turn Violent | False | By Elaine Sciolino and Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/realestate/why-lease-when-you-can-own.html | Why Lease When You Can Own? | False | By Terry Pristin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/3-out-of-4-visitors-to-the-met-never-make-it-to-the-front.html | 3 Out of 4 Visitors to the Met Never Make It to the Front Door | False | By Carol Vogel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/this-land-is-our-land-931900.html | This Land Is Our Land | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-majteles-bernard.html | Paid Notice: Deaths MAJTELES, BERNARD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/brewers-embrace-flower-power.html | Brewers Embrace Flower Power | False | By Lauren Clark | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/gao-sees-loss-in-oil-royalties-of-at-least-20-billion.html | G.A.O. Sees Loss in Oil Royalties of at Least $20 Billion | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-memorials-ross-chester-march-29-1917.html | Paid Notice: Memorials ROSS, CHESTER, MARCH 29, 1917 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/the-power-of-big-oil-931934.html | The Power of Big Oil | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/fake-ids-at-the-border-crossings.html | Fake ID's at the Border Crossings | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/asia/no-payback-for-chinese-laborers-in-1940s-japan.html | No payback for Chinese laborers in 1940s Japan | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/us/nationalspecial/after-hard-lessons-a-new-game-plan-for-hurricane-seasons.html | After Hard Lessons, a New Game Plan for Hurricane Seasons | False | By Jeremy Alford | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/the-knockoff-or-the-desert-classic.html | The Knockoff, or the Desert Classic? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/bolton-presses-for-new-method-of-calculating-dues-at-the-un.html | Bolton Presses for New Method of Calculating Dues at the U.N. | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/baseball/mets-make-bannisters-day-heilman-to-bullpen.html | Mets Make Bannister's Day; Heilman to Bullpen | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/education/a-school-disrupted-by-one-aides-past.html | A School Disrupted by One Aide's Past | False | By Samuel G. Freedman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/text-of-fed-statement-on-rates.html | Text of Fed Statement on Rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/businessspecial3/lay-lawyer-had-emergency-heart-procedure-last.html | Lay Lawyer Had Emergency Heart Procedure Last Week | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/the-art-of-conservation-sees-light-at-the-getty.html | The Art of Conservation Sees Light at the Getty | False | By Laura Novak | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/metro-briefing-new-york-manhattan-stadium-plan-criticized-at.html | Metro Briefing | New York: Manhattan: Stadium Plan Criticized At Hearing | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/asia/doctor-jailed-in-india-for-identifying-sex-of-fetus.html | Doctor jailed in India for identifying sex of fetus | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-prince-hilary-ann.html | Paid Notice: Deaths PRINCE, HILARY ANN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/a-leader-often-scrutinized-by-the-law-but-never-indicted.html | A Leader Often Scrutinized by the Law, but Never Indicted | False | By Clifford J. Levy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/theater/reviews/tiger-by-the-tail-portrays-a-therapist-who-tries-to-help-a.html | 'Tiger by the Tail' Portrays a Therapist Who Tries to Help a Convict | False | By Anne Midgette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/fed-panel-raises-rate-to-475.html | Fed Panel Raises Rate to 4.75% | False | By Eduardo Porter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/indias-women-battle-the-bad-luck-label.html | India's women battle the 'bad luck' label | False | Manreet Sodhi Someshwar | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/at-gms-helm-or-going-under.html | At G.M.'s Helm or Going Under? | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/us/judge-in-illinois-graft-case-denies-request-for-mistrial.html | Judge in Illinois Graft Case Denies Request for Mistrial | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/us/national-briefing-new-england-massachusetts-man-indicted-in-killing.html | National Briefing | New England: Massachusetts: Man Indicted In Killing | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/matchmaking-hot-teams-and-rich-sponsors.html | Matchmaking: Hot teams and rich sponsors | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-feltham-reginald.html | Paid Notice: Deaths FELTHAM, REGINALD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/ncaabasketball/south-carolina-has-a-shot-to-repeat.html | South Carolina Has a Shot to Repeat | False | By David Picker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/how-to-rest-when-youre-expecting932850.html | How to Rest When You're Expecting | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/us/defense-tries-to-undo-damage-moussaoui-did | Defense Tries to Undo Damage Moussaoui Did | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/design/sothebys-bets-on-a-windfall-for-todays-chinese-art.html | Sotheby's Bets on a Windfall for Today's Chinese Art | False | By Carol Vogel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/time-to-think.html | Time to Think | False | By Mark Franck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/americas/obituaries-lyn-nofzigor-aide-to-reagan.html | Obituaries: Lyn Nofziger, aide to Reagan | False | John M. Broder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/politics/lawmakers-are-preparing-for-big-battle-on-immigrants.html | Lawmakers Are Preparing for Big Battle on Immigrants | False | By Carl Hulse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/othersports/despite-teammates-death-patrick-is-ready-to-push-on.html | Despite Teammate's Death, Patrick Is Ready to Push On | False | By Dave Caldwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/middleeast/new-un-draft-on-iran-softens-condemnation.html | New U.N. Draft on Iran Softens Condemnation | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/realestate/dubai-turns-focus-to-airports-properties-international-herald.html | Dubai turns focus to airports - Properties - International Herald Tribune | False | By Kevin Brass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/weld-says-he-backs-ending-taxes-on-incomes-under-75000.html | Weld Says He Backs Ending Taxes on Incomes Under $75,000 | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/othersports/snowboarders-take-on-rock-star-status.html | Snowboarders Take on Rock Star Status | False | By Oakley Brooks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/us-arrests-7-on-charges-of-credit-data-trading.html | U.S. Arrests 7 on Charges of Credit Data Trading | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/asia/2nd-big-cyclone-heading-for-australia.html | 2nd big cyclone heading for Australia | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/the-minimalist-salmon-richly-spiced.html | THE MINIMALIST; Salmon, Richly Spiced | False | By Mark Bittman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/football/new-giants-stay-close-not-only-in-coverage.html | New Giants Stay Close, Not Only in Coverage | False | By Clifton Brown | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/corrections-932779.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/television/bedford-a-college-with-sex-in-the-curriculum.html | Bedford, a College With Sex in the Curriculum | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/marlise-simons-the-hopedfor-legacy-of-the-milosevic-trial.html | Marlise Simons: The hoped-for legacy of the Milosevic trial | False | Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/international/europe/amid-jobs-crisis-french-leader-to-speak-to-nation-soon.html | Amid Jobs Crisis, French Leader to Speak to Nation Soon | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/new-vista-for-microsoft-is-antitrust-issue-for-eu.html | New Vista for Microsoft is antitrust issue for EU | False | By Paul Meller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/using-an-iceberg-to-tell-the-colorful-tales-of-alaska.html | Using an Iceberg to Tell the Colorful Tales of Alaska | False | By Matt Villano | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/politics/joshua-brewster-bolten-longtime-ally-now-a-top-aide.html | Joshua Brewster Bolten: Longtime Ally, Now a Top Aide | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/parker-decanted-931225.html | Parker, Decanted | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/africa/former-liberian-president-is-arrested-in-nigeria-and-flown-home.html | Former Liberian president is arrested in Nigeria and flown home, officials say | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/soccer-barcelona-held-to-goalless-draw.html | Soccer: Barcelona held to goalless draw | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/nanny-is-hit-by-truck-while-seeking-help-to-save-a-choking-baby.html | Nanny Is Hit by Truck While Seeking Help to Save a Choking Baby | False | By Kareem Fahim and Janon Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/in-web-cam-at-ground-zero-still-shots-of-slow-progress.html | In Web Cam at Ground Zero, Still Shots of Slow Progress | False | By Glenn Collins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/food-stuff-bouleys-new-laboratory-a-place-to-cook-and-learn.html | FOOD STUFF; Bouley's New Laboratory, A Place to Cook and Learn | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/french-find-the-villain-in-protests-the-media.html | French find the villain in protests: The media | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/antiquities-and-politics-intersect-in-a-lawsuit.html | Antiquities and Politics Intersect in a Lawsuit | False | By Barry Meier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/not-quite-what-we-had-in-mind.html | Not Quite What We Had in Mind | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/recalling-historys-first-take.html | Recalling history's first take | False | By Philip Gefter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-stuart-donald-kirkley.html | Paid Notice: Deaths STUART, DONALD KIRKLEY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/feed-me-four-hot-meals-and-hold-the-dazzle-please.html | FEED ME; Four Hot Meals, and Hold the Dazzle, Please | False | By Alex Witchel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/health/ferreting-for-clues-on-a-likelihood-of-bird-flu-pandemic.html | Ferreting for clues on a likelihood of bird flu pandemic | False | By Denise Grady | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/us-and-europeans-consider-sanctions-against-40-belarus-aides.html | U.S. and Europeans Consider Sanctions Against 40 Belarus Aides | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-silver-florence.html | Paid Notice: Deaths SILVER, FLORENCE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/fake-id-at-the-border.html | Fake ID at the border | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/bloomberg-has-nothing-but-harsh-words-for-a-gun-bill-before.html | Bloomberg Has Nothing but Harsh Words for a Gun Bill Before Congress | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/follow-the-money-and-it-leads-to-sports.html | Follow the money, and it leads to sports | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/ringling-brothers-and-barnum-bailey-circus-play-madison-square-garden.html | Ringling Brothers and Barnum & Bailey Circus Play Madison Square Garden | False | By Edward Rothstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/test-kitchen-raiding-the-souk-the-latest-in-tagines.html | TEST KITCHEN; Raiding the Souk: The Latest in Tagines | False | By Florence Fabricant | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/arts/to-lure-the-french-dont-be-too-sweet.html | To Lure the French, Don't Be Too Sweet | False | By Melissa Clark | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/competition-gives-flash-to-photographers-on-the-rise.html | Competition Gives Flash to Photographers-on-the-Rise | False | By Jamie Wallis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/asia/32-militants-2-coalition-soldiers-die-in-afghan-battle.html | 32 militants, 2 coalition soldiers die in Afghan battle | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/recipe-chicken-tagine-with-peppers-and-chickpeas.html | Recipe: Chicken Tagine With Peppers and Chickpeas | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-milton-arthur.html | Paid Notice: Deaths MILTON, ARTHUR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/gm-lays-off-hundreds-of-whitecollar-employees.html | G.M. Lays Off Hundreds of White-Collar Employees | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/business/briefly-british-trade-deficit-climbs-to-a-record.html | Briefly: British trade deficit climbs to a record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/us/top-aide-leaves-white-house-job-budget-chief-in.html | Top Aide Leaves White House Job; Budget Chief In | False | By David E. Singer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/arrest-is-made-in-killing-of-veteran-harlem-minister.html | Arrest Is Made in Killing of Veteran Harlem Minister | False | By Timothy Williams | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/washington/democrats-opening-assault-on-bush-security-policies.html | Democrats Opening Assault on Bush Security Policies | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/taking-the-roughandtumble-approach-to-science.html | Taking the Rough-and-Tumble Approach to Science | False | By Tim Gnatek | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/baseball/pavano-takes-another-step-in-comeback.html | Pavano Takes Another Step in Comeback | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-beckman-james-h.html | Paid Notice: Deaths BECKMAN, JAMES H. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/critics-raise-concerns-over-911-memorial-exits.html | Critics Raise Concerns Over 9/11 Memorial Exits | False | By David W. Dunlap | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/asia/japan-rejects-chinese-slave-laborers-suit.html | Japan rejects Chinese slave laborers' suit | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/the-memo-about-the-road-to-war-932914.html | The Memo About the Road to War | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/americas/bush-says-conversation-with-putin-must-continue.html | Bush says conversation with Putin must continue | False | By Brian Knowlton | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/the-least-surprising-jailbreak-ever.html | The Least Surprising Jailbreak Ever | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/fire-was-set-to-hide-womans-killing-police-say.html | Fire Was Set to Hide Woman's Killing, Police Say | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/us/robert-w-miller-84-who-studied-abomb-effect-dies.html | Robert W. Miller, 84, Who Studied A-Bomb Effect, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/science/eclipse-offers-3-minutes-of-astronomical-wonder.html | Eclipse Offers 3 Minutes of Astronomical Wonder | False | By Dennis Overbye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/comparison-shopping-makes-progress-online.html | Comparison shopping makes progress online | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/facts-and-folly.html | Facts and Folly | False | By Thomas L Friedman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/mittal-set-to-cut-bid-if-arcelor-lifts-payout.html | Mittal set to cut bid if Arcelor lifts payout | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/us-approves-whirlpools-17-billion-purchase-of-maytag.html | U.S. Approves Whirlpool's $1.7 Billion Purchase of Maytag | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/arts-briefly-paul-simon-album-ends-the-silence.html | Arts, Briefly; Paul Simon Album Ends the Silence | False | By Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/pageoneplus/corrections-932760.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/asia/gay-movies-success-echoes-in-seouls-closet.html | Gay movie's success echoes in Seoul's closet | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/slick-talkers-from-hiphops-royal-family.html | Slick talkers from hip-hop's royal family | False | By Jon Caramanica | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/go-for-the-van-gogh-but-stay-for-the-smoked-eel-with.html | Go for the van Gogh, but Stay for the Smoked Eel With Jalapeñ SА/о | False | By Kim Severson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/obituaries-cindy-walker-songwriter.html | Obituaries: Cindy Walker, songwriter | False | Douglas Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/merkel-lays-out-foreign-policy-emphasizing-values.html | Merkel lays out foreign policy, emphasizing values' | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/pro-football-jets-coach-shifts-focus-from-age-to-the-team.html | PRO FOOTBALL; Jets Coach Shifts Focus From Age to the Team | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/opinion/venezuela-under-chvez.html | Venezuela under ChÃ¡Ã¡vez | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/deal-in-albany-on-budget-gives-new-school-aid.html | Deal in Albany on Budget Gives New School Aid | False | By Danny Hakim and Jennifer Medina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/judge-rejects-leniency-for-officer-in-louima-case.html | Judge Rejects Leniency for Officer in Louima Case | False | By Michael Brick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/health/scientists-question-effectiveness-of-birdflu-vaccine.html | Scientists Question Effectiveness of Bird-Flu Vaccine | False | By Denise Grady | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/africa/israelis-fail-to-find-strong-center.html | Israelis fail to find strong center | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/doctors-nurses.html | Doctors & Nurses | False | Reviewed by Liesl Schillinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/television/the-new-medicine-on-pbs-doctors-turn-to-the-mind-for-healing.html | 'The New Medicine' on PBS: Doctors Turn to the Mind for Healing | False | By Charles McGrath | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/world/europe/letter-from-europe-a-quiz-for-wouldbe-citizens-tests-germans-a.html | LETTER FROM EUROPE; A Quiz for Would-Be Citizens Tests Germans' Attitudes | False | By Richard Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/business/worldbusiness/russian-company-moves-closer-to-bankruptcy.html | Russian Company Moves Closer to Bankruptcy | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/us/sons-death-in-iraq-prompts-bid-for-congress.html | Son's Death in Iraq Prompts Bid for Congress | False | By Ian Urbina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/technology/review-as-an-antispam-tool-the-cube-has-some-rough-edges.html | Review: As an anti-spam tool, the Cube has some rough edges | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-greenhouse-aurora-de-la-luz-fernandez-y.html | Paid Notice: Deaths GREENHOUSE, AURORA DE LA LUZ FERNANDEZ Y MENENDEZ | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/new-york-archdiocese-sets-biggest-closing-in-its-150-years.html | New York Archdiocese Sets Biggest Closing in Its 150 Years | False | By Michael Luo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-meyer-robert-c.html | Paid Notice: Deaths MEYER, ROBERT C. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/politics/justices-hint-that-theyll-rule-on-challenge-filed-by-detainee.html | Justices Hint That They'll Rule on Challenge Filed by Detainee | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/sports/now-an-apprentice-eclipses-his-mentor.html | Now, an apprentice eclipses his mentor | False | Rob Hughes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/travel/the-literary-heart-of-old-madrid-ponders-its-next-chapter.html | The Literary Heart of Old Madrid Ponders Its Next Chapter | False | By Dale Fuchs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/protection-for-indian-patrimony-that-leads-to-a-paradox.html | Protection for Indian Patrimony That Leads to a Paradox | False | By Edward Rothstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-lipschutz-ida-skippy-frankel.html | Paid Notice: Deaths LIPSCHUTZ, IDA "SKIPPY" FRANKEL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/arts/artsspecial/phillips-collection-a-washington-art-museum-is-to-unveil.html | Phillips Collection, a Washington Art Museum, is to Unveil Its New Collection | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/dining/reviews/downtown-atmosphere-with-food-on-the-side.html | Downtown Atmosphere, With Food on the Side | False | By Peter Meehan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/nyregion/and-yet-petra-we-will-keep-asking.html | And Yet, Petra, We Will Keep Asking | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-29 | 2006-03-29 | https://www.nytimes.com/2006/03/29/classified/paid-notice-deaths-tenney-daniel-g-jr.html | Paid Notice: Deaths TENNEY, DANIEL G., JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/edbi-agent-accused-of-role-in-four-organized-crime-killings.html | Ex-F.B.I. Agent Accused of Role in Four Organized Crime Killings | False | By John Holusha Br / and William K. Rashbaum | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/politics/lobbyist-in-congress-furor-is-sentenced-in-florida-case.html | Lobbyist in Congress Furor Is Sentenced in Florida Case | False | By Philip Shenon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/a-nation-of-immigrants-faces-the-current-wave-937800.html | A Nation of Immigrants Faces the Current Wave | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/speakers-that-surround-you-with-sound-not-wires.html | Speakers That Surround You With Sound, Not Wires | False | By Ivan Berger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/germany-and-france-deny-deal-over-thales.html | Germany and France deny deal over Thales | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/mexico-city-in-the-city.html | Mexico City in the City | False | By Tina Rosenberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-silverman-joan.html | Paid Notice: Deaths SILVERMAN, JOAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/mans-sentence-is-23-to-life-in-exgirlfriends-murder.html | Man's Sentence Is 23 to Life in Ex-Girlfriend's Murder | False | By Julia C. Mead | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/pagoneplus/corrections-937142.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/bush-rejects-idea-of-boycotting-meeting-in-russia.html | Bush Rejects Idea of Boycotting Meeting in Russia | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/metro-briefing-new-york-brooklyn-police-officer-indicted.html | Metro Briefing | New York: Brooklyn: Police Officer Indicted | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/for-a-parish-in-the-suburbs-its-time-for-a-big-new-church.html | For a Parish in the Suburbs, It's Time for a Big New Church | False | By Manny Fernandez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/international/europe/as-france-approves-labor-law-students-block-roads-and.html | As France Approves Labor Law, Students Block Roads and Rails | False | By Katrin Bennhold International Herald Tribune | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/international/world-briefing-asia-middle-east-and-europe.html | World Briefing: Asia, Middle East and Europe | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/guidant-withdraws-stents-after-discovering-defects.html | Guidant Withdraws Stents After Discovering Defects | False | By Barnaby J. Feder and Barry Meier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/marketing-humanitarian-crises.html | Marketing humanitarian crises | False | By Clifford Bob | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/big-belt-plays-the-bully-in-my-closet.html | Big Belt Plays the Bully in My Closet | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/garden/shrubs-with-tenderness-and-chainsaw.html | Shrubs, With Tenderness and Chainsaw | False | By Anne Raver | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/africa/kidnapped-american-journalist-is-freed-in-iraq.html | Kidnapped American journalist is freed in Iraq | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-howland-elizabeth-phillips.html | Paid Notice: Deaths HOWLAND, ELIZABETH PHILLIPS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/for-prodi-prudence-lights-way-to-victory.html | For Prodi, prudence lights way to victory | False | By Ian Fisher | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/chirac-may-step-in-to-try-to-resolve-crisis-over-jobs-law.html | Chirac May Step In to Try to Resolve Crisis Over Jobs Law | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/antiquities-trial-in-rome-focuses-on-a-london-dealer.html | Antiquities Trial in Rome Focuses on a London Dealer | False | By Hugh Eakin and Elisabetta Povoledo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/arts-briefly-an-opera-sampler.html | Arts, Briefly; An Opera Sampler | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/garden/a-feminine-mystique-all-her-own.html | A Feminine Mystique All Her Own | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/next-stop-for-delphi-the-courts.html | Next Stop for Delphi: The Courts | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/review-the-book-about-blanche-and-marie.html | Review: The Book About Blanche And Marie | False | By Francine Prose | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/music/bubba-sparxxxs-unlikely-comeback.html | Bubba Sparxxx's Unlikely Comeback | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/a-nation-of-immigrants-faces-the-current-wave-937746.html | A Nation of Immigrants Faces the Current Wave | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-guild-marian-stedman.html | Paid Notice: Deaths GUILD, MARIAN STEDMAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/television/on-so-notorious-tori-spelling-mocks-herself-before-you-can.html | On 'So Notorious,' Tori Spelling Mocks Herself Before You Can | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/books/denis-twitchett-80-scholar-who-created-history-of-china-is-dead.html | Denis Twitchett, 80, Scholar Who Created 'History of China', Is Dead | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/international/europe/russia-says-belarus-must-now-pay-market-price-for-gas.html | Russia Says Belarus Must Now Pay Market Price for Gas | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/bush-and-lincoln-they-just-dont-compare-937673.html | Bush and Lincoln: They Just Don't Compare | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/microsoft-refutes-eu-charges-with-satisfied-customers.html | Microsoft refutes EU charges with satisfied customers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/politics/supreme-court-hears-arguments-over-foreigners-rights-in-us.html | Supreme Court Hears Arguments Over Foreigners' Rights in U.S. | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/style/physical-culture-gear-test-with-cindy-reid-golf-pro-stay-the-course.html | Physical Culture: GEAR TEST WITH Cindy Reid, Golf Pro; Stay the Course? Not in Three Togs | False | By Melissa Wagenberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/books/arts/poetry-bookshop-changes-hands.html | Poetry Bookshop Changes Hands | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/music/orpheus-chamber-orchestra-at-carnegie-hall-performs-music.html | Orpheus Chamber Orchestra at Carnegie Hall Performs Music Inspired by Scotland | False | By Bernard Holland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/concerns-voiced-in-europe-over-microsofts-next-windows.html | Concerns Voiced in Europe Over Microsoft's Next Windows | False | By Paul Meller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/inter-fights-back-to-defeat-villareal-21.html | Inter fights back to defeat Villareal 2-1 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/arab-league-futility.html | Arab League futility | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/roundup-mitchell-is-called-to-look-at-steroids.html | Roundup: Mitchell is called to look at steroids | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/metro-briefing-new-jersey-trenton-fire-warning-issued-for-dry.html | Metro Briefing | New Jersey: Trenton: Fire Warning Issued For Dry Spring | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/harlem-and-los-angeles.html | Harlem and Los Angeles | False | By Anna Bahney | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/bush-and-lincoln-they-just-dont-compare-937690.html | Bush and Lincoln: They Just Don't Compare | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/gop-chief-backs-ex-yonkers-mayor-for-senate.html | G.O.P. Chief Backs Ex-Yonkers Mayor for Senate | False | By Patrick Healy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/seoul-office-of-us-fund-raided.html | Seoul office of U.S. fund raided | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/us/moussaoui-sentencing-case-goes-to-the-jury.html | Moussaoui Sentencing Case Goes to the Jury | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/order-of-victims-names-on-memorial-turns-out-to-be-not-quite.html | Order of Victims' Names on Memorial Turns Out to Be Not Quite Settled | False | By David W. Dunlap | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/us/immigration-on-agenda-as-bush-meets-fox-in-mexico.html | Immigration on Agenda as Bush Meets Fox in Mexico | False | By Ginger Thompson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/russia-says-belarus-must-now-pay-market-price-for-gas.html | Russia Says Belarus Must Now Pay Market Price for Gas | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/us/massachusetts-court-limits-samesex-marriages.html | Massachusetts Court Limits Same-Sex Marriages | False | By Pam Belluck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/us/nationalspecial3/american-is-sentenced-to-30-years-in-terror-case.html | American Is Sentenced to 30 Years in Terror Case | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/us/a-lawbreaking-mannequins-fresh-start.html | A Lawbreaking Mannequin's Fresh Start | False | By Katie Kelley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/ncaabasketball/noahs-collage.html | Noah's Collage | False | By Karen Crouse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/executive-attacks-enemies-with-locusts.html | Executive attacks enemies with 'Locusts' | False | By Mark Landler and Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-wyckoff-williams.html | Paid Notice: Deaths WYCKOFF, WILLIAM S. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/politics/senate-considers-competing-immigration-proposals.html | Senate Considers Competing Immigration Proposals | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/us-antitrust-review-backs-whirlpoolmaytag-merger.html | U.S. Antitrust Review Backs Whirlpool-Maytag Merger | False | By Diana B. Henriques | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/turkish-police-break-up-widening-kurdish-rioting.html | Turkish police break up widening Kurdish rioting | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/the-cost-of-invading-iraq-imponderables-meet.html | The Cost of Invading Iraq: Imponderables Meet Uncertainties | False | By Alan B. Krueger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/new-breed-of-activist-is-changing-china.html | New breed of activist is changing China | False | By Yiyi Lu | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/unwittingly-drafted-into-a-zombie-army.html | Unwittingly Drafted Into a Zombie Army | False | By J.d. Biersdorfer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/pageoneplus/corrections-937231.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/some-sequels-really-are-worth-the-wait.html | Some Sequels Really Are Worth the Wait | False | By Charles Herold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/review-brechts-mistress.html | Review: Brecht's Mistress | False | By Neil Gordon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/for-work-on-the-road-a-digital-touch-of-home.html | For Work on the Road, a Digital Touch of Home | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/health/blocking-the-way-to-a-life-spent-in-darkness.html | Blocking the way to a life spent in darkness | False | By Celia Dugger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/international/europe/spain-grants-new-powers-of-selfgovernment-to-restive.html | Spain Grants New Powers of Self-Government to Restive Region | False | By Renwick McLean International Herald Tribune | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/us/seattles-shattered-rave-family-seeks-answers-to-killings.html | Seattle's Shattered Rave 'Family' Seeks Answers to Killings | False | By Jessica Kowal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/style/home and garden/currents-interiors-to-pacify-a-quirky-space-the-best.html | CURRENTS INTERIORS; To Pacify a Quirky Space, The Best Angle Was a Curve | False | By Aric Chen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/automobiles/automakers-use-new-technology-to-beef-up-muscle-not-mileage.html | Automakers Use New Technology to Beef Up Muscle, Not Mileage | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/style/health/fitness-upgrading-the-road-to-nowhere.html | Fitness; Upgrading the Road to Nowhere | False | By Abby Ellin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/middleeast/un-council-urges-iran-to-halt-atom-activity.html | U.N. Council Urges Iran to Halt Atom Activity | False | By Warren Hoge | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/international/middleeast/hamas-criticizes-aid-cuts-as-it-assumes-power.html | Hamas Criticizes Aid Cuts as It Assumes Power | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/us/doris-muscatine-80-writer-on-california-wine-and-food-dies.html | Doris Muscatine, 80, Writer on California Wine and Food, Dies | False | By Marian Burros | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/russian-rocket-carries-first-brazilian-into-space.html | Russian rocket carries first Brazilian into space | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/garden/off-to-a-chilly-start.html | Off to a Chilly Start | False | By Leslie Land | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/endesa-hints-it-will-post-bond-to-halt-deal.html | Endesa hints it will post bond to halt deal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-noone-thomas-f.html | Paid Notice: Deaths NOONE, THOMAS F. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/upholding-of-jobs-law-puts-onus-on-china.html | Upholding of jobs law puts onus on China | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/middleeast/beleaguered-premier-warns-us-to-stop-interfering-in-iraqs.html | Beleaguered Premier Warns U.S. to Stop Interfering in Iraq's Politics | False | By Edward Wong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/domain-name-gifts-dotcom-boon-for-charities.html | Domain name gifts: Dot-com boon for charities | False | By Jenn Abelson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/gas-deal-roils-ukraine-and-may-have-cut-leaders-vote.html | Gas Deal Roils Ukraine and May Have Cut Leader's Vote | False | By Steven Lee Myers and Andrew E. Kramer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/west-bank-withdrawal.html | West Bank Withdrawal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-marymont-joseph.html | Paid Notice: Deaths MARYMONT, JOSEPH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/pageoneplus/corrections-937177.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-memorials-friedman-reginia-md.html | Paid Notice: Memorials FRIEDMAN, REGINIA, M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/americas/briefly-court-bans-marriage-for-nonresident-gays.html | Briefly: Court bans marriage for nonresident gays | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/literature-oh-juliet-to-beseech-your-advice.html | Literature: Oh, Juliet, to beseech your advice! | False | By Dinitia Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/football/cost-of-celebrations-rises-in-the-nfl.html | Cost of Celebrations Rises in the N.F.L. | False | By Judy Battista | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/asia/letter-from-india-service-with-a-smile-brightens-india-trains.html | Letter from India: Service with a smile brightens India trains | False | Amelia Gentleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-ginsberg-victor-md.html | Paid Notice: Deaths GINSBERG, VICTOR, M.D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/pageoneplus/corrections-937169.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/international/europe/china-and-russia-wary-of-call-for-iran-sanctions.html | China and Russia Wary of Call for Iran Sanctions | False | By Joel Brinkley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/design/pierre-bonnard-retrospective-at-the-musee-dart-moderne-in-paris.html | Pierre Bonnard Retrospective at the MuséâÃ©e d'Art Moderne in Paris | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/delta-job-cuts-occur-earlier-than-planned.html | Delta Job Cuts Occur Earlier Than Planned | False | By Jeff Bailey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/nasdaq-pulls-its-offer-for-london-exchange.html | Nasdaq pulls its offer for London exchange | False | By Heather Timmons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-milton-arthur.html | Paid Notice: Deaths MILTON, ARTHUR | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/washington/senate-debates-competing-immigration-proposals.html | Senate Debates Competing Immigration Proposals | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/style/symbolic-resonance-endures.html | Symbolic resonance endures | False | By Tara Mulholland | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/with-ink-not-yet-dry-on-budget-pataki-aides-assail-the.html | With Ink Not Yet Dry on Budget, Pataki Aides Assail the Legislature's Plan | False | By Danny Hakim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/911-calls-lead-the-police-to-dukes-lacrosse-team.html | 911 Calls Lead the Police to Duke's Lacrosse Team | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/science/scans-show-different-growth-for-intelligent-brains.html | Scans Show Different Growth for Intelligent Brains | False | By Nicholas Wade | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/new-power-seen-for-mexicos-media-giant.html | New Power Seen for Mexico's Media Giant | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/a-nation-of-immigrants-faces-the-current-wave-937770.html | A Nation of Immigrants Faces the Current Wave | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/eu-and-us-unite-to-push-china-on-autopart-tariffs.html | EU and U.S. unite to push China on auto-part tariffs | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/books/arts/inside-and-online-books-of-the-times.html | INSIDE AND ONLINE; Books of The Times | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/people-charlie-rose-prince-julia-roberts.html | People: Charlie Rose, Prince, Julia Roberts | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/politics/senate-approves-lobbying-limits-by-wide-margin.html | Senate Approves Lobbying Limits by Wide Margin | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/colony-capital-makes-bid-for-aztar.html | Colony Capital Makes Bid for Aztar | False | By Timothy L. O'Brien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/the-disposable-american-layoffs-and-their-consequences.html | The Disposable American: Layoffs and Their Consequences | False | Reviewed by Brad Delong | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/american-dreams-foreign-flags.html | American Dreams, Foreign Flags | False | By Linda Chavez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/travel/travel-deals.html | Travel Deals | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/health/study-backs-equal-coverage-for-mental-ills.html | Study Backs Equal Coverage for Mental Ills | False | By Robert Pear | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/a-provocateurs-stamp-on-french-film.html | A provocateur's stamp on French film | False | By Joan Dupont | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/health/doubt-cast-on-stockpile-of-a-vaccine-for-bird-flu.html | Doubt Cast on Stockpile of a Vaccine for Bird Flu | False | By Denise Grady | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/german-labor-overhaul-working-yet.html | German labor overhaul: Working yet? | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/our-weird-tuesday.html | Our Weird Tuesday | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/a-nation-of-immigrants-faces-the-current-wave-937762.html | A Nation of Immigrants Faces the Current Wave | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/a-clay-britney-stars-in-the-abortion-debate.html | A Clay Britney Stars in the Abortion Debate | False | By Colin Moynihan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/national/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/front/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/the-new-face-of-an-oil-giant.html | The New Face of an Oil Giant | False | By Jad Mouawad | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/as-france-approves-labor-law-students-block-roads-and-rails.html | As France Approves Labor Law, Students Block Roads and Rails | False | By Katrin Bennhold International Herald Tribune | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/baseball/myers-wants-frisbee-to-be-a-collectors-item.html | Myers Wants Frisbee to Be a Collector's Item | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/pageoneplus/corrections-937193.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/its-porkball-for-yankees-and-the-bronx.html | It's Porkball for Yankees and the Bronx | False | By Joyce Purnick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/us/nationalspecial/as-life-returns-to-new-orleans-so-does-crime.html | As Life Returns to New Orleans, So Does Crime | False | By Adam Nossiter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/pageoneplus/corrections-937215.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/music/the-magic-numbers-and-the-elected-take-a-trip-back-in-time.html | The Magic Numbers and the Elected Take a Trip Back in Time | False | By Jon Pareles | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/asia/italy-grants-asylum-to-afghan-christian-convert.html | Italy Grants Asylum to Afghan Christian Convert | False | By Ian Fisher and Elisabetta Povoledo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/metro-briefing-new-york-manhattan-mayor-extends-rent-rules.html | Metro Briefing | New York: Manhattan: Mayor Extends Rent Rules | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/middleeast/gunmen-storm-a-baghdad-store-executing-8.html | Gunmen Storm a Baghdad Store, Executing 8 | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/world-briefing-europe-the-netherlands-one-car-yields-three-drunken.html | World Briefing | Europe: The Netherlands: One Car Yields Three Drunken Drivers | False | By Agence France-Presse | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/world-briefing-middle-east-turkey-3-dead-as-the-police-battle-kurdish.html | World Briefing | Middle East: Turkey: 3 Dead As The Police Battle Kurdish Protesters | False | By Sebnem Arsu (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/a-nation-of-immigrants-faces-the-current-wave-937754.html | A Nation of Immigrants Faces the Current Wave | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/china-and-russia-wary-of-call-for-iran-sanctions.html | China and Russia Wary of Call for Iran Sanctions | False | By Joel Brinkley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-bernstein-ruth.html | Paid Notice: Deaths BERNSTEIN, RUTH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/leniency-request-is-denied-for-officer-in-louima-case.html | Leniency Request Is Denied for Officer in Louima Case | False | By Michael Brick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-mentzel-alvin-j.html | Paid Notice: Deaths MENTZEL, ALVIN J. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/a-powerful-featherweight-in-a-class-dominated-by-bulk.html | A Powerful Featherweight in a Class Dominated by Bulk | False | By John Biggs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/floyd-norris-executive-pity.html | Floyd Norris: Executive pity | False | Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/3-indicted-in-deaths-of-2-firefighters-who-jumped.html | 3 Indicted in Deaths of 2 Firefighters Who Jumped | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/books/she-who-debunks-witchcraft-shall-face-toil-and-trouble.html | She Who Debunks Witchcraft Shall Face Toil and Trouble | False | By Janet Maslin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/whose-ukraine.html | Whose Ukraine? | False | By Viktor Erofeyev | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/catalonia-wins-selfgoverning-powers-from-spain.html | Catalonia Wins Self-Governing Powers from Spain | False | By Renwick McLean International Herald Tribune | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-ock-muriel-a.html | Paid Notice: Deaths OCK, MURIEL A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/pogues/posts/tongue-twisting-web-sites.html | Tongue Twisting Web Sites | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/pageoneplus/corrections-937207.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/briefly-glaxo-starts-testing-bird-flu-vaccines.html | Briefly: Glaxo starts testing bird flu vaccines | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/metro-briefing-new-york-manhattan-work-planned-for-lexington-line.html | Metro Briefing \| New York: Manhattan: Work Planned For Lexington Line | False | By Thomas J. Lueck (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/a-nation-of-immigrants-faces-the-current-wave-937738.html | A Nation of Immigrants Faces the Current Wave | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-schmergel-paul.html | Paid Notice: Deaths SCHMERGEL, PAUL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/international-business-china-is-told-of-us-impatience-on-trade.html | INTERNATIONAL BUSINESS; China Is Told of U.S. Impatience on Trade | False | By David Lague | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/gazprom-sets-quid-pro-quo-for-french-participation-in.html | Gazprom sets quid pro quo for French participation in pipeline | False | By Judy Dempsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/a-spam-fighter-is-overzealous-but-can-learn.html | A Spam Fighter Is Overzealous but Can Learn | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/middleeast/not-with-a-bang-but-a-pop.html | Not With a Bang but a Pop | False | By Steven Erlanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/swiss-press-fund-managers.html | Swiss press fund managers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/style/a-longlasting-asian-love-affair-with-moving-system-machines.html | A long-lasting Asian love affair with 'moving system machines' | False | By Sonia Kolesnikov-Jessop | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/hockey/graves-happy-to-make-way-for-jagr.html | Graves Happy to Make Way for Jagr | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/pageoneplus/corrections-937223.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/middleeast/hamas-criticizes-aid-cuts-as-it-assumes-power.html | Hamas Criticizes Aid Cuts as It Assumes Power | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/baseball/mitchell-is-expected-to-oversee-inquiry-into-steroid-use.html | Mitchell Is Expected to Oversee Inquiry Into Steroid Use | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/filling-a-mall-with-art-and-a-few-volcanoes.html | Filling a Mall With Art, and a Few Volcanoes | False | By Lily Koppel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-landberg-donald.html | Paid Notice: Deaths LANDBERG, DONALD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/us/on-web-error-is-uncovered-through-relentless-pursuit.html | On Web, Error Is Uncovered Through Relentless Pursuit | False | By John M. Broder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/style/home and garden/currents-seating-it-almost-wiggles-as-it-walks.html | CURRENTS SEATING; It Almost Wiggles As It Walks | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/baseball/the-kid-is-now-the-man.html | The Kid Is Now the Man | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/journey-back-to-a-wild-and-crazy-time.html | Journey Back to a Wild and Crazy Time | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-bergmann-therese-g.html | Paid Notice: Deaths BERGMANN, THERESE G. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/protection-from-viruses-spies-and-also-butterfingers.html | Protection From Viruses and Spies, and Also Butterfingers | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/ground-zero-still-lacks-an-agreement-on-rebuilding.html | Ground Zero Still Lacks an Agreement on Rebuilding | False | By Charles V Bagli | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/china-banks-fail-to-cut-badloan-risks-imf-reports.html | China banks fail to cut bad-loan risks, IMF reports | False | By David Lague | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/sumitomoyahoo-deal-signed.html | Sumitomo-Yahoo deal signed | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/media/walmart-begins-quest-for-generals-in-p-r-war.html | Wal-Mart Begins Quest for Generals in P.R. War | False | By Michael Barbaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/now-its-easy-to-back-up-data-on-a-network.html | Now It's Easy to Back Up Data on a Network | False | By Wilson Rothman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/arts-briefly-idol-is-sweet-music-for-fox-once-again.html | Arts, Briefly; 'Idol' Is Sweet Music For Fox Once Again | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/books/joel-osteens-credo-eliminate-the-negative-accentuate-prosperity.html | Joel Osteen's Credo: Eliminate the Negative, Accentuate Prosperity | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/ncaabasketball/roots-of-george-masons-success-grew-in-queens.html | Roots of George Mason's Success Grew in Queens | False | By George Vecsey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/dance/tero-saarinen-company-from-finland-dances-in-new-york.html | Tero Saarinen Company From Finland Dances in New York | False | By John Rockwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-davis-irwin.html | Paid Notice: Deaths DAVIS, IRWIN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/metro-briefing-new-york-manhattan-charity-official-charged-in.html | Metro Briefing | New York: Manhattan: Charity Official Charged In Theft | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/a-nation-of-immigrants-faces-the-current-wave-10-letters.html | A Nation of Immigrants Faces the Current Wave (10 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/basketball/knicks-let-their-defense-down-so-whats-new.html | Knicks Let Their Defense Down, So What's New? | False | By David Picker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/crosswords/bridge/the-nationals-of-the-american-contract-bridge-league-open.html | The Nationals of the American Contract Bridge League Open in Dallas | False | By Phillip Alder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/otto-schenk-opera-director-says-don-pasquale-is-his-last-met.html | Otto Schenk, Opera Director, Says 'Don Pasquale' Is His Last Met Production | False | By Anne Midgette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/patently-ridiculous.html | Patently ridiculous | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/democracy-in-iraq-936421.html | Democracy in Iraq? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/noah-leaves-his-dads-shadow.html | Noah leaves his dad's shadow | False | Christopher Clarey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/arts-briefly-princes-surprising-debut.html | Arts, Briefly; Prince's Surprising Debut | False | By Ben Sisario | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/berlin-talks-seeking-unity-on-iran-action.html | Berlin talks seeking unity on Iran action | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/national/massachusetts-court-limits-samesex-marriages.html | Massachusetts Court Limits Same-Sex Marriages | False | By Pam Belluck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/style/home and garden/currents-collectibles-old-stuff-as-notsohigh-art.html | CURRENTS: COLLECTIBLES; Old Stuff as Not-So-High Art: Turning Objects Into Objets | False | By Deborah Baldwin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/pageoneplus/corrections-937150.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/us/nationalspecial3/bill-would-speed-challenge-to-surveillance.html | Bill Would Speed Challenge to Surveillance | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/listen-to-the-testimony-only-the-sleazy-know-this-brooklyn.html | Listen to the Testimony: Only the Sleazy Know This Brooklyn | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/a-nation-of-immigrants-faces-the-current-wave-937720.html | A Nation of Immigrants Faces the Current Wave | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/asia/doctor-in-india-jailed-for-telling-sex-of-a-fetus.html | Doctor in India Jailed for Telling Sex of a Fetus | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/migrants-in-america-women-go-missing-french-labor-protests.html | Migrants in America, Women go missing, French labor protests. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/style/home and garden/currents-who-knew-for-the-ravenous-antiquer-70.html | CURRENTS: WHO KNEW?; For the Ravenous Antiquer, 70 Dealers, 5 Days a Week | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/international/freelance-journalist-kidnapped-in-iraq-is-freed.html | Freelance Journalist Kidnapped in Iraq Is Freed | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/garden/outdoor-decor.html | Outdoor Dã©â‚¬cor | False | By Mitchell Owens | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/another-day-another-euro-for-some-germans.html | 'Another day, another euro' for some Germans | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/other-views-the-age-the-times-times-of-india.html | Other Views: The Age, The Times, Times of India | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/washington/exprosecutor-in-terror-inquiry-is-indicted.html | Ex-Prosecutor in Terror Inquiry Is Indicted | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/china-and-india-raise-nokias-expectations.html | China and India raise Nokia's expectations | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/spanish-parliament-approves-greater-catalan-autonomy.html | Spanish Parliament approves greater Catalan autonomy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/new-yorkers-may-soon-be-able-to-tell-a-commuter-van-by-its-color.html | New Yorkers May Soon Be Able to Tell a Commuter Van by Its Color | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/911-tapes-revive-lost-voices-and-families-pain.html | 9/11 Tapes Revive Lost Voices, and Families' Pain | False | By Jim Dwyer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/french-confidence-slips.html | French confidence slips | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/new-money-for-school-construction-but-not-daily-expenses.html | New Money for School Construction but Not Daily Expenses | False | By Michael Cooper | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/science/in-dazzling-eclipse-bashful-sun-allows-glimpse-of-its-wild-side.html | In Dazzling Eclipse, Bashful Sun Allows Glimpse of Its Wild Side | False | By Dennis Overbye | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-ochs-norman-m-red.html | Paid Notice: Deaths OCHS, NORMAN M. "RED" | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/international/american-reporter-kidnapped-in-baghdad-is-released.html | American Reporter Kidnapped in Baghdad Is Released | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-giannetti-anthony.html | Paid Notice: Deaths GIANNETTI, ANTHONY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/charges-in-swissairs-demise.html | Charges in Swissair's demise | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/review-rousseaus-dog.html | Review: Rousseau's Dog | False | By Darrin M. McMahon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/milan-leaves-lyon-with-00-draw.html | Milan leaves Lyon with 0-0 draw | False | Peter Berlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/will-success-at-gucci-be-sexy-or-safe.html | Will Success at Gucci Be Sexy or Safe? | False | By Cathy Horyn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/style/home-and-garden/for-my-next-trick-ill-need-a-broom-closet.html | For My Next Trick, I'll Need a Broom Closet | False | By Deborah Baldwin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-connell-john-joseph.html | Paid Notice: Deaths CONNELL, JOHN JOSEPH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/politics/gop-risking-hispanic-votes-on-immigration.html | G.O.P. Risking Hispanic Votes on Immigration | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/belarus-plans-to-charge-defeated-candidate-who-led-protest.html | Belarus Plans to Charge Defeated Candidate Who Led Protest | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/music/eugene-landy-therapist-to-beach-boys-leader-dies-at-71.html | Eugene Landy, Therapist to Beach Boys' Leader, Dies at 71 | False | By Margalit Fox | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/basketball/whats-right-with-nets-just-about-everything.html | What's Right With Nets? Just About Everything | False | By John Eligon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/immigrants-to-be-proud-of.html | Immigrants to Be Proud Of | False | By David Brooks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/style/home-and-garden/personal-shopper-drifting-off-to-sleep-in-a-field-of.html | PERSONAL SHOPPER; Drifting Off to Sleep in a Field of Dreams | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-glukhovskaya-polina.html | Paid Notice: Deaths GLUKHOVSKAYA, POLINA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/digital-music-is-data-apples-lawyers-say.html | Digital music is data, Apple's lawyers say | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/cycling-intending-no-disrespect-boonen-begins-his-own-holy-week.html | Cycling: Intending no disrespect, Boonen begins his own Holy Week | False | Samuel Abt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/middleeast/hamas-cabinet-is-sworn-in-widening-break-with-the-israelis.html | Hamas Cabinet Is Sworn In, Widening Break With the Israelis | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/does-the-sex-of-the-surgeon-matter.html | Does the Sex of the Surgeon Matter? | False | By Natasha Singer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-memorials-fowler-edith.html | Paid Notice: Memorials FOWLER, EDITH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-burnett-robert-d.html | Paid Notice: Deaths BURNETT, ROBERT D. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/politics/hastert-hints-at-compromise-on-immigration-bill.html | Hastert Hints at Compromise on Immigration Bill | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/africa/settling-in-hamas-quickly-rebukes-aid-cuts-by-west.html | Settling in, Hamas quickly rebukes aid cuts by West | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-kaess-ken.html | Paid Notice: Deaths KAESS, KEN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/pageoneplus/corrections-937185.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/autonomy-passes-for-catalonia.html | Autonomy passes for Catalonia | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/a-nation-of-immigrants-faces-the-current-wave-937797.html | A Nation of Immigrants Faces the Current Wave | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/style/rare-timepiece-highlights-a-mozart-among-clockmakers.html | Rare timepiece highlights a 'Mozart' among clockmakers | False | By Souren Melikian | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/albany-acts-on-behalf-of-patients-lacking-aid.html | Albany Acts on Behalf of Patients Lacking Aid | False | By RICHARD PÉŠÃ¢REZ-PEÃ±A | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/garden/starting-over-in-a-caliphs-castle.html | Starting Over in a Caliph's Castle | False | By Mitchell Owens | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/africa/american-reporter-freed-in-iraq.html | American reporter freed in Iraq | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/raiffeisen-net-surges-83-after-buy-up-spree.html | Raiffeisen net surges 83% after buy-up spree | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/a-nation-of-immigrants-faces-the-current-wave-937789.html | A Nation of Immigrants Faces the Current Wave | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/man-is-arrested-in-florida-in-new-jersey-womans-death.html | Man Is Arrested in Florida in New Jersey Woman's Death | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-034 | | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/duke-players-practice-while-scrutiny-builds.html | Duke Players Practice While Scrutiny Builds | False | By Rick Lyman and Joe Drape | 2006-09-18 | TX 6-441-034 | | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/politics/chief-of-staff-is-expected-to-shake-up-2-key-teams.html | Chief of Staff Is Expected to Shake Up 2 Key Teams | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-034 | | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/pageoneplus/corrections-937134.html | Corrections | False | | 2006-09-18 | TX 6-441-034 | | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/a-nation-of-immigrants-faces-the-current-wave-937819.html | A Nation of Immigrants Faces the Current Wave | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/travel/the-international-traveler-q-a-around-the-world-for-less.html | The International Traveler Q & A: Around the world for less | False | By Roger Collis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/asia/thais-famed-politeness-is-strained-over-thaksin.html | Thais' famed politeness is strained over Thaksin | False | By Thomas Fuller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/style/power-watches-get-a-feminine-touch.html | Power watches get a feminine touch | False | By Jessica Michault | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-crary-stephen-trow-bridge.html | Paid Notice: Deaths CRARY, STEPHEN TROW BRIDGE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/film-review-a-bank-heist-managed-by-twists-turns-and-talent.html | Film Review: A bank heist managed by twists, turns and talent | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/style/currents-throwaways-abandoned-on-the-curb-resurgent-on-the-internet.html | CURRENTS: THROWAWAYS; Abandoned on the Curb, Resurgent on the Internet | False | By Michael Cannell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/education/metro-briefing-new-york-brooklyn-gun-seized-in-school.html | Metro Briefing | New York: Brooklyn: Gun Seized In School | False | By Elissa Gootman (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/travel/germany-may-tighten-borders-for-world-cup.html | Germany may tighten borders for World Cup | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/soccer-european-nobility-keeps-the-arrivistes-at-bay.html | Soccer: European nobility keeps the arrivistes at bay | False | Peter Berlin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/design/ericson-and-zieglers-interventionist-art-at-mit.html | Ericson and Ziegler's Interventionist Art at M.I.T. | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/us-aviation-agency-proposes-a-fine-in-skirmish-with-britain.html | U.S. aviation agency proposes a fine in skirmish with Britain | False | By Don Phillips | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/us-raises-standards-on-mileage.html | U.S. Raises Standards on Mileage | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/twilight-of-tax-privacy.html | Twilight of Tax Privacy | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-ott-howard.html | Paid Notice: Deaths OTT, HOWARD | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/violent-youths-threaten-to-hijack-demonstrations-in-paris.html | Violent Youths Threaten to Hijack Demonstrations in Paris | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/science/ask-science.html | Ask Science | False | By Denise Grady | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/bush-and-lincoln-they-just-dont-compare-937681.html | Bush and Lincoln: They Just Don't Compare | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/education/maryland-acts-to-take-over-failing-baltimore-schools.html | Maryland Acts to Take Over Failing Baltimore Schools | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/in-jakarta-blair-hears-criticism-of-iraq-war.html | In Jakarta, Blair hears criticism of Iraq war | False | By Peter Gelling | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/ncaabasketball/the-bear-behind-the-bruins.html | The Bear Behind the Bruins | False | By Pete Thamel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-steinhardt-jean-stettheimer.html | Paid Notice: Deaths STEINHARDT, JEAN STETTHEIMER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/music/concertante-plays-mozart-and-shostakovich-at-merkin-concert-hall.html | Concertante Plays Mozart and Shostakovich at Merkin Concert Hall | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/revealed-private-michelangelo.html | Revealed: Private Michelangelo | False | By Alan Riding | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/when-the-owner-wants-to-work-less.html | When the Owner Wants to Work Less | False | By Abby Ellin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/health/hiv-cases-in-indiafall-sharply.html | HIV cases in India fall sharply | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/china-and-russia-are-cool-to-rice-over-curbs-on-iran.html | China and Russia are cool to Rice over curbs on Iran | False | By Joel Brinkley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/arts/master-of-lens-turns-to-masters-of-ink.html | Master of lens turns to masters of ink | False | By Sonia Kolesnikov-Jessop | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/oil-likely-to-limit-east-asian-economies.html | Oil likely to limit East Asian economies | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/middleeast/american-reporter-kidnapped-in-baghdad-is-released.html | American Reporter Kidnapped in Baghdad Is Released | False | By Kirk Semple | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/prosecutors-raid-seoul-office-of-us-buyout-firm.html | Prosecutors raid Seoul office of U.S. buyout firm | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/garden/correction-934739.html | Correction | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/media/jetblue-may-be-big-but-it-wants-fliers-to-think-small.html | JetBlue May Be Big, but It Wants Fliers to Think Small | False | By Stuart Elliott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/sports-briefing-soccer-chelsea-announces-alliance.html | SPORTS BRIEFING: SOCCER; Chelsea Announces Alliance | False | By Jack Bell (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/soccer-uefa-cup-quarterfinals.html | Soccer: UEFA Cup quarterfinals | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/ncaabasketball/coaches-in-nit-final-share-respect-but-not-scouting.html | Coaches in N.I.T. Final Share Respect but Not Scouting | False | By David Picker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/in-great-clock-debate-only-time-will-tell.html | In great clock debate, only time will tell | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/british-court-hears-apple-v-apple-and-le-freak.html | British Court Hears Apple v. Apple and 'Le Freak' | False | By Eric Pfanner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/garden/a-studio-that-refuses-to-think-small.html | A Studio That Refuses to Think Small | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/now-showing-wrists-shins-etc.html | Now Showing: Wrists, Shins, Etc. | False | By David Colman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/circuits/now-you-can-charge-your-cellphone-anywhere-even-if-your.html | Now You Can Change Your Cellphone Anywhere (Even if You're Nowhere) | False | By Ivan Berger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-silvestre-patricia-ann.html | Paid Notice: Deaths SILVESTRE, PATRICIA ANN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/the-watchdog-awakes.html | The Watchdog Awakes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-weinberger-caspar-w.html | Paid Notice: Deaths WEINBERGER, CASPAR W. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/fashion/thursdaystyles/ok-knockoffs-this-is-war.html | O.K., Knockoffs, This Is War | False | By Eric Wilson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/city-to-adopt-changes-in-handling-of-abuse-cases.html | City to Adopt Changes in Handling of Abuse Cases | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/europe/briefly-inquiry-clears-agencies-of-negligence-in-blasts.html | Briefly: Inquiry clears agencies of negligence in blasts | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/retired-fbi-agent-turns-himself-in-to-brooklyn-da.html | Retired F.B.I. Agent Turns Himself In to Brooklyn D.A. | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/news/30iht-OLD31.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/how-useful-is-a-fast-watch-in-f1-its-all-about-timing.html | How useful is a fast watch? In F1, it's all about timing | False | By Brad Spurgeon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/women-in-politics-936430.html | Women in Politics | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/africa/liberian-seized-to-stand-trial-on-war-crimes.html | Liberian Seized to Stand Trial on War Crimes | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/technology/techbrief-ibm-aims-ad-campaign-at-reviving-its-image.html | TechBrief: IBM aims ad campaign at reviving its image | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/americas/atop-swiss-watchmaking-peaks-rarefied-air.html | Atop Swiss watchmaking peaks, rarefied air | False | By Victoria Gomelsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/sports/hockey/jagr-dogears-page-in-record-book.html | Jagr Dog-Ears Page in Record Book | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/world/asia/cartoon-fans-papua-asylum-quarrel.html | Cartoon fans Papua asylum quarrel | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/movies/toro-negro-examines-the-life-of-a-violent-young-matador-in-mexico.html | 'Toro Negro' Examines the Life of a Violent Young Matador in Mexico | False | By Nathan Lee | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/nyregion/as-the-east-village-revives-a-church-withers.html | As the East Village Revives, a Church Withers | False | By Michael Luo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/opinion/you-say-you-want-a-constitution.html | You Say You Want a Constitution | False | By Steven V. Mazie | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-enright-joan-k.html | Paid Notice: Deaths ENRIGHT, JOAN K. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/business/worldbusiness/gm-announces-plan-to-sell-stake-in-isuzu.html | GM announces plan to sell stake in Isuzu | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-30 | 2006-03-30 | https://www.nytimes.com/2006/03/30/classified/paid-notice-deaths-ballis-ryer-scheinman.html | Paid Notice: Deaths BALLIS, RYER SCHEINMAN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-silverman-joan-hope.html | Paid Notice: Deaths SILVERMAN, JOAN HOPE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/overfarming-african-land-is-worsening-hunger-crisis.html | Overfarming African Land Is Worsening Hunger Crisis | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/ferry-capsizes-off-bahrain-at-least-57-dead.html | Ferry Capsizes Off Bahrain; At Least 57 Dead | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/russia-raises-price-of-gas-for-an-ally-belarus.html | Russia Raises Price of Gas for an Ally, Belarus | False | By C. J. Chivers | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/briefly-australian-regulator-moves-against-citigroup.html | Briefly: Australian regulator moves against Citigroup | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/escapes/from-literary-to-whimsical-in-one-philadelphia-museum.html | From Literary to Whimsical in One Philadelphia Museum | False | By Curtis Sittenfeld | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pageoneplus/corrections-944351.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/escapes/think-pink-surprises-on-the-slopes-this-season.html | Think Pink: Surprises on the Slopes This Season | False | By Bill Pennington | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-31 | 2006-03-31 | | Paid Notice: Memorials HALPERN, HARRY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/new-directorsnew-films-festival-reviews-twelve-and-holding.html | New Directors/New Films Festival Reviews; Twelve and Holding | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/eldridge-street-synagogue-holds-a-lower-east-side-passover.html | Eldridge Street Synagogue Holds 'A Lower East Side Passover' | False | By Laurel Graeber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/toll-rises-to-7-in-kurdish-riots-in-east-turkey.html | Toll rises to 7 in Kurdish riots in east Turkey | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/americas/rifts-plague-antichavez-venezuelans.html | Rifts Plague Anti-ChíÃ³vez Venezuelans | False | By Juan Forero | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-memorials-gherardi-dr-linda-buch.html | Paid Notice: Memorials GHERARDI, DR. LINDA BUCH | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/living-here-houses-near-resort-towns-almost-being-there.html | LIVING HERE | Houses Near Resort Towns; Almost Being There | False | By As Told To Amy Gunderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/your-money/private-property-well-not-so-much.html | Private property? Well, not so much | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/dozens-drown-in-bahrain-boat-accident.html | Dozens drown in Bahrain boat accident | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/washington/conservatives-stand-firm-on-immigration.html | Conservatives Stand Firm on Immigration | False | By Carl Hulse and Rachel L. Swarns | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-motore-immobile.html | Art in Review; 'Motore Immobile' | False | By Holland Cotter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/americas/31iht-Moussaoui.html | At 9/11 trial, tale of missteps and management | False | By Scott Shane and Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/uefa-cup-soccer-bucharest-rivals-draw.html | UEFA CUP Soccer: Bucharest rivals draw | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/design/mm-mm-good-another-serving-of-warhol.html | M'm! M'm! Good! Another serving of Warhol | False | By Carol Vogel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/chirac-says-he-will-press-ahead-with-contested-labor-law-but.html | Chirac says he will press ahead with contested labor law, but with changes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/a-phone-call-from-prison-roils-trial-of-exdetectives.html | A Phone Call From Prison Roils Trial of Ex-Detectives | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/us/nationalspecial/levee-plans-fall-short-of-fema-standards.html | Levee Plans Fall Short of FEMA Standards | False | By John Schwartz | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-schmergel-paul.html | Paid Notice: Deaths SCHMERGEL, PAUL | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/new-directorsnew-films-festival-reviews.html | New Directors/New Films Festival Reviews | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pageoneplus/corrections-944254.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/briefly-iranians-test-missile-with-multiple-warheads.html | Briefly: Iranians test missile with multiple warheads | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/technology/web-fakes-off-market.html | Web fakes off market | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-stanislaw-ignacy-witkiewicz.html | Art in Review; Stanislaw Ignacy Witkiewicz | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/baseball/conflicts-of-interest-or-right-for-the-job.html | Conflicts of Interest, or Right for the Job? | False | By Murray Chass | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/fee-foreseen-at-911-museum.html | Fee Foreseen at 9/11 Museum | False | By David W. Dunlap and Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-regan-athena.html | Paid Notice: Deaths REGAN, ATHENA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-du-moulin-edward-i.html | Paid Notice: Deaths DU MOULIN, EDWARD I. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/americas/bitterly-divided-panel-debates-bush-censure.html | Bitterly divided panel debates Bush censure | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/clothes-that-fit-the-woman-not-the-store.html | Clothes That Fit the Woman, Not the Store | False | By Michael Barbaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-roeder-george-a-jr.html | Paid Notice: Deaths ROEDER, GEORGE A. JR. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/a-case-for-tailoring-and-slowing-free-trade-in-poor-nations.html | A case for tailoring - and slowing - free trade in poor nations | False | By Robert B. Reich | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/dreams-drugs-and-danger-in-iowa.html | Dreams, Drugs and Danger in 'Iowa' | False | By Laura Kern | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/the-road-to-dubai.html | The Road to Dubai | False | By Paul Krugman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/metro-briefing-new-jersey-jets-to-build-new-headquarters.html | Metro Briefing | New Jersey: Jets To Build New Headquarters | False | By Richard G. Jones (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/us/digital-divide-closing-asblacks-turn-to-internet.html | Digital Divide Closing asBlacks Turn to Internet | False | By Michel Marriott | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/middleeast/reporter-freed-in-iraq-3-months-after-abduction.html | Reporter Freed in Iraq, 3 Months After Abduction | False | By Kirk Semple and Dexter Filkins | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/new-directorsnew-films-festival-reviews-things-that-hang-from.html | New Directors/New Films Festival Reviews; Things That Hang From Trees | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/police-in-new-jersey-hunt-for-missing-college-student.html | Police in New Jersey Hunt for Missing College Student | False | By John Holl | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/havens-desert-hot-springs-calif-near-palm-springs-a-little-city.html | HAVENS | Desert Hot Springs, Calif.; Near Palm Springs, A Little City Thinks Big | False | By Dave Caldwell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/strains-of-caring-for-aging-parents-943967.html | Strains of Caring for Aging Parents | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/strains-of-caring-for-aging-parents-4-letters.html | Strains of Caring for Aging Parents (4 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-stein-shelley-w.html | Paid Notice: Deaths STEIN, SHELLEY W. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/off-the-charts-bear-in-a-bulls-costume.html | Off the Charts: Bear in a bull's costume | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/care-for-juveniles-is-extended-30-days.html | Care for Juveniles Is Extended 30 Days | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-doerfler-beatrice.html | Paid Notice: Deaths DOERFLER, BEATRICE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/ncaabasketball/arrow-points-to-the-jump-balls-demise.html | Arrow Points to the Jump Ball's Demise | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/basketball/the-circus-is-still-in-town.html | The Circus Is Still in Town | False | By Howard Beck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/jacks-house.html | Jack's House | False | By Hart Seely | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/for-hedge-funds-life-just-got-a-bit-more-complicated.html | For Hedge Funds, Life Just Got a Bit More Complicated | False | By Jenny Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/the-churn.html | The Churn | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/currencies-strong-us-data-bolster-the-dollar.html | Currencies: Strong U.S. data bolster the dollar | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/new-directorsnew-films-festival-reviews-wild-tigers-i-have.html | New Directors/New Films Festival Reviews; Wild Tigers I Have Known | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/dukes-playoff-picture-dont-write-it-off-just-yet.html | Duke's Playoff Picture: Don't Write It Off Just Yet | False | By Viv Bernstein | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/baseball/steroid-investigation-begins-but-not-without-some-concerns.html | Steroid Investigation Begins, but Not Without Some Concerns | False | By Jack Curry | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/your-money/2-cents-worth-get-a-job-sometimes-it-doesnt-seem-to-pay.html | 2 Cents' Worth: Get a job? Sometimes it doesn't seem to pay | False | By Samuel Abt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/a-british-youth-takes-on-animal-rights.html | A British youth takes on animal rights | False | By Alan Cowell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/a-new-life-awaits-at-marilyn-hotchkiss-ballroom-dancing-and-charm.html | A New Life Awaits at 'Marilyn Hotchkiss Ballroom Dancing and Charm School' | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/asia/empty-seat-could-play-key-role-in-thai-vote.html | Empty seat could play key role in Thai vote | False | By Thomas Fuller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-alexander-muriel-wasch-camitta.html | Paid Notice: Deaths ALEXANDER, MURIEL WASCH CAMITTA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/design/hatshepsut-from-queen-to-pharaoh-at-the-metropolitan-museum-of.html | 'Hatshepsut: From Queen to Pharaoh,' at the Metropolitan Museum of Art | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/world-briefing-asia-and-europe.html | World Briefing: Asia and Europe | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/colony-capital-offers-to-buy-owner-of-tropicana-casinos-for-14.html | Colony Capital Offers to Buy Owner of Tropicana Casinos for $1.4 Billion | False | By Timothy L. O'Brien | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/strains-of-caring-for-aging-parents-943975.html | Strains of Caring for Aging Parents | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/street-scene-back-of-the-envelope.html | Street Scene; Back of the Envelope | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/style/the-irresistible-comeback-of-japan-from-sales-to-shows.html | The irresistible comeback of Japan, from sales to shows | False | By Souren Melikian | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/hardluck-teens-ponder-an-uncertain-future-in-atl.html | Hard-Luck Teens Ponder an Uncertain Future in 'ATL.' | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/asia/gaythemed-film-gives-closet-door-a-tug.html | Gay-Themed Film Gives Closet Door a Tug | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/strains-of-caring-for-aging-parents-943959.html | Strains of Caring for Aging Parents | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/meanwhile-under-the-full-moon-india-defies-categories.html | Meanwhile: Under the full moon, India defies categories | False | Tishani Doshi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pageoneplus/corrections-944297.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/music/billy-harper-opens-the-central-brooklyn-jazz-festival.html | Billy Harper Opens the Central Brooklyn Jazz Festival | False | By Nate Chinen | 2006-09-18 | TX 6-441-034 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/protesters-greet-rice-in-england.html | Protesters greet Rice in England | False | By Joel Brinkley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pageoneplus/corrections-944220.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/mortar-kills-3-women-in-baghdad.html | Mortar kills 3 women in Baghdad | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/realestate/31iht-reBUYBULG.1476264.html | Buying Abroad: In Bulgaria - Properties - International Herald Tribune | False | By Matthew Brunwasser | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/delphi-seeks-to-cancel-labor-contracts.html | Delphi seeks to cancel labor contracts | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/eu-grants-serbia-reprieve.html | EU grants Serbia reprieve | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-celebrating-the-american-west.html | Art in Review; Celebrating the American West | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-bergmann-therese-g.html | Paid Notice: Deaths BERGMANN, THERESE G. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/test-day-and-the-stress-of-a-ticking-clock-5-letters.html | Test Day and the Stress of a Ticking Clock (5 Letters) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/ground-zero-still-in-limbo-as-talks-fail.html | Ground Zero Still in Limbo as Talks Fail | False | By Charles V Bagli | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/mayor-attacks-2-main-ideas-on-immigrants.html | Mayor Attacks 2 Main Ideas on Immigrants | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/looking-for-love-despite-the-melting-ice-in-ice-age-the-meltdown.html | Looking for Love, Despite the Melting Ice, in 'Ice Age: The Meltdown' | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/new-directorsnew-films-festival-reviews-toi-et-moi.html | New Directors/New Films Festival Reviews; Toi et Moi | False | By Dave Kehr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/a-final-bow-at-the-met-for-oldschool-director.html | A final bow at the Met for old-school director | False | By Anne Midgette | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/arts-briefly-mayor-mike-b-beams-on-hiphop-gig-for-212.html | Arts, Briefly; Mayor Mike B. Beams On Hip-Hop Gig for 212 | False | By Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pageoneplus/corrections-944211.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pageoneplus/corrections-944190.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/test-day-and-the-stress-of-a-ticking-clock-943991.html | Test Day and the Stress of a Ticking Clock | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/us/new-strain-on-dukes-ties-with-durham.html | New Strain on Duke's Ties With Durham | False | By Rick Lyman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/us-softens-tone-on-trade-ties-with-china.html | U.S. softens tone on trade ties with China | False | By David Lague | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/your-money/joe-nocera-in-defense-of-shortsellers-sigh.html | Joe Nocera: In defense of short-sellers. Sigh. | False | Joe Nocera | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-reede-barbara-s.html | Paid Notice: Deaths REEDE, BARBARA S. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pregnant-woman-was-stabbed-to-death-police-say.html | Pregnant Woman Was Stabbed to Death, Police Say | False | By Kareem Fahim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/lawyers-for-lacrosse-players-dispute-accusations.html | Lawyers for Lacrosse Players Dispute Accusations | False | By Joe Drape | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/us/nationalspecial3/at-sept-11-trial-tale-of-missteps-and-management.html | At Sept. 11 Trial, Tale of Missteps and Management | False | By Scott Shane and Neil A. Lewis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/your-money/entry-level-the-ins-and-outs-of-renting-a-global-brand.html | Entry Level: The ins and outs of renting a global brand | False | By Holly Hubbard Preston | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/cuomo-calls-for-total-ban-on-gifts-from-lobbyists.html | Cuomo Calls For Total Ban On Gifts From Lobbyists | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/when-peer-pressure-not-a-conscience-is-your-guide.html | When Peer Pressure, Not a Conscience, Is Your Guide | False | By Selena Roberts | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/washington/former-delay-aide-pleads-guilty-to-conspiracy.html | Former DeLay Aide Pleads Guilty to Conspiracy | False | By Philip Shenon Br / and David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/asia/governing-coalition-winning-in-sri-lanka.html | Governing coalition winning in Sri Lanka | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/paris-on-defensive.html | Paris on defensive | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/sharon-stone-returns-in-basic-instinct-2-an-older-femme-but-as.html | Sharon Stone Returns in 'Basic Instinct 2,' an Older Femme but as Fatale as Ever | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/businessspecial3/judges-order-release-on-bail-for-exbroker-in.html | Judges Order Release on Bail for Ex-Broker in Enron Case | False | By Julie Creswell and Landon Thomas Jr. | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/calls-for-help.html | Calls for Help | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/retired-fbi-agent-is-accused-of-role-in-killings.html | Retired F.B.I. Agent Is Accused of Role in Killings | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/a-benefit-for-insurers.html | A Benefit for Insurers | False | By Milt Freudenheim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-plotnik-phyllis.html | Paid Notice: Deaths PLOTNIK, PHYLLIS | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/republicans-go-on-attack-but-the-target-is-pataki.html | Republicans Go on Attack, but the Target Is Pataki | False | By Patrick Healy | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/a-woman-full-of-hope-in-the-dressing-room.html | A Woman, Full of Hope, in the Dressing Room | False | By Melanie Warner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/spare-times.html | Spare Times | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/transactions.html | TRANSACTIONS | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/ncaabasketball/gamecocks-repeat-a-championship-performance.html | Gamecocks Repeat a Championship Performance | False | By David Picker | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/asia/japanese-opposition-party-leader-resigns-amid-scandal.html | Japanese opposition party leader resigns amid scandal | False | | | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/ncaabasketball/his-closeup-here-larranaga-is-all-smiles.html | His Close-Up Here, Larranaga Is All Smiles | False | By John Branch | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/endesa-delays-bid-from-rival.html | Endesa delays bid from rival | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/gunmen-storm-a-baghdad-store-executing8.html | Gunmen storm a Baghdad store, executing 8 | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/europe-and-the-legend-of-secularization.html | Europe and the legend of secularization | False | By Mark Lilla | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/world-briefing-europe-portugal-law-to-increase-number-of-women-in.html | World Briefing | Europe: Portugal: Law To Increase Number Of Women In Politics | False | By Renwick McLean (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/asia/letter-from-indonesia-hammer-isnt-enough-to-buy-their-mine-rights.html | Letter from Indonesia: Hammer isn't enough to buy their mine rights | False | By Jane Perlez | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pagconeplus/corrections-944246.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/lobby-reform-lite.html | Lobby Reform Lite | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/television/in-liza-with-a-z-a-broadway-baby-knocks-em-dead.html | In 'Liza With a Z,' a Broadway Baby Knocks 'Em Dead | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/washington/senate-debates-resolution-to-censure-the-president.html | Senate Debates Resolution to Censure the President | False | By David Stout | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/books/john-mcgahern-chronicler-of-irish-rural-life-dies-at-71.html | John McGahern, Chronicler of Irish Rural Life, Dies at 71 | False | By James F. Clarity | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/design/artistic-treasures-take-manhattan-during-asia-week.html | Artistic Treasures Take Manhattan During Asia Week | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/viewpoints-china-trade-and-us-wealth.html | ViewPoints: China trade and U.S. wealth | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/golf/no-news-is-woods-news.html | No News Is Woods's News | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-loozis-florence-a.html | Paid Notice: Deaths LOOZIS, FLORENCE A. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/media/walmart-shows-a-similar-side-to-sears.html | Wal-Mart Shows a Similar Side to Sears | False | By Michael Barbaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/ok-ok-we-got-it-romano-is-nothing-special.html | O.K., O.K., We Got It; Romano Is Nothing Special | False | By Campbell Robertson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/baseball/a-sore-pavano-is-still-trying-to-find-torres-comfort-zone.html | A Sore Pavano Is Still Trying to Find Torre's Comfort Zone | False | By Tyler Kepner | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/the-morning-after-the-elections.html | The morning after the elections | False | Aaron David Miller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pagconeplus/corrections-944343.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/chemical-plant-security-942278.html | Chemical Plant Security | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/smithsonianshowtime-tv-deal-raises-concerns.html | Smithsonian-Showtime TV Deal Raises Concerns | False | By Edward Wyatt | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/middleeast/bomber-kills-3-israelis-as-hamas-takes-power.html | Bomber Kills 3 Israelis as Hamas Takes Power | False | By Greg Myre | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/baseball/reality-bites-back-some-at-espn-assail-bonds-show.html | Reality Bites Back: Some at ESPN Assail Bonds Show | False | By Richard Sandomir | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/the-listings-march-31-april-6-dan-fischer-strangelove.html | The Listings: March 31 - April 6; DAN FISCHER: 'STRANGELOVE' | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/a-battle-for-hearts-and-mouths.html | A battle for hearts and mouths | False | By Thomas Fuller | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/asia/sierra-leone-asks-to-move-liberian's-trial.html | Sierra Leone Asks to Move Liberian's Trial | False | By Lydia Polgreen and Marlise Simons | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/theater/reviews/contentment-love-and-liquor-snapshots-from-the-life-of-a.html | Contentment, Love and Liquor: Snapshots From the Life of a Poet | False | By Charles Isherwood | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/theater/reviews/lisa-krons-well-opens-on-broadway-with-mom-keeping-watch.html | Lisa Kron's 'Well' Opens on Broadway, With Mom Keeping Watch | False | By Ben Brantley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-steinhardt-jean-stettheimer.html | Paid Notice: Deaths STEINHARDT, JEAN STETTHEIMER | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/people-naomi-campbell-sir-tom-jones-matt-leblanc.html | People: Naomi Campbell, Sir Tom Jones, Matt LeBlanc | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/chirac-presses-on-with-divisive-labor-law.html | Chirac Presses On With Divisive Labor Law | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/metro-briefing-new-york-brooklyn-fatal-stabbing.html | Metro Briefing | New York: Brooklyn: Fatal Stabbing | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/law-enforcement-agencies-break-2-major-drug-rings.html | Law Enforcement Agencies Break 2 Major Drug Rings | False | By Bruce Lambert | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/chirac-backs-jobs-law-with-2-revisions.html | Chirac backs jobs law, with 2 revisions | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/a-saint-is-human-too.html | A saint is human, too | False | James Martin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pataki-and-budget-chief-open-up-on-legislators-plan.html | Pataki and Budget Chief Open Up on Legislators' Plan | False | By Danny Hakim | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/ex-detectives-defense-takes-minimalist-approach.html | Ex-Detectives' Defense Takes Minimalist Approach | False | By Alan Feuer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/in-adam-steve39-a-second-chance-for-lovers-after-a-disastrous.html | In 'Adam & Steve' a Second Chance for Lovers After a Disastrous Striptease the First Time Around | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/health/longawaited-medical-study-questions-the-power-of-prayer.html | Long-Awaited Medical Study Questions the Power of Prayer | False | By Benedict Carey | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-connelly-margaret-peggy-ward-nee-healy.html | Paid Notice: Deaths CONNELLY, MARGARET (PEGGY) WARD (NEE HEALY) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-branch-norma.html | Paid Notice: Deaths BRANCH, NORMA | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/test-day-and-the-stress-of-a-ticking-clock-944009.html | Test Day and the Stress of a Ticking Clock | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/test-day-and-the-stress-of-a-ticking-clock-944017.html | Test Day and the Stress of a Ticking Clock | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/the-listings-march-31-april-6-david-robertson.html | The Listings: March 31 - April 6; DAVID ROBERTSON | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/french-twist.html | French Twist | False | By Corinne Maier | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/rice-faces-cancellations-and-catcalls-on-british-visit.html | Rice Faces Cancellations and Catcalls on British Visit | False | By Joel Brinkley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/new-directorsnew-films-festival-reviews-my-country-my-country.html | New Directors/New Films Festival Reviews; My Country, My Country | False | By Dave Kehr | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/test-day-and-the-stress-of-a-ticking-clock-944025.html | Test Day and the Stress of a Ticking Clock | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/former-executives-charged-in-swissair-collapse.html | Former executives charged in Swissair collapse | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/explosion-kills-palestinian-militant-amid-spreading-violence.html | Explosion kills Palestinian militant amid spreading violence | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/still-going-at-95-but-no-wave-is-permanent.html | Still Going at 95, but No Wave Is Permanent | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/nasdaq-withdraws-offer-for-london-stock-exchange.html | Nasdaq Withdraws Offer for London Stock Exchange | False | By Heather Timmons and Jenny Anderson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/affirmation-action-for-college-men-944033.html | Affirmation Action For College Men? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/the-peculiar-realism-of-ingres.html | The peculiar realism of Ingres | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/the-listings-march-31-april-6-art-brut.html | The Listings: March 31 - April 6; ART BRUT | False | By Laura Sinagra | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/music/a-requiem-rich-with-reverence-and-sober-introspection.html | A Requiem Rich With Reverence and Sober Introspection | False | By Allan Kozinn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/asia/leaders-of-opposition-quit-in-japanese-scandal.html | Leaders of opposition quit in Japanese scandal | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/a-collection-of-academy-awardnominated-documentary-shorts.html | A Collection of 'Academy Award-Nominated Documentary Shorts' | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/your-money/conrad-de-aenlle-getting-technical.html | Conrad de Aenlle: Getting technical | False | Conrad de Aenlle | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/stocks-inflation-fears-ease-cheering-markets.html | Stocks: Inflation fears ease, cheering markets | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/debate-on-release-of-911-tapes-remains-polarized.html | Debate on Release of 911 Tapes Remains Polarized | False | By Carla Baranauckas and Sewell Chan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/escapes/endofseason-ski-parties-coming-in-for-a-bash-landing.html | End-of-Season Ski Parties: Coming In for a Bash Landing | False | By Rich Beattie | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/design/sothebys-to-offer-miniature-english-drawing-room-in-sale.html | Sotheby's to Offer Miniature English Drawing Room in Sale Thursday | False | By Wendy Moonan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/south-korea-raids-office-of-us-firm.html | South Korea Raids Office of U.S. Firm | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/31ibt-Flik01.html | Film Review: For Stone, a sequel that is the unkindest cut | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/panel-on-judicial-conduct-decides-to-remove-spargo.html | Panel on Judicial Conduct Decides to Remove Spargo | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/technology/more-subpoenas-in-suit-over-obscenity-law.html | More Subpoenas in Suit Over Obscenity Law | False | By Saul Hansell | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/education/harvard-extends-breaks-for-lowincome-parents.html | Harvard Extends Breaks for Low-Income Parents | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/new-york-labor-leaders-criticize-antistrike-law.html | New York Labor Leaders Criticize Anti-Strike Law | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/us/nationalspecial/fbi-to-investigate-red-cross-over-accusations-of.html | F.B.I. to Investigate Red Cross Over Accusations of Wrongdoing | False | By Adam Nossiter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/middleeast/iran-earthquake-kills-70-destroys-330-villages.html | Iran Earthquake Kills 70, Destroys 330 Villages | False | By Nazila Fathi | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/metro-briefing-new-york-bronx-suspect-sought-in-sex-attacks.html | Metro Briefing | New York: Bronx: Suspect Sought In Sex Attacks | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/joseph-gordonlevitt-is-a-teenage-bogart-at-noir-high-in-brick.html | Joseph Gordon-Levitt Is a Teenage Bogart at Noir High in 'Brick' | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/polish-general-charged-over-1981-martial-law.html | Polish general charged over 1981 martial law | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pageoneplus/corrections-944203.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/affirmation-action-for-college-men-944041.html | Affirmation Action For College Men? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/shocks-seen-in-new-math-for-pensions.html | Shocks Seen in New Math for Pensions | False | By Mary Williams Walsh | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/roundup-wembley-opening-delayed-until-2007.html | Roundup: Wembley opening delayed until 2007 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/approval-of-guidant-deal-expected.html | Approval of Guidant Deal Expected | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/quakes-kill-at-least-50-in-iran.html | Quakes kill at least 50 in Iran | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/goodbye-dolly-up-from-sheep-to-cloned-horses.html | Goodbye Dolly: Up From Sheep to Cloned Horses | False | By Andrew Pollack | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/basketball/say-it-aint-so-anna-benson-to-divorce-kris.html | Say It Ain't So: Anna Benson to Divorce Kris | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/metro-briefing-new-york-bronx-pregnant-woman-found-dead.html | Metro Briefing | New York: Bronx: Pregnant Woman Found Dead | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/technology/poguesposts/live-action-simpsons.html | Live Action Simpsons | False | By David Pogue | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/the-worrier-942286.html | The Worrier | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-joelle-tuerlinckx.html | Art in Review; Joëˈsˈ̈le Tuerlinckx | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/an-american-revolt-in-london.html | An American Revolt in London | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-kaess-kenneth-r.html | Paid Notice: Deaths KAESS, KENNETH R. | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/an-artist-and-his-inner-demons-in-the-devil-and-daniel-johnston.html | An Artist and His Inner Demons in 'The Devil and Daniel Johnston' | False | By Dana Stevens | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pageoneplus/corrections-944327.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/the-listings-march-31-april-6-james-sewell.html | The Listings: March 31 - April 6; JAMES SEWELL | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/contested-french-labor-law-gets-green-light.html | Contested French labor law gets green light | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-iason-girard-jerry.html | Paid Notice: Deaths IASON, GIRARD (JERRY) | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/washington/fewer-marshes-more-manmade-ponds-increased-wetlands.html | Fewer Marshes + More Man-Made Ponds = Increased Wetlands | False | By Felicity Barringer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/television/back-together-on-huff-2-friends-enjoy-the-moment.html | Back Together on 'Huff,' 2 Friends Enjoy the Moment | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/strains-of-caring-for-aging-parents-943940.html | Strains of Caring for Aging Parents | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/at-renault-moneyisnt-everything.html | At Renault, money isn't everything | False | Brad Spurgeon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/test-day-and-the-stress-of-a-ticking-clock-943983.html | Test Day and the Stress of a Ticking Clock | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/other-views-montreal-gazette-the-independent-philadelphia-inquirer.html | Other Views: Montreal Gazette, The Independent, Philadelphia Inquirer | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/pity-the-boss-treated-worse-than-terrorists.html | Pity the Boss, Treated Worse Than Terrorists | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/affirmation-action-for-college-men-944050.html | Affirmation Action For College Men? | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/metro-briefing-new-jersey-trenton-governor-suspends-fund-payments.html | Metro Briefing | New Jersey: Trenton: Governor Suspends Fund Payments | False | By Richard G. Jones (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-tim-barber.html | Art in Review; Tim Barber | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/spain-moves-on-law-to-give-broad-powers-to-catalonia.html | Spain Moves on Law to Give Broad Powers to Catalonia | False | By Renwick McLean | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/asia/philippine-press-comes-under-official-heat.html | Philippine press comes under official heat | False | By Seth Mydans | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pageoneplus/corrections-944270.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-francis-picabia.html | Art in Review; Francis Picabia | False | By Roberta Smith | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pageoneplus/corrections-944262.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-kirsch-joan-given.html | Paid Notice: Deaths KIRSCH, JOAN GIVEN | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/scores-are-killed-as-iran-is-jolted-by-3-earthquakes.html | Scores are killed as Iran is jolted by 3 earthquakes | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/design/the-chinese-vanguard-is-blazing-its-trails-with-cameras.html | The Chinese Vanguard Is Blazing Its Trails With Cameras | False | By Holland Cotter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/milosevic-saddam-taylor-whos-next.html | Milosevic, Saddam, Taylor. Who's next? | False | Reed Brody | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/americas/bush-reassures-mexico-leader-of-his-backing-for-immigrants.html | Bush Reassures Mexico Leader of His Backing for Immigrants | False | By Ginger Thompson and David E. Sanger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/your-money/how-to-succeed-in-retailing-by-really-trying.html | How to succeed in retailing - by really trying | False | By Barbara Wall | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/realestate/water-water-anywhere.html | Water, Water Anywhere | False | By Vivian Marino | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/health/world/new-hiv-cases-reported-to-drop-in-southern-india.html | New H.I.V. Cases Reported to Drop In Southern India | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/baseball/as-mets-ponder-final-cuts-roster-has-international-cast.html | As Mets Ponder Final Cuts, Roster Has International Cast | False | By Ben Shpigel | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/news-summary.html | NEWS SUMMARY | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/us-and-europe-say-tariff-by-china-is-discriminatory.html | U.S. and Europe Say Tariff by China Is Discriminatory | False | By Eduardo Porter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pageoneplus/corrections-944289.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/books/wonders-are-possible-alas-the-odds-are-another-story.html | Wonders Are Possible. Alas, the Odds Are Another Story. | False | By William Grimes | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/realestate/buying-abroad-purchasers-should-take-care.html | Buying Abroad: Purchasers should take care | False | By Matthew Brunwasser | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/the-listings-march-31-april-6.html | The Listings: March 31 - April 6 | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/dance/phoenix-dance-theater-performs-at-montclair-state.html | Phoenix Dance Theater Performs at Montclair State | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/school-aid-meet-the-new-math-same-as-the-old.html | School Aid: Meet the New Math, Same as the Old | False | By Jennifer Medina | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/new-directorsnew-films-festival-reviews-13-tzameti.html | New Directors/New Films Festival Reviews; 13 Tzameti | False | By Stephen Holden | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/us/massachusetts-court-limits-gay-unions.html | Massachusetts Court Limits Gay Unions | False | By Pam Belluck and Katie Zezima | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/spotlight-right-spot-right-time.html | Spotlight: Right spot, right time | False | By Carter Dougherty | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-tom-wesselmann.html | Art in Review; Tom Wesselmann | False | By Grace Glueck | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-buchanan-jean-cooper.html | Paid Notice: Deaths BUCHANAN, JEAN COOPER | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/economic-reports-show-slow-growth-and-low-inflation.html | Economic Reports Show Slow Growth and Low Inflation | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/affirmation-action-for-college-men-3-letters.html | Affirmation Action for College Men? (3 Letters) | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/extraterrestrials-with-an-appetite-in-slither.html | Extraterrestrials With an Appetite in 'Slither' | False | By Manohla Dargis | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-freudenstein-ferdin.html | Paid Notice: Deaths FREUDENSTEIN, FERDIN | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/washington/gop-is-taking-aim-at-advocacy-groups.html | G.O.P. Is Taking Aim at Advocacy Groups | False | By Carl Hulse and Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/worries-on-tourism-are-revived.html | Worries on tourism are revived | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/the-markets-key-rates.html | THE MARKETS; Key rates | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/the-beastie-boys-and-their-fans-make-a-movie-awesome.html | The Beastie Boys and Their Fans Make a Movie. 'Awesome!' | False | By Nathan Lee | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/us/bishops-report-decline-in-abuse-accusations.html | Bishops Report Decline in Abuse Accusations | False | By Neela Banerjee | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-ott-howard.html | Paid Notice: Deaths OTT, HOWARD | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/japan-sees-bloom.html | Japan sees bloom | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/media/poison-ink-aimed-at-locusts.html | Poison Ink Aimed at 'Locusts' | False | By Mark Landler and Heather Timmons | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/answering-calls-from-inside-the-towers.html | Answering Calls From Inside the Towers | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/escapes/36-hours-in-st-louis.html | 36 Hours in St. Louis | False | By Larry Friedman | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/iraq-at-the-11th-hour.html | Iraq at the 11th Hour | False | By Thomas L Friedman | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/italian-politician-labels-himself-not-berlusconi.html | Italian Politician Labels Himself: Not Berlusconi | False | By Ian Fisher | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/sports/hockey/rangers-road-show-sputters-and-falls-flat-in-canada.html | Rangers' Road Show Sputters and Falls Flat in Canada | False | By Jason Diamos | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/us/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/the-states-confront-stem-cells.html | The States Confront Stem Cells | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/city-releases-tapes-of-911-calls-from-sept-11-attack.html | City Releases Tapes of 911 Calls From Sept. 11 Attack | False | By Jim Dwyer | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/us-asks-european-union-to-be-fair-in-microsoft-case.html | U.S. Asks European Union to Be Fair in Microsoft Case | False | By Paul Meller | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/metro-briefing-new-york-yonkers-exdetective-sentenced-for-rapes.html | Metro Briefing | New York: Yonkers: Ex-Detective Sentenced For Rapes | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/judge-questions-clarity-of-prosecutions-taxshelter-case.html | Judge Questions Clarity of Prosecution's Tax-Shelter Case | False | By Lynnley Browning | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-tenney-daniel-g-jr.html | Paid Notice: Deaths TENNEY, DANIEL G., JR. | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/french-law-is-affirmed-as-protests-snarl-traffic.html | French Law Is Affirmed as Protests Snarl Traffic | False | By Craig S. Smith | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/coyote-that-romped-in-central-park-dies.html | Coyote That Romped in Central Park Dies | False | By Maria Newman | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/us-warns-westerners-of-possible-attack-april-2.html | U.S. warns Westerners of possible attack April 2 | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/science/new-nasa-policy-backs-free-discussion-by-scientists.html | New NASA Policy Backs Free Discussion by Scientists | False | By Warren E. Leary | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/a-new-motivator-for-governors-island.html | A New Motivator for Governors Island | False | By Joseph Berger | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/57-drown-off-gulf-coast.html | 57 drown off Gulf coast | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-finkelstein-edward-s.html | Paid Notice: Deaths FINKELSTEIN, EDWARD S. | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pagoneplus/corrections-944335.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | | TX 6-684-034 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/travel/escapes/searching-margaritaville-for-the-perfect-key-lime-pie.html | Searching Margaritaville for the Perfect Key Lime Pie | False | By Charles Passy | 2006-09-18 | TX 6-441-034 | | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/pagetwoplus/corrections-944238.html | Corrections | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/holding-the-champagne-on-school-aid.html | Holding the Champagne on School Aid | False | By Robin Finn | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/movies/arts-briefly-no-men-no-joy-for-cbs.html | Arts, Briefly; No 'Men,' No Joy for CBS | False | By Kate Aurthur | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/cities-that-lead-the-way.html | Cities That Lead the Way | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/4thquarter-growth-put-at-17.html | 4th-Quarter Growth Put at 1.7% | False | By Floyd Norris | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/washington/house-passes-education-bill-on-party-lines.html | House Passes Education Bill on Party Lines | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/theater/reviews/rachel-corrie-in-london-requiem-for-an-idealist.html | 'Rachel Corrie' in London: Requiem for an Idealist | False | By Matt Wolf | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/worldbusiness/alcatelthales-talks-complicate-lucent-deal.html | Alcatel-Thales talks complicate Lucent deal | False | By William Emmanuel and Jean-Michel Belot | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/classified/paid-notice-deaths-althof-florence.html | Paid Notice: Deaths ALTHOF, FLORENCE | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/naomi-campbell-is-accused-of-assaulting-housekeeper.html | Naomi Campbell Is Accused of Assaulting Housekeeper | False | By Colin Moynihan | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/art-in-review-neo-sincerity.html | Art in Review; 'Neo Sincerity' | False | By Holland Cotter | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/nyregion/technology/metro-briefing-new-york-child-welfare-computer-breaks.html | Metro Briefing | New York: Child Welfare Computer Breaks Down | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/americas/the-word-to-towers-on-sept-11-sit-tight.html | The word to Towers on Sept. 11: Sit tight | False | By Jim Dwyer | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/movies/new-york-international-childrens-film-festival-goes-yearround.html | New York International Children's Film Festival Goes Year-Round | False | By Laurel Graeber | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/us/national-briefing-washington-report-questions-security-of-canadian-trash.html | National Briefing | Washington: Report Questions Security Of Canadian Trash | False | By Eric Lipton (NYT) | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/arts/design/ian-hamilton-finlay-80-poet-and-conceptual-artist-dies.html | Ian Hamilton Finlay, 80, Poet and Conceptual Artist, Dies | False | By Ken Johnson | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/pierre-clostermann-dies-at-85-ace-french-pilot-in-world-war-ii.html | Pierre Clostermann Dies at 85; Ace French Pilot in World War II | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/washington/in-mexico-bush-presses-congress-on-immigration.html | In Mexico, Bush Presses Congress on Immigration | False | By John Holusha | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/opinion/women-go-missing-french-labor-protests-after-israels-election.html | Women go 'missing,' French labor protests, After Israel's election | False | | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/africa/preventable-disease-blinds-poor-in-third-world.html | Preventable Disease Blinds Poor in Third World | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/education/college-admission-angst-finds-a-forum-on-web.html | College Admission Angst Finds a Forum on Web | False | By Susan Saulny | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/delphi-asks-bankruptcy-court-to-void-union-deals.html | Delphi Asks Bankruptcy Court to Void Union Deals | False | By Micheline Maynard | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/rice-floats-the-idea-of-un-sanctions-on-iran-but-china-and-russia.html | Rice Floats the Idea of U.N. Sanctions on Iran, but China and Russia Reject It | False | By Joel Brinkley | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/world/europe/whats-next-for-french-protesters.html | What's next for French protesters? | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-03-31 | 2006-03-31 | https://www.nytimes.com/2006/03/31/business/court-rules-against-gabelli.html | Court Rules Against Gabelli | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-766 | 2009-08-06 | TX 6-684-034 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-deaths-steinhardt-jean-stettheimer.html | Paid Notice: Deaths STEINHARDT, JEAN STETTHEIMER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/media/radio-industry-said-to-seek-deal-to-settle-payoff.html | Radio Industry Said to Seek Deal to Settle Payoff Accusations | False | By Jeff Leeds | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-deaths-anderberg-elinor-drews.html | Paid Notice: Deaths ANDERBERG, ELINOR DREWS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/senior-shiite-cleric-urges-us-to-replace-envoy-in-iraq.html | Senior Shiite Cleric Urges U.S. to Replace Envoy in Iraq | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/iran-fires-versatile-missile-in-a-defensive-test.html | Iran Fires Versatile Missile in a Defensive Test | False | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/special-tomorrow-2006-baseball-preview.html | SPECIAL TOMORROW; 2006 Baseball Preview | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/a-fool-there-was.html | A Fool There Was | False | By Wes Davis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/police-seek-companion-in-killing-of-pregnant-bronx-woman.html | Police Seek Companion in Killing of Pregnant Bronx Woman | False | By Kareem Fahim and Matthew Sweeney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-deaths-rubin-alvan.html | Paid Notice: Deaths RUBIN, ALVAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/pro-basketball-with-season-winding-down-brown-is-gearing-up-to-deal.html | PRO BASKETBALL; With Season Winding Down, Brown Is Gearing Up to Deal | False | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/yourmoney/calculating-what-to-pay-for-a-home.html | Calculating What to Pay for a Home | False | By Damon Darlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-memorials-rosenberg-herman.html | Paid Notice: Memorials ROSENBERG, HERMAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/design/china-the-new-contemporary-art-frontier.html | China: The New Contemporary-Art Frontier | False | By Carol Vogel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/us/new-maine-law-shields-animals-in-domestic-violence-cases.html | New Maine Law Shields Animals in Domestic Violence Cases | False | By Pam Belluck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/the-immigrants-and-their-flags-949035.html | The Immigrants And Their Flags | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/world-briefing-asia-japan-opposition-leader-steps-down-over-false.html | World Briefing | Asia: Japan: Opposition Leader Steps Down Over False Allegation | False | By Norimitsu Onishi (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/worldbusiness/a-tangle-in-caracas-for-exxon.html | A Tangle in Caracas for Exxon | False | By Simon Romero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/theater/reviews/in-the-god-committee-a-lifeanddeath-debate.html | In 'The God Committee,' a Life-and-Death Debate | False | By Anne Midgette | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/washington/call-to-censure-bush-is-answered-by-a-mostly-empty-echo.html | Call to Censure Bush Is Answered by a Mostly Empty Echo | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/why-the-french-take-to-the-streets-948902.html | Why the French Take to the Streets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-deaths-reede-barbara-s.html | Paid Notice: Deaths REEDE, BARBARA S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/some-chartists-connect-dots-and-see-a-bear.html | Some Chartists Connect Dots and See a Bear | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/baseball/mitchell-and-his-team-have-some-noteworthy-ties.html | Mitchell and His Team Have Some Noteworthy Ties | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/connecticuts-exethics-chief-must-be-rehired-panel-says.html | Connecticut's Ex-Ethics Chief Must Be Rehired, Panel Says | False | By Stacey Stowe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/the-voices-i-got-almost-every-fireman-in-the-city-coming.html | THE VOICES; 'I Got Almost Every Fireman In the City Coming!' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/squeamishly-waging-the-rodent-war.html | Squeamishly Waging the Rodent War | False | By Alina Tugend | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/baseball/wang-and-chacon-secure-their-spots-in-the-rotation.html | Wang and Chacon Secure Their Spots in the Rotation | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/tennis/sharapovas-focus-reveals-her-less-flattering-side.html | Sharapova's Focus Reveals Her Less Flattering Side | False | By Karen Crouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/us/live-from-burbank-calif-hispanic-indignation.html | Live, From Burbank, Calif., Hispanic Indignation | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/obituaries/stella-snead-96-painter-and-photographer-is-dead.html | Stella Snead, 96, Painter and Photographer, Is Dead | False | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/crosswords/bridge/on-a-day-made-for-tricks-lots-of-ways-to-get-them-all.html | On a Day Made for Tricks, Lots of Ways to Get Them All | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/why-the-french-take-to-the-streets-948861.html | Why the French Take to the Streets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/ncaabasketball/underdog-has-already-beaten-the-odds.html | Underdog Has Already Beaten the Odds | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/top-general-in-iraq-aims-to-shoot-less-rebuild-more.html | Top General in Iraq Aims to Shoot Less, Rebuild More | False | By David S. Cloud | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-deaths-bergmann-therese.html | Paid Notice: Deaths BERGMANN, THERESE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/the-convenience-of-an-atm-but-so-much-more.html | The Convenience of an A.T.M., but So Much More | False | By Jennifer A. Kingson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/pro-basketball-hawks-arent-giant-killers-this-time.html | PRO BASKETBALL; Hawks Aren't Giant Killers This Time | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-deaths-soohoo-pamela.html | Paid Notice: Deaths SOOHOO, PAMELA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/missing-students-blood-is-found-in-trash-bin-at-college.html | Missing Student's Blood Is Found in Trash Bin at College | False | By John Holl | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/baseball/mets-set-the-roster-then-zambrano-limps-away.html | Mets Set the Roster, Then Zambrano Limps Away | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/arena-complex-shrinks-by-5-in-latest-plan.html | Arena Complex Shrinks by 5% in Latest Plan | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/mall-cancels-a-show-based-on-its-details.html | Mall Cancels a Show Based on Its Details | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/us/lawmakers-vote-to-block-takeover-of-schools-in-baltimore.html | Lawmakers Vote to Block Takeover of Schools in Baltimore | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/design/saving-chinese-artifacts-a-slow-fight.html | Saving Chinese Artifacts: A Slow Fight | False | By Howard W. French | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/ncaabasketball/in-a-personal-loss-a-celebration-of-the-spirit.html | In a Personal Loss, a Celebration of the Spirit | False | By William C. Rhoden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/othersports/special-danger-for-new-mountaineers.html | Special Danger for New Mountaineers | False | By Arlene Blum | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/progress-in-albany-2-leaders-can-now-bicker-in-public.html | Progress in Albany: 2 Leaders Can Now Bicker in Public | False | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/70-are-killed-by-earthquake-in-western-iran.html | 70 Are Killed by Earthquake in Western Iran | False | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/in-senate-race-republican-candidate-questions-mrs-clintons.html | In Senate Race, Republican Candidate Questions Mrs. Clinton's Abortion Message | False | By Patrick D. Healy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/new-orleans-needs-a-leader.html | New Orleans Needs a Leader | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/city-releases-tapes-of-911calls-from-sept-11-attack.html | City Releases Tapes of 911Calls From Sept. 11 Attack | False | By Jim Dwyer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/washington/congresswoman-accuses-capitol-police-officer-of-racial-bias.html | Congresswoman Accuses Capitol Police Officer of Racial Bias | False | By Carl Hulse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/sports-briefing-television-yes-network-hires-flaherty.html | SPORTS BRIEFING: TELEVISION; YES NETWORK HIRES FLAHERTY | False | By Richard Sandomir (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/americas/bush-and-fox-repeat-vows-on-immigration.html | Bush and Fox Repeat Vows on Immigration | False | By Ginger Thompson and David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/king-canute-at-the-border.html | King Canute at the Border | False | By John Tierney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-deaths-kusnetz-arnold.html | Paid Notice: Deaths KUSNETZ, ARNOLD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/us/in-hawaii-rained-in-tourists-and-questions-over-a-dam-break.html | In Hawaii, Rained-In Tourists and Questions Over a Dam Break | False | By Charles E. Roessler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/baseball/with-greenies-banned-up-for-a-cup-of-coffee.html | With Greenies Banned, Up for a Cup of Coffee? | False | By Jack Curry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/europe/a-geek-sure-but-no-patsy-when-its-about-research.html | A Geek, Sure, but No Patsy When It's About Research | False | By Alan Cowell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/how-about-that-game.html | How About That Game? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/television/robert-wuhl-is-a-teacher-on-hbos-assume-the-position.html | Robert Wuhl Is a Teacher on HBO's 'Assume the Position With Mr. Wuhl' | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/pageoneplus/corrections-948756.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/technology/2-sides-differ-over-results-of-hearing-on-microsoft.html | 2 Sides Differ Over Results of Hearing on Microsoft | False | By Paul Meller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/us/nationalspecial/the-dilemma-of-the-levees.html | The Dilemma of the Levees | False | By John Schwartz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/hal-coyote-1-dies-romped-in-the-park.html | Hal Coyote, 1, Dies; Romped in the Park | False | By James Barron | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/us/this-should-be-the-season-for-georges-rouault.html | This Should Be the Season for Georges Rouault | False | By Peter Steinfels | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/music/jazz-at-lincoln-center-executive-is-stepping-down-after-one-year.html | Jazz at Lincoln Center Executive Is Stepping Down After One Year | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/mayor-seeks-new-ways-to-tighten-immigration.html | Mayor Seeks New Ways to Tighten Immigration | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/health/study-finds-mental-gains-in-a-neck-artery-treatment.html | Study Finds Mental Gains in a Neck Artery Treatment | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/an-open-mind-on-open-borders.html | An Open Mind on Open Borders | False | By Dan Mitchell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/jitters-over-rate-increases-and-the-auto-business.html | Jitters Over Rate Increases and the Auto Business | False | By Mark A. Stein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/theater/newsandfeatures/cocteau-repertory-short-of-cash.html | Cocteau Repertory Short of Cash | False | By Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/pageoneplus/corrections-948764.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/gearing-up-for-slowdown-in-housing.html | Gearing Up for Slowdown in Housing | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/a-reminder.html | A Reminder | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/stepping-onstage-as-a-waitress-she-may-exit-the-met-as-a-star.html | Stepping Onstage as a Waitress, She May Exit the Met as a Star | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/pageoneplus/corrections-948748.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-deaths-kaess-kenneth-r.html | Paid Notice: Deaths KAESS, KENNETH R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/us/bernard-siegan-81-legal-scholar-and-reagan-nominee-dies.html | Bernard Siegan, 81, Legal Scholar and Reagan Nominee, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/a-safe-haven-but-not-safe-from-all.html | A Safe Haven, but Not Safe From All | False | By Dan Barry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/worldbusiness/china-output-not-a-threat-official-says.html | China Output Not a Threat, Official Says | False | By David Lague | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/baseball/take-me-out-to-the-box-score.html | Take Me Out to the Box Score | False | By Alan Schwarz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/an-outsidethepark-investigation.html | An Outside-the-Park Investigation | False | By Buster Olney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/why-the-french-take-to-the-streets.html | Why the French Take to the Streets (8 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/new-jersey-reaches-new-agreement-with-jets-and-giants-for-stadium.html | New Jersey Reaches New Agreement With Jets and Giants for Stadium | False | By Richard G. Jones | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/after-quick-start-in-january-spending-cooled-in-february.html | After Quick Start in January, Spending Cooled in February | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/china-and-us-are-worlds-growth-engines-and-its-market-laggards.html | China and U.S. Are World's Growth Engines and Its Market Laggards | False | By Floyd Norris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/lab-suspends-testing-after-fda-audit.html | Lab Suspends Testing After F.D.A. Audit | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/car-parts-maker-moves-to-break-its-union-deals.html | Car Parts Maker Moves to Break Its Union Deals | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/college-women-and-men-946290.html | College Women and Men | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/obituaries/edythe-gaines-83-a-topranked-educator-dies.html | Edythe Gaines, 83, a Top-Ranked Educator, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/world-briefing-asia-europe-middle-east-africa.html | World Briefing: Asia, Europe, Middle East, Africa | False | NORIMITSU ONISHI (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/city-says-911-faults-are-largely-fixed-but-doubt-lingers.html | City Says 911 Faults Are Largely Fixed, but Doubt Lingers | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/arts-briefly-without-basketball-cbs-piles-up-points.html | Arts, Briefly; Without Basketball, CBS Piles Up Points | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/us/norman-leonard-92-a-defender-of-rebels-and-dissenters-dies.html | Norman Leonard, 92, a Defender of Rebels and Dissenters, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/us/national-briefing-west-california-15-million-to-fight-gang-violence.html | National Briefing | West: California: $15 Million To Fight Gang Violence | False | By Agence France-Presse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/washington/exdelay-aide-pleads-guilty-in-lobby-case.html | Ex-DeLay Aide Pleads Guilty in Lobby Case | False | By Philip Shenon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-deaths-silverman-joan-hope.html | Paid Notice: Deaths SILVERMAN, JOAN HOPE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/pageoneplus/corrections-948663.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/why-the-french-take-to-the-streets-948837.html | Why the French Take to the Streets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/why-the-french-take-to-the-streets-948870.html | Why the French Take to the Streets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/africa/britain-backs-request-to-move-liberians-trial-to-the-hague.html | Britain Backs Request to Move Liberian's Trial to The Hague | False | By Warren Hoge | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/middleeast/rice-in-england-concedes-us-tactical-errors-in-iraq.html | Rice, in England, Concedes U.S. 'Tactical Errors' in Iraq | False | By Joel Brinkley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/why-the-french-take-to-the-streets-948853.html | Why the French Take to the Streets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/preparing-for-natures-attack.html | Preparing for Nature's Attack | False | By Ted Nordhaus and Michael Shellenberger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/test-prep-isnt-education.html | Test Prep Isn't Education | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/test-prep-isnt-education-946281.html | Test Prep Isn't Education | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/health/some-doctors-voice-worry-over-abortion-pills-safety.html | Some Doctors Voice Worry Over Abortion Pills' Safety | False | By Gardiner Harris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/music-industrys-sales-post-their-sixth-year-of-decline.html | Music Industry's Sales Post Their Sixth Year of Decline | False | By Jeff Leeds | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/200-million-gift-prompts-a-debate-over-antiquities.html | $200 Million Gift Prompts a Debate Over Antiquities | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/freed-reporter-in-recovery-in-us-zone-in-baghdad.html | Freed Reporter in Recovery in U.S. Zone in Baghdad | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-deaths-oliphant-claire.html | Paid Notice: Deaths OLIPHANT, CLAIRE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-deaths-regan-athena.html | Paid Notice: Deaths REGAN, ATHENA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/for-911-operators-sept-11-went-beyond-all-training.html | For 911 Operators, Sept. 11 Went Beyond All Training | False | By Al Baker and James Glanz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-deaths-pasternack-david.html | Paid Notice: Deaths PASTERNACK, DAVID | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/pageoneplus/corrections-948721.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/in-chinatown-ugly-trash-but-a-pretty-place-to-put-it.html | In Chinatown, Ugly Trash, but a Pretty Place to Put It | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/why-the-french-take-to-the-streets-948829.html | Why the French Take to the Streets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/state-panel-recommends-ouster-of-judge-in-albany.html | State Panel Recommends Ouster of Judge in Albany | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/us/national-briefing.html | National Briefing | False | (AGENCE FRANCE-PRESSE) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/us/mumps-strikes-245-puzzling-iowa-officials.html | Mumps Strikes 245, Puzzling Iowa Officials | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/militants-death-in-gaza-spurs-violence-between-rivals.html | Militant's Death in Gaza Spurs Violence Between Rivals | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/books/in-katharine-noels-halfway-house-a-teenager-is-submerged-in-psychosis.html | In Katharine Noel's 'Halfway House,' a Teenager Is Submerged in Psychosis | False | By S. Kirk Walsh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/anatomy-of-a-flawed-company.html | Anatomy of a Flawed Company | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-deaths-hensen-beverly.html | Paid Notice: Deaths HENSEN, BEVERLY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/television/smithsonian-agreement-angers-filmmakers.html | Smithsonian Agreement Angers Filmmakers | False | By Edward Wyatt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/books/new-elizabeth-bishop-book-sparks-a-controversy.html | New Elizabeth Bishop Book Sparks a Controversy | False | By Motoko Rich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/us/heavy-rains-keep-waikiki-beach-closed.html | Heavy Rains Keep Waikiki Beach Closed | False | By Janis L. Magin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/the-immigrants-and-their-flags-949043.html | The Immigrants and Their Flags | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/music/a-new-spark-for-a-don-beyond-compare.html | A New Spark for a Don Beyond Compare | False | By Anne Midgette | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/asia/easter-island-casino-plan-raises-fear-of-cultural-erosion.html | Easter Island Casino Plan Raises Fear of Cultural Erosion | False | By Larry Rohter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/the-immigrants-and-their-flags-949051.html | The Immigrants and Their Flags | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/world-briefing-europe-turkey-istanbul-blast-kills-one-kurds-claim.html | World Briefing | Europe: Turkey: Istanbul Blast Kills One; Kurds Claim Responsibility | False | By Sebnem Arsu (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/why-the-french-take-to-the-streets-948845.html | Why the French Take to the Streets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/world-briefing-africa-chad-army-chief-killed-in-battle-with-rebels.html | World Briefing | Africa: Chad: Army Chief Killed In Battle With Rebels | False | By Agence France-Presse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/ncaabasketball/with-shyatts-touch-florida-gets-defensive.html | With Shyatt's Touch, Florida Gets Defensive | False | By Pete Thamel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/pageoneplus/corrections-948691.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/television/samurai-7-an-animated-series-based-on-a-kurosawa-classic.html | Samurai 7: An Animated Series Based on a Kurosawa Classic | False | By Dave Kehr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/albany-approves-a-budget-a-new-old-story.html | Albany Approves a Budget: A New Old Story | False | By Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/middleeast/army-bans-privately-bought-body-armor.html | Army Bans Privately Bought Body Armor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/othersports/derby-trainer-pulls-in-the-reins.html | Derby Trainer Pulls in the Reins | False | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/europe/chirac-offers-labor-law-compromise-protesters-reject-it.html | Chirac Offers Labor Law Compromise; Protesters Reject It | False | By Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/live-a-little-have-that-latte.html | Live a Little. Have That Latte. | False | By Paul B. Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/mauvais-genre-by-alain-buffard-opens-at-danspace.html | 'Mauvais Genre' by Alain Buffard Opens at Danspace | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/arts/music/sfjazz-performs-herbie-hancock-at-zankel-hall.html | SFJAZZ Performs Herbie Hancock at Zankel Hall | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/clinton-impresario-of-philanthropy-gets-a-progress-update.html | Clinton, Impresario of Philanthropy, Gets a Progress Update | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/2-women-and-1-man-are-shot-in-brooklyn.html | 2 Women and 1 Man Are Shot in Brooklyn | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/steel-makers-pension-plan-to-continue.html | Steel Maker's Pension Plan to Continue | False | By Mary Williams Walsh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/why-the-french-take-to-the-streets-948810.html | Why the French Take to the Streets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/theater/reviews/70-girls-70-presents-old-faces-above-young-hearts.html | '70, Girls, 70 Presents Old Faces Above Young Hearts | False | By Charles Isherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/rescuing-reform-in-paris.html | Rescuing Reform in Paris | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/classified/paid-notice-deaths-alter-irving-j.html | Paid Notice: Deaths ALTER, IRVING J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/world/europe/e-s-anderson-dies-at-94-cautioned-on-antibiotics.html | E. S. Anderson Dies at 94; Cautioned on Antibiotics | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/selling-short-the-virtues-of-short-sellers.html | Selling Short the Virtues of Short Sellers | False | By Joe Nocera | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/business/some-new-math-on-homes.html | Some New Math on Homes | False | By Damon Darlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/exdetectives-defense-rests-without-working-up-sweat.html | Ex-Detective's Defense Rests Without Working Up Sweat | False | By Alan Feuer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/othersports/a-teams-troubles-shock-few-at-duke.html | A Team's Troubles Shock Few at Duke | False | By Warren St. John and Joe Drape | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/sports/ncaabasketball/going-into-semifinals-ucla-is-hurting.html | Going Into Semifinals, U.C.L.A. Is Hurting | False | By Joe Lapointe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/opinion/before-the-west-bank-946273.html | Before the West Bank | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-01 | 2006-04-01 | https://www.nytimes.com/2006/04/01/nyregion/pagoneplus/corrections-948705.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/a-tropical-young-star.html | A Tropical Young Star | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-768 | 2006-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/other-voices-who-are-the-conservatives-do-they-need-a-beat-952206.html | Other Voices: Who Are the Conservatives? Do They Need a Beat? | False | | 2006-09-18 | TX 6-441-768 | 2006-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/along-bankers-mile-much-courting-for-your-cash.html | Along Bankers' Mile, Much Courting for Your Cash | False | By Steven Kurutz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/theater/theater-review-evoking-a-lyrical-voice.html | THEATER REVIEW; Evoking a Lyrical Voice | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/alternative-fuel-easier-than-you-think-952745.html | Alternative Fuel: Easier Than You Think | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/europe/tens-of-thousands-honor-john-paul-ii-at-vatican.html | Tens of thousands honor John Paul II at Vatican | False | By Peter Kiefer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/buenos-aires.html | Buenos Aires | False | By Ian Mount | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-april-8-television.html | THE WEEK AHEAD: April 2 - April 8; TELEVISION | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/automobiles/the-quest-for-a-pluggedin-prius.html | The Quest for a Plugged-In Prius | False | By Jim Motavalli | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/the-world-prime-minister-tony-blair-britain.html | THE WORLD; PRIME MINISTER TONY BLAIR, BRITAIN | False | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-doerfler-beatrice.html | Paid Notice: Deaths DOERFLER, BEATRICE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/the-siren-song-of-mali.html | The Siren Song of Mali | False | By Joshua Hammer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/cutting-and-pasting-a-corporate-board.html | Cutting and Pasting a Corporate Board | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/shanghai-surprise.html | Shanghai Surprise | False | By Nancy Hass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/the-sound-of-cellphones-at-35000-feet-949935.html | The Sound of Cellphones (At 35,000 Feet) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/culture-and-the-fate-of-black-men-951919.html | Culture and the Fate of Black Men | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/schooled-in-the-scrum.html | Schooled in the Scrum | False | By Kevin Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-miller-kenneth.html | Paid Notice: Deaths MILLER, KENNETH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-source-leisure-world.html | The Source; Leisure World | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/my-divorce-my-business-952761.html | My Divorce, My Business | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/other-voices-who-are-the-conservatives-do-they-need-a-beat-hearing.html | Other Voices: Who Are the Conservatives? Do They Need a Beat?; Hearing From Readers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/technology/alcatel-and-lucent-finalize-25-billion-merger.html | Alcatel and Lucent finalize $25 billion merger | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/right-to-a-speedy-trial-this-one-could-get-a-ticket.html | Right to a Speedy Trial? This One Could Get a Ticket | False | By Alan Feuer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/in-brief-weston-man-arrested-in-series-of-bombings.html | IN BRIEF; Weston Man Arrested In Series of Bombings | False | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/a-master-plan-drawn-in-blood.html | A Master Plan Drawn in Blood | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/02iht-AL.html | Blue Jays try to buy their way to the top | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/hockey/niedermayer-defends-trophy-from-lidstrom.html | Niedermayer Defends Trophy From Lidstrom | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregionopinions/back-from-the-brink-in-yonkers.html | Back From the Brink in Yonkers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/soccer-mls-preview-staying-power-assured-a-league-looks-to-grow.html | SOCCER: M.L.S. PREVIEW; Staying Power Assured, A League Looks to Grow | False | By Jack Bell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregionopinions/a-place-with-real-stars.html | A Place With Real Stars | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/contributors.html | Contributors | False | By Madhu Puri | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/nyregionspecial2/for-what-its-worth-look-it-up.html | For What It's Worth, Look It Up | False | By Debra West | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/aarons-ultimate-challenger-may-be-a-natural-after-all.html | Aaron's Ultimate Challenger May Be a Natural After All | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/magazine/wanted-a-few-good-sperm-925837.html | Wanted: A Few Good Sperm | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-oneill-nena.html | Paid Notice: Deaths O'NEILL, NENA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/huesca-spain-ultramarinos-la-confianza.html | Huesca, Spain: Ultramarinos La Confianza | False | By Geoff Pingree | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/q-a.html | Q & A | False | By Roger Collis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/neatly-groomed.html | Neatly Groomed | False | By Armand Limnander | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/letters.html | Letters | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/in-brief-help-is-on-the-way-for-heating-bills.html | IN BRIEF; Help Is on the Way For Heating Bills | False | By Jane Gordon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/pageoneplus/corrections-952621.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-april-8-artarchitecture.html | THE WEEK AHEAD: April 2 - April 8; ART/ARCHITECTURE | False | By Grace Glueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/movies/hispanic-films-have-yet-to-catch-the-same-wave-as-hispanic-tv.html | Hispanic Films Have Yet to Catch the Same Wave as Hispanic TV | False | By Charles Lyons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-demott-father-stephen-t-mm.html | Paid Notice: Deaths DEMOTT, FATHER STEPHEN T., M.M. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/theater/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/on-the-homeland-front.html | On the Homeland Front | False | By Deborah Solomon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/around-the-nhl-niedermayer-defends-trophy-from-lidstrom.html | AROUND THE N.H.L.; Niedermayer Defends Trophy From Lidstrom | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/chapters/doctors-nurses.html | 'Doctors & Nurses' | False | By Lucy Ellmann | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-matzka-john.html | Paid Notice: Deaths MATZKA, JOHN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-he-makes-house-calls.html | WHERE WE LIVE; He Makes House Calls | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/sports/baseball-complicit-in-steroids-scandal-952826.html | Baseball Complicit in Steroids Scandal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/literary-salon.html | Literary Salon | False | By Whitney McNally | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/sportsspecial1/evolution-not-revolution-as-women-shuffle-the-deck.html | Evolution, Not Revolution, as Women Shuffle the Deck | False | By Lynn Zinser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/successful-sequel.html | Successful Sequel | False | By Karla Cook | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/budget-season-schools-struggle-to-keep-up.html | BUDGET SEASON; Schools Struggle to Keep Up | False | By Merri Rosenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/culture-and-the-fate-of-black-men-951900.html | Culture and the Fate of Black Men | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/worldbusiness/inching-toward-answerto-global-trade-deadlock.html | Inching toward answerto global trade deadlock | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-memorials-goldman-rose.html | Paid Notice: Memorials GOLDMAN, ROSE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-way-we-eat-home-cooking.html | The Way We Eat; 'Home' Cooking | False | By Julie Powell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/ncaabasketball/shooter-finds-his-range-and-gators-hit-the-target.html | Shooter Finds His Range, and Gators Hit the Target | False | By Joe Lapointe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/from-subtle-to-bold-delectably-french.html | From Subtle to Bold, Delectably French | False | By Emily Denitto | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/washington/fema-calls-but-top-job-is-tough-sell.html | FEMA Calls, but Top Job Is Tough Sell | False | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/weddings/jaclyn-mintz-and-adam-cohen.html | Jaclyn Mintz and Adam Cohen | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/name-that-town.html | Name That Town | False | By David Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/asia/blast-at-chinese-explosives-plant-kills-at-least-20.html | Blast at Chinese explosives plant kills at least 20 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/in-brief-setting-up-911-phones-with-elderly-in-mind.html | IN BRIEF; Setting Up 911 Phones, With Elderly in Mind | False | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/hand-in-hand-over-the-precipice.html | Hand in Hand, Over the Precipice | False | By Daniel Akst | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/europe/tens-of-thousands-honor-john-paul-ii.html | Tens of Thousands Honor John Paul II | False | By Peter Kiefer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/the-anger-artist.html | The Anger Artist | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/discrimination-then-and-now-948411.html | Discrimination, Then and Now | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/calendar-939749.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/and-the-walls-come-tumbling-down.html | And the Walls Come Tumbling Down | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/coal-miners-granddaughter.html | Coal Miner's Granddaughter | False | By Bathsheba Monk | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/artistic-license.html | Artistic License | False | By Maura Egan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/nyregionspecial2/its-more-than-20-million-and-the-kitchen-needs-updating.html | It's More Than $20 Million, and the Kitchen Needs Updating | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball-preview-changes-abound-with-comfort-in-mind.html | BASEBALL PREVIEW; Changes Abound, With Comfort in Mind | False | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-the-new-math.html | The Remix; The New Math | False | By Paul L. Underwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/the-poor-get-poorer.html | The Poor Get Poorer | False | By Robert B. Reich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/portrait-of-the-president-as-a-young-man.html | Portrait of the President as a Young Man | False | By Edmund Morris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-light-switch.html | The Remix; Light Switch | False | By Pilar Viladas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/basketball/test-shows-no-serious-damage-to-marburys-knee.html | Test Shows No Serious Damage to Marbury's Knee | False | By David Picker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-steinhardt-jean-stettheimer.html | Paid Notice: Deaths STEINHARDT, JEAN STETTHEIMER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/making-up-for-lost-time-in-space.html | Making Up for Lost Time in Space | False | By Kenneth Chang | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/in-fairfield-county-a-touch-of-nantucket.html | In Fairfield County, a Touch of Nantucket | False | By C. J. Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music/the-pipa-player-wu-man-discovers-world-music-in-america.html | The Pipa Player Wu Man Discovers World Music in America | False | By Aventurina King | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/us/deals-turn-swaths-of-timber-company-land-into-development-free-areas.html | Deals Turn Swaths of Timber Company Land Into Development-Free Areas | False | By Felicity Barringer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-bergmann-therese.html | Paid Notice: Deaths BERGMANN, THERESE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/on-big-day-bara-and-real-fall-short.html | On big day, Barä'ïÄŸa and Real fall short | | Rob Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/nyregionspecial2/gay-marriage-case-now-before-the-court.html | Gay Marriage Case Now Before the Court | False | By Jane Gordon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-berler-alfred.html | Paid Notice: Deaths BERLER, ALFRED | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-get-blind-items.html | The Get; Blind Items | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music/an-unseen-songbird-in-a-thousand-spectacles-enters-the-spotlight.html | An Unseen Songbird in a Thousand Spectacles Enters the Spotlight | False | By Anuj Desai | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/the-remix-literary-salon.html | The Remix; Literary Salon | False | By Whitney McNally | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/hockey/niedermayer-defends-trophy-from-lidstrom-20060402923159923908.html | Niedermayer Defends Trophy from Lidstrom | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/movies/thank-you-for-oking-addiction.html | Thank You for O.K.'ing Addiction | False | By Michael Janofsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/culture-and-the-fate-of-black-men-951927.html | Culture and the Fate of Black Men | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/wild-about-seafood.html | Wild About Seafood | False | By Joanne Starkey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/make-mine-organic.html | Make Mine Organic | False | By Jonathan Miles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/on-the-street-welcome-spring.html | ON THE STREET; Welcome, Spring | False | By Bill Cunningham | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/kinsman-klansman.html | Kinsman, Klansman | False | By Samuel G. Freedman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/design/ettore-sottsass-designs-follow-form-not-function-in-los-angeles.html | Ettore Sottsass Designs Follow Form, Not Function, in Los Angeles Exhibition | False | By Jori Finkel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/elizabeth-bishop.html | Elizabeth Bishop | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/space-aliens-and-other-prison-perils.html | Space Aliens and Other Prison Perils | False | By Stephanie Goodman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/the-other-pension-crisis.html | The Other Pension Crisis | False | By Christian E. Weller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/suspended-officer-arrested-again.html | Suspended Officer Arrested Again | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/design/stephen-procranir-60-soho-artist-is-dead.html | Stephen Procuanir, 60, SoHo Artist, Is Dead | False | By Michael Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-8.html | The Week Ahead: April 2 - 8 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/europe/despite-risks-freed-reporter-loved-iraq.html | Despite Risks, Freed Reporter Loved Iraq | False | By Robert F. Worth | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/the-spy-who-loved-me.html | The Spy Who Loved Me | False | By Neil Gordon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/cant-sleep-read-this.html | Can't Sleep? Read This | False | By William L. Hamilton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/chapters/apex-hides-the-hurt.html | â€šÃ„Â²Apex Hides the Hurtâ€šÃ„Â´ | False | By Colson Whitehead | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/berlin-lux-11.html | Berlin: Lux 11 | False | By Gisela Williams | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/weddings/ranit-saposh-and-gabriel-shiff.html | Ranit Saposh and Gabriel Shiff | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/outbox.html | OUT-BOX | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-april-8-popjazz.html | THE WEEK AHEAD: April 2 - April 8; POP/JAZZ | False | By Jon Pareles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/soccer/with-freddy-adu.html | With Freddy Adu | False | By Jack Bell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/smoothing-the-sharp-elbows.html | Smoothing the Sharp Elbows | False | By Paul B. Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/fun-fusion-and-a-familiar-name.html | Fun, Fusion and a Familiar Name | False | By Stephanie Lyness | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/africa/rice-and-straw-drop-in-on-baghdad.html | Rice and Straw drop in on Baghdad | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/before-spring-break-the-anorexic-challenge.html | Before Spring Break, the Anorexic Challenge | False | By Alex Williams | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/cross-westchester-twin-cities-compare-notes.html | CROSS WESTCHESTER; Twin Cities Compare Notes | False | By Debra West | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/on-126th-st-harlem-lanes-opens-its-doors-and-alleys.html | On 126th St., Harlem Lanes Opens its Doors, and Alleys | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/monument-valley-endless-earth-infinite-sky.html | Monument Valley: Endless Earth, Infinite Sky | False | By Timothy Egan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/holly-eat-lightly.html | Holly Eat Lightly | False | By Pilar Viladas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/discrimination-then-and-now-948420.html | Discrimination, Then and Now | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/the-peculiar-power-of-the-chattering-class.html | The Peculiar Power of the Chattering Class | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/reaching-out-to-ease-the-crisis-in-sudan.html | Reaching Out to Ease the Crisis in Sudan | False | By Abigail Sullivan Moore | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/automobiles/honda-accord-and-toyota-camry-hybrids-for-ozzie-and-harriet.html | Honda Accord and Toyota Camry: Hybrids for Ozzie and Harriet | False | By Jim Motavalli | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/invest-globally-stagnate-locally.html | Invest Globally, Stagnate Locally | False | By Daniel Gross | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-davis-irwin.html | Paid Notice: Deaths DAVIS, IRWIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/the-surreal-deal.html | The Surreal Deal | False | By Mitchell Owens | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/middleeast/civilians-in-iraq-flee-mixed-areas-as-attacks-shift.html | Civilians in Iraq Flee Mixed Areas as Attacks Shift | False | By Edward Wong and Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/shiite-to-premier-quit-race.html | Shiite to Premier: Quit Race | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/weddings/susan-leibsker-and-joshua-sands.html | Susan Leibsker and Joshua Sands | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/europe/merkel-calls-meeting-on-german-energy.html | Merkel calls meeting on German energy | False | By Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/pageoneplus/correction-925896.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/basketball/villanueva-has-a-special-fan-club.html | Villanueva Has a Special Fan Club | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/a-depression-switch.html | A Depression Switch? | False | By David Dobbs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/the-dancer-and-the-dance.html | The Dancer and the Dance | False | By Caroline H. Dworin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/a-piece-of-the-puzzle-914703.html | A Piece of the Puzzle | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/openers-suits-unusual-writeoff.html | OPENERS: SUITS; UNUSUAL WRITE-OFF | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/for-the-record-he-inspires-feats-or-is-that-defeats.html | FOR THE RECORD; He Inspires Feats. Or Is That Defeats? | False | By Marek Fuchs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/art-review-whiteout-conditions.html | ART REVIEW; White-Out Conditions | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/weddings/celebrations-melissa-kazanowski-jonathan-doft.html | WEDDINGS/CELEBRATIONS; Melissa Kazanowski, Jonathan Doft | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/a-new-chapter-in-the-faceoff-between-tenants-and-landlords.html | A New Chapter in the Face-Off Between Tenants and Landlords | False | By Josh Barbanel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/weddings/christine-giap-and-tobias-stern.html | Christine Giap and Tobias Stern | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/at-last-a-space-for-creativity-and-loud-music-to-flow.html | At Last, a Space for Creativity (and Loud Music) to Flow | False | By Thomas Staudter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/other-voices-who-are-the-conservatives-do-they-need-a-beat-952222.html | Other Voices: Who Are the Conservatives? Do They Need a Beat? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/arts/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-tempted-to-cash-out-some-homeowners-get-itchy-feet-939587.html | WHERE WE LIVE; Tempted to Cash Out, Some Homeowners Get Itchy Feet | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-get-new-collectibles.html | The Get; The New Collectibles | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/noticed-whats-next-a-zipper-board.html | NOTICED; What's Next? A Zipper Board? | False | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-get-side-dishes.html | The Get; Side Dishes | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/from-the-armory-of-middle-earth.html | From the Armory of Middle Earth | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/kos-celebre-925861.html | Kos Célèbre | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music/cassandra-wilson-goes-pop-and-the-stones-go-crackle.html | Cassandra Wilson Goes Pop, and the Stones Go Crackle | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/weddings/jamie-granet-and-joshua-bederman.html | Jamie Granet and Joshua Bederman | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/why-we-travel-luang-prabang-province-laos.html | WHY WE TRAVEL: LUANG PRABANG PROVINCE, LAOS | False | As told to Austin Considine | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/a-gritty-area-with-awesome-views.html | A Gritty Area With Awesome Views | False | By Antoinette Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-in-dover-the-accent-is-colombian.html | WHERE WE LIVE; In Dover, the Accent Is Colombian | False | By Seth Kugel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/two-years-and-a-marriage-later.html | Two Years and a Marriage Later ... | False | By Joyce Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-memorials-bertash-bernard-bud.html | Paid Notice: Memorials BERTASH, BERNARD (BUD) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/alcatel-and-lucent-agree-to-merge-in-$13.4-Billion-deal.html | Alcatel and Lucent Agree to Merge in $13.4 Billion Deal | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/worldbusiness/in-cannes-emirates-polish-image-among-media-moguls.html | In Cannes, Emirates polish image among media moguls | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball-preview-national-league-outlook.html | BASEBALL PREVIEW; NATIONAL LEAGUE OUTLOOK | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/finding-the-potential-in-school-web-sites-952877.html | Finding the Potential In School Web Sites | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/home-echt.html | Home Echt | False | By Daisy Garnett | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/in-trip-to-baghdad-rice-urges-iraqis-to-form-government-quickly.html | In Trip to Baghdad, Rice Urges Iraqis to Form Government Quickly | False | By Joel Brinkley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/golf/a-decade-later-faldo-can-savor-a-masters-title.html | A Decade Later, Faldo Can Savor a Masters Title | False | By Karen Crouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/worldbusiness/02iht-EXXON.html | Feud burns for Exxon | False | By Simon Romero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/matt-kennedy-101-dies-stalwart-of-coney-island.html | Matt Kennedy, 101, Dies; Stalwart of Coney Island | False | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-from-practical-gardener-to-vertical-gardener.html | WHERE WE LIVE; From Practical Gardener To Vertical Gardener | False | By Barbara Whitaker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/the-definition-of-a-riesling.html | The Definition of a Riesling | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/tipping-the-scale.html | Tipping the Scale | False | By Christine Muhlke | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/africa/shiite-bloc-splits-over-iraqi-prime-minister.html | Shiite bloc splits over Iraqi prime minister | False | By Edward Wong and Joel Brinkley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/worldbusiness/under-fire-chairman-of-deutsche-bank-leaves.html | Under fire, chairman of Deutsche Bank leaves | False | By Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/filling-in-the-tax-gap.html | Filling in the Tax Gap | False | By Stephen J. Dubner and Steven D. Levitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/worldbusiness/whats-old-is-new-again-in-tv-deals.html | What's old is new again in TV deals | False | By Eric Pfanner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/cycling-boonen-defends-flanders-crown.html | Cycling Boonen defends Flanders crown | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/behind-the-green-door.html | Behind the Green Door | False | By Pilar Viladas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/a-reminder.html | A Reminder | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/essay-bulking-down.html | ESSAY; Bulking Down | False | By Alice Elliott Dark | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/magazine/wanted-a-few-good-sperm-925780.html | Wanted: A Few Good Sperm | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/us/keeping-it-secret-as-the-family-car-becomes-a-home.html | Keeping It Secret as the Family Car Becomes a Home | False | By Ian Urbina | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/welcome-to-the-machine.html | Welcome to the Machine | False | By Corey S. Powell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/nofault-divorce-is-not-the-solution-948438.html | No-Fault Divorce Is Not the Solution | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/now-pitching-for-seattle-a-reminder-of-doc-gooden-the-early.html | Now Pitching for Seattle, a Reminder of Doc Gooden (the Early Doc Gooden) | False | By Ira Berkow | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-alexander-muriel-wasch-camitta.html | Paid Notice: Deaths ALEXANDER, MURIEL WASCH CAMITTA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-get-high-fiber.html | The Get; High Fiber | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-hirsch-irving.html | Paid Notice: Deaths HIRSCH, IRVING | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/other-voices-who-are-the-conservatives-do-they-need-a-beat-952214.html | Other Voices: Who Are the Conservatives? Do They Need a Beat? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-wilbur-brayton-jr.html | Paid Notice: Deaths WILBUR, BRAYTON JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/the-world-president-jacques-chirac-france.html | THE WORLD; PRESIDENT JACQUES CHIRAC, FRANCE | False | By Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/bestseller/hardcover-business-best-sellers.html | Hardcover Business Best Sellers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/ncaabasketball/mbah-a-moute-could-soon-be-household-name.html | Mbah a Moute Could Soon Be Household Name | False | By Joe Lapointe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/sprawl-water-quality-and-sewage-treatment-952869.html | Sprawl, Water Quality And Sewage Treatment | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/magazine/a-wrongful-birth-925888.html | A Wrongful Birth? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/design/the-ghost-in-the-baghdad-museum.html | The Ghost in the Baghdad Museum | False | By Roger Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/rancho-paradiso-lost.html | Rancho Paradiso Lost | False | By Sybil Raney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/around-the-nhl-keenan-has-a-point-to-make.html | AROUND THE N.H.L.; Keenan Has a Point to Make | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/asia/thai-vote-unlikely-to-end-turmoil.html | Thai vote unlikely to end turmoil | False | By Thomas Fuller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/an-institution-departs-with-a-shrug-not-a-sigh.html | An Institution Departs With a Shrug, Not a Sigh | False | By John Freeman Gill | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/ncaabasketball/an-underdog-tries-but-as-usual-the-top-dog-has-its.html | An Underdog Tries, but as Usual, the Top Dog Has Its Day | False | By William C. Rhoden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/pagoneplus/corrections-951153.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/at-risk.html | At Risk | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-gottlieb-anita-bobrow.html | Paid Notice: Deaths GOTTLIEB, ANITA BOBROW | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/other-views-the-australian-the-economist-the-hindu.html | Other Views: The Australian, The Economist, The Hindu | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/pagoneplus/corrections-945862.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/ncaabasketball/hotshooting-florida-ends-george-masons-unlikely-run.html | Hot-Shooting Florida Ends George Mason's Unlikely Run | False | By Pete Thamel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/space-invader.html | Space Invader | False | By Deborah Solomon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/television/samurai-7-a-26part-anime-series-based-on-the-seven-samurai.html | 'Samurai 7,' a 26-Part Anime Series Based on 'The Seven Samurai' | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/chapters/the-disposable-american.html | 'The Disposable American' | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/man-with-a-plan.html | Man With a Plan | False | By William Shaw | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/pagoneplus/corrections-951161.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/movies/baseball-on-the-screen-some-hits-many-errors.html | Baseball on the Screen: Some Hits, Many Errors | False | By Terrence Rafferty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/magazine/wanted-a-few-good-sperm-925810.html | Wanted: A Few Good Sperm | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/ministers-of-debate-925870.html | Ministers of Debate | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/middleeast/shiite-alliance-splits-over-fate-of-iraqi-leader.html | Shiite Alliance Splits Over Fate of Iraqi Leader | False | By Edward Wong and Joel Brinkley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/dance/dance-umbrella-becomes-africas-biggest-showcase-for-contemporary.html | Dance Umbrella Becomes Africa's Biggest Showcase for Contemporary Dance | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/sampling-the-sounds-of-mali-without-leaving-home.html | Sampling the Sounds of Mali Without Leaving Home | False | By Jon Pareles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/special2/a-place-of-their-own-where-creativity-rules.html | A Place of Their Own, Where Creativity Rules | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/moving-to-keep-a-mix-of-home-prices.html | Moving to Keep a Mix of Home Prices | False | By Elsa Brenner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/magazine/wanted-a-few-good-sperm-925845.html | Wanted: A Few Good Sperm | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/alternative-fuel-easier-than-you-think-952753.html | Alternative Fuel: Easier Than You Think | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-silverman-joan-hope.html | Paid Notice: Deaths SILVERMAN, JOAN HOPE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/weddings/engagement-strategies-require-a-commitment.html | Engagement Strategies Require a Commitment | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/slavery-in-new-york-914673.html | 'Slavery in New York' | False | By Ira Brinkley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-tutorial-sleep-patterns.html | The Remix Tutorial; Sleep Patterns | False | By Milena Damjanov | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-art-of-glass.html | The Remix; Art of Glass | False | By Paul L. Underwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thrust-onto-an-opera-stage-and-greeted-by-a-wall-of-love.html | Thrust Onto an Opera Stage, and Greeted by a 'Wall of Love' | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/pageoneplus/corrections-934135.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/home-sweet-homer-the-new-mets-stadium.html | Home, Sweet Homer: The New Mets Stadium | False | By Jeff Vandam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/chapters/our-town.html | 'Our Town' | False | By Cynthia Carr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/the-nuisance-that-may-cost-billions.html | The Nuisance That May Cost Billions | False | By Julie Creswell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/realestate/the-coined-names-for-city-neighborhoods-941310.html | The Coined Names For City Neighborhoods | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/a-fruits-stand.html | A Fruit's Stand | False | By Rob Walker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-finkelstein-edwards.html | Paid Notice: Deaths FINKELSTEIN, EDWARD S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-memorials-leeds-richard-c.html | Paid Notice: Memorials LEEDS, RICHARD C. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/after-luck-with-poker-espn-bets-on-new-york-dominoes.html | After Luck With Poker, ESPN Bets on New York Dominoes | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/shape-shifting.html | Shape Shifting | False | By Alice Rawsthorn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/chapters/earthly-powers.html | 'Earthly Powers' | False | By Michael Burleigh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/the-nation-plentiful-productive-and-illegal.html | THE NATION; Plentiful, Productive -- and Illegal | False | By Bill Marsh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/a-place-with-real-stars-939811.html | A Place With Real Stars | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/oh-man-941665.html | Oh, Man | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-that-sound-you-hear-the-market-coming-down-to-earth.html | WHERE WE LIVE; That Sound You Hear? The Market Coming Down to Earth | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/resorts-are-refining-the-raw-food-scene.html | Resorts Are Refining the Raw Food Scene | False | By Gisela Williams | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-lodge-margaret.html | Paid Notice: Deaths LODGE, MARGARET | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/the-week-catch-and-release-march-26april-1.html | THE WEEK; Catch and Release | March 26-April 1 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/weddings/milana-koptsiovsky-and-jeremy-salzman.html | Milana Koptsiovsky and Jeremy Salzman | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregionopinions/the-cost-of-staying-out-of-jail.html | The Cost of Staying Out of Jail | False | By Kirsten D. Levingston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/technology/hollywood-seeks-action-overseas.html | Hollywood seeks action overseas | False | By Laura M. Holson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/soccer-mls-preview-5-questions-for-the-league.html | SOCCER: M.L.S. PREVIEW; 5 Questions for the League | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/capitalism-under-fire.html | Capitalism under fire | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/exile-on-high-street.html | Exile on High Street | False | By Holly Brubach | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/calendar-deadline-for-summer-events-939730.html | Calendar Deadline For Summer Events | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/ezpasses-for-rental-cars.html | E-ZPasses for Rental Cars | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/ray-bradbury-spike-lee.html | Ray Bradbury; Spike Lee | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/jay-leno-david-letterman-and-conan-obrien.html | Jay Leno, David Letterman and Conan O'Brien | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/a-life-in-somber-tones.html | A Life in Somber Tones | False | By Deborah Solomon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/weddings/celebrations-katharine-oconnell-chad-white.html | WEDDINGS/CELEBRATIONS; Katharine O'Connell, Chad White | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/business/women-in-law-firms-945951.html | Women in Law Firms | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-its-all-about.html | The Remix; It's All About | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/pageoneplus/correction-940356.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregionopinions/ms-smith-goes-to-albany.html | Ms. Smith Goes to Albany | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/for-easter-some-hotels-are-relying-on-a-floppy-eared-attraction.html | For Easter, Some Hotels Are Relying on a Floppy-Eared Attraction | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/nyregionspecial2/hey-im-walking-here.html | Hey, I'm Walking Here | False | By David Scharfenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/is-success-spoiling-vieques.html | Is Success Spoiling Vieques? | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/movies/as-costume-dramas-go-bettie-pages-is-rather-brief.html | As Costume Dramas Go, Bettie Page's is Rather Brief | False | By Karen Durbin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/in-avignon-history-entertains.html | In Avignon, History Entertains | False | By Caren Osten Gerszberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/02iht-NL.html | Don't bet on the Braves losing | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/business/women-in-law-firms-945943.html | Women in Law Firms | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/offshore-wind-plan-whats-the-rush-952770.html | Offshore Wind Plan: What's the Rush? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-they-can-go-home-again-940097.html | WHERE WE LIVE; They Can Go Home Again | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/the-talk.html | The Talk | False | By Pilar Viladas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/arts/best-sellers-april-2-2006.html | BEST SELLERS: April 2, 2006 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/magazine/wanted-a-few-good-sperm-925799.html | Wanted: A Few Good Sperm | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/tennis/federer-is-sharing-a-parallel-universe.html | Federer Is Sharing a Parallel Universe | False | By Karen Crouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/asia/japanese-foreign-minister-gives-frosty-signals-on-china.html | Japanese foreign minister gives frosty signals on China | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/opening-day-never-grows-old.html | Opening Day Never Grows Old | False | By George Vecsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/on-the-road-with-jk-and-the-vp.html | On the Road With JK and the V.P. | False | By David Brooks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-oleary-john.html | Paid Notice: Deaths O'LEARY, JOHN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/worldbusiness/magazine-sets-course-for-an-academic-view.html | Magazine sets course for an academic view | False | By Eric Pfanner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/theater/newsandfeatures/rufus-norris-brings-festen-a-danish-drama-to-broadway.html | Rufus Norris Brings 'Festen,' a Danish Drama, to Broadway | False | By Jesse McKinley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-before-the-knockdown-a-knockout-sale.html | WHERE WE LIVE; Before the Knockdown, a Knockout Sale | False | By Jill P. Capuzzo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-source-deep-seated.html | The Source; Deep Seated | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/shoring-up-a-castle-wall.html | Shoring Up a Castle Wall | False | By Glenn Collins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music/computer-software-that-can-turn-you-into-a-songwriter.html | Computer Software That Can Turn You Into a Songwriter | False | By Michael Walker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregionopinions/happy-as-a-clam.html | Happy as a Clam | False | By Kenneth Tooker As Told To Melissa Leonhardt, A Student At Farmingdale State University of New York. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/pageoneplus/corrections-952591.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/television/movies-on-tv.html | Movies on TV | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/chapters/programming-the-universe.html | 'Programming the Universe' | False | By Seth Lloyd | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/education/openers-suits-hurricanes-dont-count.html | OPENERS; SUITS; HURRICANES DON'T COUNT | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/murray-hill-enticing-in-the-east-30s.html | Murray Hill: Enticing in the East 30's | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/02iht-TENNIS.html | Tennis: Kuznetsova triumphs in battle of Russians | False | Karen Crouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/6-million-gift-resurrects-boot-camp-for-diabetics.html | $6 Million Gift Resurrects Boot Camp for Diabetics | False | By Marc Santora | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/arts/paperback-best-sellers-april-2-2006.html | PAPERBACK BEST SELLERS: April 2, 2006 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/around-the-nba-villanueva-has-a-special-fan-club.html | AROUND THE N.B.A.; Villanueva Has a Special Fan Club | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-here-to-stay-for-now-940127.html | WHERE WE LIVE; Here to Stay. For Now. | False | By Barbara Whitaker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/evening-hours-the-art-of-dining.html | EVENING HOURS; The Art of Dining | False | Bill Cunningham | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/kos-celebre-925853.html | Kos Cã¡lã¨bre | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/other-voices-who-are-the-conservatives-do-they-need-a-beat-952257.html | Other Voices: Who Are the Conservatives? Do They Need a Beat? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/americas/battered-wives-pets-are-the-latest-victims-of-domestic.html | Battered wives' pets are the latest victims of domestic violence | False | By Pam Belluck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/kid-rock.html | Kid Rock | False | By Paul Scott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/the-thieves-turn-timid.html | The Thieves Turn Timid | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/a-house-seat-won-by-republicans-since-1950-is-now-in-play.html | A House Seat Won by Republicans Since 1950 Is Now in Play | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/pageoneplus/corrections-952346.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/county-lines-in-yonkers-where-fame-is-lifesize.html | COUNTY LINES; In Yonkers, Where Fame is Life-Size | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/the-ladies-of-the-house-return.html | The Ladies of the House Return | False | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/case-study-fix-a-baseball-team.html | Case Study: Fix a Baseball Team | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/other-voices-who-are-the-conservatives-do-they-need-a-beat-11.html | Other Voices: Who Are the Conservatives? Do They Need a Beat? (11 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/less-can-be-more-when-it-comes-to-overseas-stocks.html | Less Can Be More When It Comes to Overseas Stocks | False | By Paul J. Lim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/africa/briefly-riots-in-kurdish-region-lead-to-fatal-clash.html | Briefly: Riots in Kurdish region lead to fatal clash | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/asia/in-remote-pakistan-province-a-civil-war-festers.html | In Remote Pakistan Province, a Civil War Festers | False | By Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/washington/the-world-its-hard-out-there-for-a-leader-in-the.html | THE WORLD; It's Hard Out There for a Leader in the West | False | By David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/in-business-stations-listen-to-offers-to-share-space.html | IN BUSINESS; Stations Listen to Offers to Share Space | False | By Ellen Rosen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-alter-irving.html | Paid Notice: Deaths ALTER, IRVING J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/worldbusiness/on-advertising-reviving-a-fading-logo.html | On Advertising: Reviving a fading logo | False | Eric Pfanner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/new-jersey-in-focus.html | New Jersey in Focus | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/openers-suits-cutting-and-pasting-a-corporate-board.html | OPENERS: SUITS; Cutting and Pasting A Corporate Board | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/other-voices-who-are-the-conservatives-do-they-need-a-beat-the.html | Other Voices: Who Are the Conservatives? Do They Need a Beat?; The Wrong Man | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/technology/webs-main-muggers-still-out-of-us-reach.html | Web's main muggers still out of U.S. reach | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/weddingscelebrations/margaret-conroy-adam-gordon.html | WEDDINGS/CELEBRATIONS; Margaret Conroy, Adam Gordon | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-time-trap.html | The Time Trap | False | By Ann Hulbert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/weddingscelebrations/amy-krain-david-roy.html | WEDDINGS/CELEBRATIONS; Amy Krain, David Roy | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregionopinions/alternative-fuel-easier-than-you-think-5-letters.html | Alternative Fuel: Easier Than You Think (5 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/glavine-reaches-40-and-still-sees-300.html | Glavine Reaches 40, and Still Sees 300 | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/pageoneplus/correction-935000.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/comings-goings.html | COMINGS & GOINGS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/crosswords/chess/the-spittoons-gone-women-now-play-at-the-highest-level.html | The Spittoons Gone, Women Now Play at the Highest Level | False | By Robert Byrne | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-source-home-stretch.html | The Source; Home Stretch | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/washington/the-world-president-george-w-bush-united-states.html | THE WORLD; PRESIDENT GEORGE W. BUSH, UNITED STATES | False | By David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/pageoneplus/corrections-952613.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-the-layered-look.html | The Remix; The Layered Look | False | By Madhu Puri | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-farrell-matthew-j-esq.html | Paid Notice: Deaths FARRELL, MATTHEW J., ESQ. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-bernstein-ruth.html | Paid Notice: Deaths BERNSTEIN, RUTH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/attending-the-world-cup-made-easy.html | Attending the World Cup, Made Easy | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/cool-tat-too-bad-its-gibberish.html | Cool Tat, Too Bad It's Gibberish | False | By Cindy Chang | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/missing-new-york-247.html | Missing New York, 24/7 | False | By Monica Corcoran | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/magazine/wanted-a-few-good-sperm-925829.html | Wanted: A Few Good Sperm | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music-cd-reviews-quartets-old-and-new-and-songs-about-flowers-and-930598.html | MUSIC: CD REVIEWS; Quartets Old and New, and Songs About Flowers and Plants | False | By Anne Midgette | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/other-voices-who-are-the-conservatives-do-they-need-a-beat-the-952273.html | Other Voices: Who Are the Conservatives? Do They Need a Beat?; The Wrong Man | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-april-8-theater.html | THE WEEK AHEAD: April 2 - April 8; THEATER | False | By Charles Isherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/chapters/to-hate-like-this-is-to-be-happy-forever.html | 'To Hate Like This Is to Be Happy Forever' | False | By Will Blythe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/calendar-deadline-for-summer-events-938769.html | Calendar Deadline For Summer Events | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/sports-of-the-times-the-loss-of-innocence-making-wie-a-brand-name.html | Sports of The Times; The Loss of Innocence: Making Wie a Brand Name | False | By Selena Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/another-violent-death-for-a-family-under-a-cloud.html | Another Violent Death for a Family Under a Cloud | False | By Kareem Fahim and Ann Farmer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/rough-gems.html | Rough Gems | False | By David Orr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/death-by-smiley-face-when-rivals-disdain-profit.html | Death by Smiley Face: When Rivals Disdain Profit | False | By Richard Siklos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/streaks-and-milestones.html | STREAKS AND MILESTONES | False | Compiled by Elena Aida Gustines | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/golden-girls.html | Golden Girls | False | By Jill Gerston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-snapshots-of-the-suburbs-housing-markets-892408.html | WHERE WE LIVE; Snapshots of the Suburbs' Housing Markets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/in-a-bleak-landscape-art-blooms.html | In a Bleak Landscape, Art Blooms | False | By Andrew Yang | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/nodding-homer.html | Nodding Homer | False | By William Safire | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/othersports/race-goes-to-frugal-in-formula-one.html | Race Goes to Frugal in Formula One | False | By Brad Spurgeon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/technology/alcatel-and-lucent-reach-deal-on-merger.html | Alcatel and Lucent reach deal on merger | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/surviving-is-also-part-of-the-job.html | Surviving Is Also Part of the Job | False | By John F. Burns | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/offshore-wind-plan-whats-the-rush-952788.html | Offshore Wind Plan: What's the Rush? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball-preview-american-league-outlook.html | BASEBALL PREVIEW; AMERICAN LEAGUE OUTLOOK | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/baseballs-web-site-is-big-business.html | Baseball's Web Site Is Big Business | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/television/wonder-showzen-is-no-sesame-street.html | 'Wonder Showzen' Is No 'Sesame Street' | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-weinberger-caspar-w.html | Paid Notice: Deaths WEINBERGER, CASPAR W. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/science-fiction.html | Science Fiction | False | By Francine Prose | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-april-8-classical-music.html | THE WEEK AHEAD: April 2 - April 8; CLASSICAL MUSIC | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-griggs-marc-michael.html | Paid Notice: Deaths GRIGGS, MARC MICHAEL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-wyckoff-williams.html | Paid Notice: Deaths WYCKOFF, WILLIAM S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/when-neighbors-collide.html | When Neighbors Collide | False | By Wendy McClure | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/sports/players-background-irrelevant-952818.html | Players' Background Irrelevant | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/support-for-war-tests-liebermans-reelection-prospects.html | Support for War Tests Lieberman's Re-election Prospects | False | By William Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-the-rest-is-history.html | The Remix; The Rest Is History | False | By Christopher Campbell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/movies/at-last-it-can-be-sold.html | At Last It Can Be Sold | False | By John Clark | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/thats-gotta-hurt.html | That's Gotta Hurt | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/asia/china-signs-deal-for-australian-uranium.html | China signs deal for Australian uranium | False | By Jane Perlez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/making-small-talk-with-the-bosss-spouse.html | Making Small Talk With the Boss's Spouse | False | By Matt Villano | 2006-09-18 | TX 6-441-768 | | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/nyregionspecial2/a-suburban-switch-the-condos-the-thing.html | A Suburban Switch: The Condo's the Thing | False | By Fernanda Santos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/living-treasures.html | Living Treasures | False | By Pilar Viladas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/theater/theater-review-a-seductive-midsummer.html | THEATER REVIEW; A Seductive Midsummer | False | By Naomi Siegel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/theater/theater-review-mourning-becomes-lockerbie.html | THEATER REVIEW; Mourning Becomes Lockerbie | False | By Kerri Allen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/thecity/the-beyondthisworlds-fair.html | The Beyond-This-World's Fair | False | By Michael Pollak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/editors'notes/pagoneplus/a-letter-to-our-readers.html | A Letter to Our Readers | False | | 2006-09-18 | TX 6-441-768 | | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/culture-and-the-fate-of-black-men-5-letters.html | Culture and the Fate of Black Men (5 Letters) | False | | 2006-09-18 | TX 6-441-768 | | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-dream-land.html | The Remix; Dream Land | False | By Monica Khemsurov | 2006-09-18 | TX 6-441-768 | | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/pagoneplus/corrections-945870.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/basketball/theres-much-left-to-do-on-nets-list.html | There's Much Left to Do on Nets' List | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/a-mixed-week-but-a-strong-quarter-for-stocks.html | A Mixed Week, but a Strong Quarter for Stocks | False | By Jeff Sommer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/rescuing-reform-in-paris.html | Rescuing Reform in Paris | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/ncaabasketball/tournament-field-just-isnt-big-enough-for-some.html | Tournament Field Just Isn't Big Enough for Some | False | By Pete Thamel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/spike-lee-embracing-the-complex-935603.html | SPIKE LEE; Embracing the Complex | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-eubank-harold-porter.html | Paid Notice: Deaths EUBANK, HAROLD PORTER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-sprague-mansfield-d.html | Paid Notice: Deaths SPRAGUE, MANSFIELD D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-corsini-ray-pierre-nee-eisenstein.html | Paid Notice: Deaths CORSINI, RAY PIERRE, NEE EISENSTEIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/a-heckler-so-good-hes-on-the-scouting-report.html | A Heckler So Good He's on the Scouting Report | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/safety-note.html | Safety Note | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-holly-eat-lightly.html | The Remix; Holly Eat Lightly | False | By Pilar Viladas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/formula-one-skillful-alonso-wins-thriller.html | Formula One: Skillful Alonso wins thriller | False | Brad Spurgeon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/nyregionspecial2/redefining-juvenile-criminals.html | Redefining Juvenile Criminals | False | By Avi Salzman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/americas/immigration-fight-unites-latinos.html | Immigration fight unites Latinos | False | By Brian Knowlton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/kitchen-aide.html | Kitchen Aide | False | By Caroline Roux | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/in-person-tune-in-tomorrow.html | IN PERSON; 'Tune In Tomorrow ' | False | By Elsa Brenner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/mommy-and-me.html | Mommy and Me | False | By Danielle Trussoni | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-whitcraft-edward-c-r.html | Paid Notice: Deaths WHITCRAFT, EDWARD C. R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/tennis/for-kuznetsova-slump-and-drones-are-over.html | For Kuznetsova, Slump and Drones Are Over | False | By Karen Crouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music-cd-reviews-quartets-old-and-new-and-songs-about-flowers-and-plants.html | MUSIC: CD REVIEWS; Quartets Old and New, and Songs About Flowers and Plants | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/a-place-with-real-stars.html | A Place With Real Stars | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/finally-an-error-free-way-to-measure-fielding.html | Finally, an Error-Free Way to Measure Fielding | False | By Alan Schwarz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-morris-irving.html | Paid Notice: Deaths MORRIS, IRVING | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/americans-idle.html | Americans Idle | False | By Brad Delong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-april-8-dance.html | THE WEEK AHEAD: April 2 - April 8; DANCE | False | By John Rockwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-tavs-henry-w.html | Paid Notice: Deaths TAVS, HENRY W. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/americas/nationalism-and-populism-propel-frontrunner-in-peru.html | Nationalism and Populism Propel Front-Runner in Peru | False | By Juan Forero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/the-cost-of-staying-out-of-jail-945196.html | The Cost of Staying Out of Jail | False | By Kirsten D. Levingston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/style-legroom.html | Style; Legroom | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/africa/us-secretary-of-state-british-foreign-secretary-visit-iraq.html | U.S. Secretary of State, British foreign secretary visit Iraq | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/02iht-BONDS.html | If Bonds passes Aaron, his hold on record could be brief | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/othersports/gordons-shove-draws-a-fine-but-makeover-needs-work.html | Gordon's Shove Draws a Fine, but Makeover Needs Work | False | By Viv Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/follow-the-bouncing-jobs-data.html | Follow the Bouncing Jobs Data | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-get-upwardly-mobile.html | The Get; Upwardly Mobile | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/the-world-prime-minister-silvio-berlusconi-italy.html | THE WORLD; PRIME MINISTER SILVIO BERLUSCONI, ITALY | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/if-not-peace-then-justice.html | If Not Peace, Then Justice | False | By Elizabeth Rubin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/the-cost-of-staying-out-of-jail.html | The Cost of Staying Out of Jail | False | By Kirsten D. Levingston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/sportsspecial1/do-duke-women-have-nothing-to-say.html | Do Duke Women Have Nothing to Say? | False | By Harvey Araton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/other-voices-who-are-the-conservatives-do-they-need-a-beat-952230.html | Other Voices: Who Are the Conservatives? Do They Need a Beat? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/chapters/slaphappy.html | 'Slaphappy' | False | By Thomas Hackett | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/does-the-internet-make-us-dumber-951897.html | Does the Internet Make Us Dumber? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/a-job-for-life-gm-puts-an-end-to-that-fading-idea.html | A Job for Life? G.M. Puts an End to That Fading Idea | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/weddings/taffy-akner-and-claude-brodesser.html | Taffy Akner and Claude Brodesser | False | By Janelle Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-pasternack-david-h.html | Paid Notice: Deaths PASTERNACK, DAVID H. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/calendar-deadline-for-summer-events-951986.html | Calendar Deadline For Summer Events | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/television/the-n-channel-finds-a-place-on-teenagers-screens.html | The N Channel Finds a Place on Teenagers' Screens | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/immigrants-and-the-economics-of-hard-work.html | Immigrants and the Economics of Hard Work | False | By John M. Broder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-a-suburban-switch-the-condos-the-thing.html | WHERE WE LIVE; A Suburban Switch: The Condo's the Thing | False | By Fernanda Santos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/television/the-award-for-best-satanic-rabbit-goes-to.html | The Award for Best Satanic Rabbit Goes to ... | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/whos-against-a-911-memorial-the-neighbors.html | Who's Against a 9/11 Memorial? The Neighbors. | False | By Peter Applebome | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/internet-groceries-and-your-children-952850.html | Internet Groceries And Your Children | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/a-house-thats-shy-about-revealing-its-age.html | A House That's Shy About Revealing Its Age | False | By Christopher Gray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-get-the-finer-things.html | The Get; The Finer Things | False | By Sandra Ballentine | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-schlaffer-helen.html | Paid Notice: Deaths SCHLAFFER, HELEN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-get-stem-ware.html | The Get; Stem Ware | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/weddings/shannon-dodge-and-john-babineau.html | Shannon Dodge and John Babineau | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/when-hollywood-comes-calling.html | When Hollywood Comes Calling | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/worldbusiness/italy-forecasts-lower-deficit.html | Italy forecasts lower deficit | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/near-nagoya-architecture-from-when-the-east-looked-west.html | Near Nagoya, Architecture From When the East Looked West | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-barbagelata-harold-r.html | Paid Notice: Deaths BARBAGELATA, HAROLD R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/02iht-world.html | Roundup:Broadhurst retains Algarve Open title | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/theater/newsandfeatures/the-rosenbach-company-ben-katchor-and-mark-mulcahy-s.html | 'The Rosenbach Company,' Ben Katchor and Mark Mulcahy's Strange Musical | False | By Ada Calhoun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/oldfangled-espionage.html | Oldfangled Espionage | False | By Jacob Heilbrunn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/design/the-biennial-unexplained.html | The Biennial, Unexplained | False | By Jeff MacIntyre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/resources.html | Resources | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/see-spot-run-grrr.html | See Spot Run. Grrr. | False | By Saki Knafo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/other-voices-who-are-the-conservatives-do-they-need-a-beat-hearing.html | Other Voices: Who Are the Conservatives? Do They Need a Beat?; Hearing From Readers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-they-can-go-home-again.html | WHERE WE LIVE; They Can Go Home Again | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sundaystyles/ok-fellas-lets-shop-fellas-fellas.html | O.K., Fellas, Let's Shop. Fellas? Fellas? | False | By Eric Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-snapshots-of-the-suburbs-housing-markets.html | WHERE WE LIVE; Snapshots of the Suburbs' Housing Markets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/opart-bracketolitics-the-road-to-the-final-four.html | Op-Art; Bracketolitics: The Road to the Final Four | False | Gregg Easterbrook and Grady White | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/lowcost-workouts-for-young-minds.html | Low-Cost Workouts for Young Minds | False | By Julie Bick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/sports/players-background-irrelevant-952800.html | Players' Background Irrelevant | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/a-place-with-real-stars-945226.html | A Place With Real Stars | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/weddings/polly-jones-and-jason-file.html | Polly Jones and Jason File | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/worldbusiness/eu-to-fight-members-to-open-utility-competition.html | EU to fight members to open utility competition | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-tempted-to-cash-out-some-homeowners-get-itchy-feet.html | WHERE WE LIVE; Tempted to Cash Out, Some Homeowners Get Itchy Feet | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/weddings/rachel-plotkin-and-matthew-holtzclaw.html | Rachel Plotkin and Matthew Holtzclaw | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/a-highoctane-roth-plan-beckons-to-high-incomes.html | A High-Octane Roth Plan Beckons to High Incomes | False | By Anna Bernasek | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-sellitto-patrick-thomas.html | Paid Notice: Deaths SELLITTO, PATRICK THOMAS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/in-brief-across-or-down-we-have-a-winner.html | IN BRIEF; Across or Down, We Have a Winner | False | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/us/court-ruling-may-remove-some-of-the-drama-from-massachusetts-criminal.html | Court Ruling May Remove Some of the Drama From Massachusetts Criminal Trials | False | By Pam Belluck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/tobacco-road-rage.html | Tobacco Road Rage | False | By Franklin Foer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/washington/accountability-office-finds-itself-accused.html | Accountability Office Finds Itself Accused | False | By William J. Broad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thousands-rally-in-new-york-in-support-of-immigrants-rights.html | Thousands Rally in New York in Support of Immigrants' Rights | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/so-what-do-you-do-for-hostility-around-here.html | 'So What Do You Do for Hostility Around Here?' | False | By Bob Brody | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/q-a-banishing-a-television-antenna-from-a-coop.html | Q & A; Banishing a Television Antenna From a Co-op | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/othersports/two-years-after-brain-injury-mesi-earns-victory-and-relief.html | Two Years After Brain Injury, Mesi Earns Victory and Relief | False | By Ira Berkow | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/pageoneplus/corrections-952583.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/a-paint-job-yes-and-a-painting-job-too.html | A Paint Job? Yes, and a Painting Job, Too | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/schools-need-the-arts-948926.html | Schools Need the Arts | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/correction-930610.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/americas/white-house-letter-march-to-war-set-stage-for-dramatic-scenes.html | White House Letter: March to war set stage for dramatic scenes | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-revival-lapidus-luxury.html | The Remix; Revival | Lapidus Luxury | False | By Aric Chen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/pageoneplus/corrections-934143.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/calendar-938777.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/stinky-thinking.html | Stinky Thinking | False | By Randy Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music/pressure-abounds-as-determined-soprano-makes-debut.html | Pressure Abounds as Determined Soprano Makes Debut | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-iason-girard-jerry.html | Paid Notice: Deaths IASON, GIRARD (JERRY) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/television/car-in-every-garage-sitcom-in-every-cul-de-sac.html | Car in Every Garage, Sitcom in Every Cul-de-Sac | False | By David Carr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/calendar-951978.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/west-side-story-this-time-in-the-bronx.html | 'West Side Story,' This Time in the Bronx | False | By John Freeman Gill | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-the-house-calls.html | WHERE WE LIVE; The House Calls | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/around-the-nba-allmicrofracture-team-comparing-notes-and-scars.html | AROUND THE N.B.A.; All-Microfracture Team Comparing Notes and Scars | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-de-sherbinin-robert-ingvar.html | Paid Notice: Deaths DE SHERBININ, ROBERT INGVAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/asia/thailand-votes-amid-protests.html | Thailand votes amid protests | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-alberts-william-w.html | Paid Notice: Deaths ALBERTS, WILLIAM W. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/godless-europe.html | Godless Europe | False | By Mark Lilla | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/in-the-hall-of-infamy-a-player-with-three-strikes-still.html | In the Hall of Infamy, a Player With Three Strikes Still Dreams | False | By Jack Curry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/europe/sicily-turns-its-back-on-berlusconi.html | Sicily turns its back on Berlusconi | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/europe/french-protesters-reject-chiracs-compromise.html | French protesters reject Chirac's compromise | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregionopinions/museum-in-trouble.html | Museum in Trouble | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/asia/bangkok-street-chef-in-a-city-that-loves-its-food-asia-pacific-in.html | Bangkok: Street chef in a city that loves its food - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/pageoneplus/corrections-952605.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/when-the-free-market-and-politics-collide.html | When the free market and politics collide | False | Felix G. Rohatyn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/magazine/wanted-a-few-good-sperm-925802.html | Wanted: A Few Good Sperm | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/special2/out-of-towns-sight-still-on-the-countys-mind.html | Out of Town's Sight, Still on the County's Mind | False | By Debra West | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/doubling-up-on-literacy-classes.html | Doubling Up on Literacy Classes | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/drug-users-hard-lessons-become-tools-to-teach-doctors.html | Drug Users' Hard Lessons Become Tools to Teach Doctors | False | By Luke Jerod Kummer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/openers-suits-successor-at-last.html | OPENERS: SUITS; SUCCESSOR AT LAST | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/casa-voguish.html | Casa Voguish | False | By Herbert Muschamp | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/us/their-church-shut-and-now-sold-parishioners-fight-on.html | Their Church Shut and Now Sold, Parishioners Fight On | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-gallagher-sylvie-h.html | Paid Notice: Deaths GALLAGHER, SYLVIE H. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/culture-and-the-fate-of-black-men-951943.html | Culture and the Fate of Black Men | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/americas/briefly-us-bands-trip-barred-so-london-strikes-back.html | Briefly: U.S. band's trip barred, so London strikes back | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/on-the-web.html | ON THE WEB | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/washington/politics-faces-sweeping-change-via-the-web.html | Politics Faces Sweeping Change via the Web | False | By Adam Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/nobodys-perfect-neither-is-the-test.html | Nobody's Perfect. Neither Is the Test. | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/yard-sale.html | Yard Sale | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/openers-suits-famous-again.html | OPENERS: SUITS; FAMOUS AGAIN | False | By Jane L. Levere | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/middleeast/in-baghdad-rice-urges-iraqis-to-form-government-quickly.html | In Baghdad, Rice Urges Iraqis to Form Government Quickly | False | By Joel Brinkley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball-yankees-notebook-torre-plans-to-rest-matsui-but-keep-games.html | BASEBALL; YANKEES NOTEBOOK; Torre Plans to Rest Matsui But Keep Games Streak Alive | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/sports/baseball-complicit-in-steroids-scandal-952834.html | Baseball Complicit in Steroids Scandal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-a-place-of-their-own-where-creativity-rules.html | WHERE WE LIVE; A Place of Their Own, Where Creativity Rules | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-memorials-bernstein-elliott-mark.html | Paid Notice: Memorials BERNSTEIN, ELLIOTT MARK | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/pageoneplus/corrections-934127.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-remix-eye-candy.html | The Remix Eye Candy | False | By Stephen Henderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/weddings/stephanie-fleischman-and-andrei-cherny.html | Stephanie Fleischman and Andrei Cherny | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball-wagner-returns-to-throw-scoreless-inning.html | BASEBALL; Wagner Returns to Throw Scoreless Inning | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/europe/the-milosevic-lessons-faster-and-more-efficient-trials.html | The Milosevic Lessons: Faster and More Efficient Trials | False | By Marlise Simons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/froemming-closet-is-walltowall-blue.html | Froemming Closet Is Wall-to-Wall Blue | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/americas/casino-plan-strikes-easter-islanders-as-latest-in-long-series.html | Casino plan strikes Easter Islanders as latest in long series of calamities | False | By Larry Rohter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-levine-esther-edelman-phd.html | Paid Notice: Deaths LEVINE, ESTHER EDELMAN, PH.D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/europe/rice-finds-british-muslims-want-to-give-her-an-earful.html | Rice Finds British Muslims Want to Give Her an Earful | False | By Joel Brinkley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/the-endgame-in-iraq.html | The Endgame in Iraq | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/othersports/with-city-on-edge-duke-students-retreat.html | With City on Edge, Duke Students Retreat | False | By Juliet Macur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/lost-luggage-tops-list-of-travelers-complaints.html | Lost luggage tops list of travelers' complaints | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/asia/in-a-wired-south-korea-robots-will-feel-right-at-home.html | In a Wired South Korea, Robots Will Feel Right at Home | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/sports/prodigious-minutes-of-fluff-952842.html | Prodigious Minutes of Fluff | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/great-minds-behaving-badly.html | Great Minds Behaving Badly | False | By Darrin M. McMahon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-that-sound-you-hear-the-market-coming-down-to-earth-939676.html | WHERE WE LIVE; That Sound You Hear? The Market Coming Down to Earth | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-edelheit-amos.html | Paid Notice: Deaths EDELHEIT, AMOS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/back-to-manhattan-and-back-to-nature.html | Back to Manhattan (and Back to Nature) | False | By Dan Shaw | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/middleeast/israeli-angers-a-settlement-by-accepting-withdrawal.html | Israeli Angers a Settlement by Accepting Withdrawal | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/no-manhunt-914690.html | No 'Manhunt' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/ray-bradbury-a-chilling-plot-935590.html | RAY BRADBURY; A Chilling Plot | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/the-ins-and-outs-of-proxy-voting.html | The Ins and Outs of Proxy Voting | False | By Jay Romano | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/tension-high-as-strike-continues-in-coop-city.html | Tension High as Strike Continues in Co-op City | False | By Timothy Williams | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/the-overthetop-justice.html | The Over-the-Top Justice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/tales-of-woe-along-the-other-big-dig.html | Tales of Woe Along the Other 'Big Dig' | False | By John Freeman Gill | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/02iht-RUGBY.html | Rugby Union: 2 Irish victories doom French | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-aaron-vera-halperin.html | Paid Notice: Deaths AARON, VERA HALPERIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/curve-appeal.html | Curve Appeal | False | By Madhu Puri | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/culture-and-the-fate-of-black-men-951935.html | Culture and the Fate of Black Men | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-jensen-ejner.html | Paid Notice: Deaths JENSEN, EJNER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/arts/poem-these-fragments-i-have-shored.html | POEM; These Fragments I Have Shored | False | By David Lehman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/sports/players-background-irrelevant-952796.html | Players' Background Irrelevant | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/music-cd-reviews-quartets-old-and-new-and-songs-about-flowers-and-930601.html | MUSIC: CD REVIEWS; Quartets Old and New, and Songs About Flowers and Plants | False | By James R. Oestreich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/alphabetical-random-or-otherwise-names-are-a-ground-zero-puzzle.html | Alphabetical, Random or Otherwise, Names Are a Ground Zero Puzzle | False | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/pulse-lose-an-hour-gain-a-wardrobe.html | PULSE; Lose an Hour, Gain a Wardrobe | False | By Ellen Tien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/washington/audit-finds-mismanagement-drained-1-billion-project.html | Audit Finds Mismanagement Drained $1 Billion Project | False | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/calendar-deadline-for-summer-events.html | Calendar Deadline for Summer Events | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/books/reading-file-nice-appliances-but-the-home-is-not-so.html | READING FILE; Nice Appliances, But the Home Is Not So Sweet | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/one-share-one-vote-one-big-test.html | One Share, One Vote: One Big Test | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/offduty-guard-killed-thief-police-say.html | Off-Duty Guard Killed Thief, Police Say | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/commuters-journal-he-sees-a-train-acomin-long-before-everyone-else.html | COMMUTER'S JOURNAL; He Sees a Train a-Comin' (Long Before Everyone Else) | False | By Jack Kadden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/review/austin-city-limits.html | Austin City Limits | False | By Joyce Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/art-houses.html | Art Houses | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/asia/china-called-a-military-threat-by-japanese.html | China called a military threat by Japanese | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/ncaabasketball/bruins-have-a-shot-at-title-no-12.html | Bruins Have a Shot at Title No. 12 | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/to-three-poets-credit-where-its-due-951471.html | To Three Poets, Credit Where It's Due | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/europe/france-braces-for-more-protests-and-strikes.html | France Braces for More Protests and Strikes | False | By Katrin Bennhold, International Herald Tribune | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/books/bestseller/paperback-business-best-sellers.html | Paperback Business Best Sellers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/mother-of-a-nation.html | Mother of a Nation | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/world/middleeast/shiite-asks-iraqi-prime-minister-not-to-seek-another-term.html | Shiite Asks Iraqi Prime Minister Not to Seek Another Term | False | By Kirk Semple and Thom Shanker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/travel/practical-traveler-flying-to-europe-for-low-fares-the-waiting-game.html | PRACTICAL TRAVELER; FLYING TO EUROPE; For Low Fares, the Waiting Game May Not Pay | False | By Christopher Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/other-voices-who-are-the-conservatives-do-they-need-a-beat-952192.html | Other Voices: Who Are the Conservatives? Do They Need a Beat? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/the-road-to-canonization-is-paved-with-humanity.html | The Road to Canonization Is Paved With Humanity | False | By James Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/art-review-a-squirrel-that-can-dive-anywhere-it-likes.html | ART REVIEW; A Squirrel That Can Dive Anywhere It Likes | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/april-showers.html | April Showers | False | By S.s. Fair | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-get-bella-città'ìâ€™-Style-Map-milan.html | The Get; Bella Città'ìâ€™ Style Map | Milan | False | By J.j. Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/fashion/sunday-styles/art-and-the-ages-mixed-in-one-bowl.html | Art and the Ages Mixed in One Bowl | False | By David Colman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/thecity/mulling-the-world-from-a-bench-on-broadway.html | Mulling the World From a Bench on Broadway | False | By Anjali Nayar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/us/latinos-protest-in-california-in-latest-immigration-march.html | Latinos Protest in California in Latest Immigration March | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/manchester-united-gains-as-birmingham-holds-chelsea.html | Manchester United gains as Birmingham holds Chelsea | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/where-we-live-here-to-stay-for-now.html | WHERE WE LIVE; Here to Stay. For Now. | False | By Barbara Whitaker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregionopinions/busters-law.html | Buster's Law | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/athletics/for-bekele-5th-straight-double-title.html | Athletics: For Bekele, 5th straight double title | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/other-voices-who-are-the-conservatives-do-they-need-a-beat-952249.html | Other Voices: Who Are the Conservatives? Do They Need a Beat? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/weekinreview/its-hard-out-there-for-a-leader-in-the-west.html | It's Hard Out There for a Leader in the West | False | By David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball-preview-take-me-out-to-the-box-score.html | BASEBALL PREVIEW; Take Me Out to the Box Score | False | By Alan Schwarz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregionopinions/home-sweet-funeral-home.html | Home Sweet Funeral Home | False | By Theodore Lee Jr. As Told To Kelechi Ubozoh, A Journalism Student At Purchase College of the State University of New York. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-pflueger-kiyi.html | Paid Notice: Deaths PFLUEGER, KIYI | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/yourmoney/a-nation-of-pack-rats-needs-room-to-stow.html | A Nation of Pack Rats Needs Room to Stow | False | By Vivian Marino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/soccer/staying-power-assured-a-league-looks-to-grow.html | Staying Power Assured, a League Looks to Grow | False | By Jack Bell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/design/the-portraits-of-judith-joy-ross-not-just-faces-in-the-crowd.html | The Portraits of Judith Joy Ross: Not Just Faces in the Crowd | False | By Mia Fineman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/australias-delicate-dance-on-the-global-stage.html | Australia's delicate dance on the global stage | False | Philip Bowring | 2006-06-19 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/a-story-in-which-only-the-happy-ending-is-unusual.html | A Story in Which Only the Happy Ending Is Unusual | False | By Helene Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregion/solar-power-is-not-enough-951463.html | Solar Power Is Not Enough | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/02iht-FLORIDA.html | College Basketball: Florida muscle dashes George Mason's dream | False | Pete Thamel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-lasoff-gladys.html | Paid Notice: Deaths LASOFF, GLADYS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregionopinions/do-you-know-the-way-to-jfk.html | Do You Know the Way to J.F.K.? | False | By Erik Torkells | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/in-newark-candidate-takes-cues-from-mayor.html | In Newark, Candidate Takes Cues From Mayor | False | By Damien Cave and Josh Benson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/quick-bitemaywood-its-worth-losing-sleep-over.html | QUICK BITE/Maywood; It's Worth Losing Sleep Over | False | By Liz Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/low-price-high-visibility.html | Low Price, High Visibility | False | By Jake Mooney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/business/worldbusiness/shortage-of-cheap-labor-in-china.html | Shortage of cheap labor in China | False | By David Barboza | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/technology/where-we-live-for-what-its-worth-you-can-look-it-up.html | WHERE WE LIVE; For What It's Worth, You Can Look It Up | False | By Debra West | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-knowles-rosa.html | Paid Notice: Deaths KNOWLES, ROSA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/does-the-internet-make-us-dumber-951889.html | Does the Internet Make Us Dumber? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/style/tmagazine/dream-land.html | Dream Land | False | By Monica Khemsurov | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/what-wills-meant-914681.html | What Wills Meant | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/opinion/nyregionopinions/the-mayor-of-common-sense.html | The Mayor of Common Sense | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/theater/newsandfeatures/whats-the-korean-word-for-yo.html | What's the Korean Word for 'Yo'? | False | By Robert Simonson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/classified/paid-notice-deaths-roeder-george-a-jr.html | Paid Notice: Deaths ROEDER, GEORGE A. JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball/labor-talks-dont-worry-there-must-be-something-to-fight-over.html | Labor Talks: Don't Worry, There Must Be Something to Fight Over | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/arts/the-week-ahead-april-2-april-8-film.html | THE WEEK AHEAD: April 2 - April 8; FILM | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/sports/baseball-preview-rising-and-falling-the-watch-list.html | BASEBALL PREVIEW; RISING AND FALLING -- THE WATCH LIST | False | By Benjamin Hoffman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/magazine/the-originals.html | The Originals | False | By Mike Guy and Madhu Puri | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-02 | 2006-04-02 | https://www.nytimes.com/2006/04/02/realestate/in-some-texas-cities-the-sprawl-is-vertical.html | In Some Texas Cities, the Sprawl Is Vertical | False | By Kate Murphy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/enron-trial-will-test-salesmanship-at-top.html | Enron trial will test salesmanship at top | False | By Alexei Barrionuevo and Kurt Eichenwald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/us/frist-is-treading-a-perilous-path-leading-to-2008.html | Frist Is Treading a Perilous Path Leading to 2008 | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/africa/iran-keeps-an-eye-on-outer-space.html | Iran keeps an eye on outer space | False | By William J. Broad and David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/prayer-and-healing-examined-955256.html | Prayer and Healing, Examined | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/people-eijaliisa-ahtila-dave-brubeck-julie-powell.html | People: Eija-Liisa Ahtila, Dave Brubeck, Julie Powell | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/africa/flood-in-iraq-flips-us-truck-killing-5.html | Flood in Iraq flips U.S. truck, killing 5 | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/classified/paid-notice-deaths-barlow-frederick-r.html | Paid Notice: Deaths BARLOW, FREDERICK R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/americas/for-argentinas-sizzling-economy-a-cap-on-steak-prices.html | For Argentina's Sizzling Economy, a Cap on Steak Prices | False | By Larry Rohter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/from-a-brothers-trove-the-eclectic-and-eccentric.html | From a brothers' trove, the eclectic and eccentric | False | By Curtis Sittenfeld | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/us/military-cargo-plane-crashes-in-delaware.html | Military Cargo Plane Crashes in Delaware | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/africa/sudan-bars-darfur-visit.html | Sudan bars Darfur visit | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/arts-briefly-despite-nbcs-deal-cbs-takes-friday.html | Arts, Briefly; Despite NBC's 'Deal,' CBS Takes Friday | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/us/california-considers-bill-to-limit-greenhouse-gas-emissions.html | California Considers Bill to Limit Greenhouse Gas Emissions | False | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/in-death-of-bronx-charter-school-a-wider-problem.html | In Death of Bronx Charter School, a Wider Problem | False | By Elissa Gootman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/front-page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/prayer-and-healing-examined-6-letters.html | Prayer and Healing, Examined (6 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/baseball/sanchez-goggles-and-all-set-to-be-mets-setup-man.html | Sanchez, Goggles and All, Set to Be Mets' Setup Man | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/baseball/yanks-fashion-statement-is-also-a-mission-statement.html | BASEBALL; Yanks' Fashion Statement Is Also a Mission Statement | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/citing-a-legal-snarl-official-at-deutsche-bank-resigns.html | Citing a Legal Snarl, Official at Deutsche Bank Resigns | False | By Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/jill-carrolls-courage.html | Jill Carroll's courage | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/americas/marijuana-bill-to-remain-off-parliaments-agenda.html | Marijuana bill to remain off Parliament's agenda | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/sportsspecial1/terrapins-again-show-tar-heels-whos-no-1.html | Terrapins Again Show Tar Heels Who's No. 1 | False | By Lynn Zinser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/media/cbs-news-appears-to-be-close-to-a-deal-with-katie-couric.html | CBS News Appears to Be Close to a Deal With Katie Couric | False | By Bill Carter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/classified/paid-notice-deaths-mitchell-craig-k.html | Paid Notice: Deaths MITCHELL, CRAIG K. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/classified/paid-notice-deaths-brown-patricia-freeman.html | Paid Notice: Deaths BROWN, PATRICIA FREEMAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/advertising-addenda-motorola-and-the-nfl-add-omnicom-agencies.html | ADVERTISING: ADDENDA; Motorola and the N.F.L. Add Omnicom Agencies | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/theater/reviews/marcus-gardleys-haunted-house-of-memory.html | Marcus Gardley's Haunted House of Memory | False | By Charles Isherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/eu-warnsagainst-a-rapid-rise-in-the-yuan.html | EU warnsagainst a rapid rise in the yuan | False | By Meera Louis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/washington/iraq-war-faces-some-new-critics-the-theater-kind.html | Iraq War Faces Some New Critics (the Theater Kind) | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/behind-relief-to-911-families-a-mans-flaws.html | Behind Relief to 9/11 Families, a Man's Flaws | False | By James Barron | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/advertising-addenda-anheuser-busch-buys-rights-to-super-bowl-beer.html | ADVERTISING: ADDENDA; Anheuser-Busch Buys Rights To Super Bowl Beer Ads | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/new-york-city-losing-blacks-census-shows.html | New York City Losing Blacks, Census Shows | False | By Sam Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/preparing-america-for-natures-attack.html | Preparing America for nature's attack | False | Ted Nordhaus and Michael Shellenberger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/every-click-you-make-theyll-be-watching-you.html | Every Click You Make, They'll Be Watching You | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/football/red-hickey-who-introduced-shotgun-to-the-nfl-dies-at-89.html | Red Hickey, Who Introduced Shotgun to the N.F.L., Dies at 89 | False | By Richard Goldstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/technology/do-alcatel-and-lucent-speak-the-same-language.html | Do Alcatel and Lucent speak the same language? | False | By Thomas Crampton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/new-fbi-computers-953695.html | New F.B.I. Computers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/technology/briefing-chip-sales-rise-68-on-track-for-2006-goal.html | Briefing: Chip sales rise 6.8%, on track for 2006 goal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/man-hit-by-car-witnesses-say-he-was-chased.html | Man Hit by Car; Witnesses Say He Was Chased | False | | 2006-09-18 | TX 6-441-768 | | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/critics-choice-new-cds-954802.html | Critic's Choice: New CD's | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/technology/wireless-internet-calling-via-cellphones.html | Wireless: Internet calling via cellphones | False | Eric Sylvers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/eu-rebuffed-by-poland-on-bank-deal.html | EU rebuffed by Poland on bank deal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/france-bracing-for-a-new-day-of-protests.html | France bracing for a new day of protests | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/manufacturing-index-shows-rise-in-euro-zone.html | Manufacturing index shows rise in euro zone | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/03iht-BIKE.html | Cycling Boonen sprints into pantheon | False | Samuel Abt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/motorcyclist-is-fatally-shot-on-interstate-in-connecticut.html | Motorcyclist Is Fatally Shot on Interstate in Connecticut | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/critics-choice-new-cds-954780.html | Critic's Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/thaksin-claims-victory-in-thailand.html | Thaksin claims victory in Thailand | False | By Thomas Fuller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/governing-party-wins-thai-vote-its-major-rivals-refused-to-join.html | Governing Party Wins Thai Vote Its Major Rivals Refused to Join | False | By Thomas Fuller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/chances-are-adventures-in-probability.html | Chances Are: Adventures in Probability | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/the-health-of-a-nation.html | The Health of a Nation | False | By Allan B. Hubbard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/us-is-seen-wanting-it-both-ways-o-yuan.html | U.S. is seen wanting it both ways on yuan | False | By Matthew Benjamin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/mixed-message-for-eu-on-balkan-expansion.html | Mixed message for EU on Balkan expansion | False | By Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/classified/paid-notice-deaths-pflueger-kathleen-isabel-powers-kiyi.html | Paid Notice: Deaths PFLUEGER, KATHLEEN ISABEL POWERS (KIYI) | False | | 2006-09-18 | TX 6-441-768 | | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/othersports/duke-players-accuser-finds-way-to-avoid-news-media.html | Duke Players' Accuser Finds Way to Avoid News Media | False | By Juliet Macur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/hollywoods-road-trip.html | Hollywood's Road Trip | False | By Laura M. Holson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/classified/paid-notice-deaths-michael-sidney.html | Paid Notice: Deaths MICHAEL, SIDNEY | False | | 2006-09-18 | TX 6-441-768 | | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/mexican-companies-to-buy-units-from-verizon.html | Mexican Companies to Buy Units From Verizon | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/labor-shortage-in-china-may-lead-to-trade-shift.html | Labor Shortage in China May Lead to Trade Shift | False | By David Barboza | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/prayer-and-healing-examined-955205.html | Prayer and Healing, Examined | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/health/metro-briefing-connecticut-stratford-sikorsky-contract.html | Metro Briefing | Connecticut: Stratford: Sikorsky Contract Approved | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/air-america-founders-seek-their-own-stations.html | Air America Founders Seek Their Own Stations | False | By Lia Miller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/chirac-signs-jobs-bill-more-protests-are-planned.html | Chirac Signs Jobs Bill; More Protests Are Planned | False | By Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/metro-briefing-new-york-queens-man-detained-by-police-dies.html | Metro Briefing | New York: Queens: Man Detained By Police Dies | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/classified/paid-notice-deaths-feinstone-loraine-nee-avrutine.html | Paid Notice: Deaths FEINSTONE, LORAINE (NEE AVRUTINE) | False | | 2006-09-18 | TX 6-441-768 | | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/coming-tomorrow-new-tools-for-managing-your-investments.html | Coming Tomorrow: New Tools for Managing Your Investments | False | | 2006-09-18 | TX 6-441-768 | | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/americas/vicious-storms-kill-at-least-27-in-us.html | Vicious storms kill at least 27 in U.S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/high-waters-in-central-europe-still-causing-peril.html | High waters in Central Europe still causing peril | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/theater/reviews/balancing-familial-duty-vs-freedom-in-david-marshall-grants.html | Balancing Familial Duty vs. Freedom in David Marshall Grant's 'Pen' | False | By Andrea Stevens | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/metro-briefing-new-york-bronx-man-shot-after-soccer-game.html | Metro Briefing | New York: Bronx: Man Shot After Soccer Game | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/next-time-well-go-for-the-homecooked-meal-953717.html | Next Time, We'll Go for the Home-Cooked Meal | False | | 2006-09-18 | TX 6-441-768 | | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/us/prosecution-of-midwife-casts-light-on-home-births.html | Prosecution of Midwife Casts Light on Home Births | False | By Adam Liptak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/baseball/wright-helps-mets-open-with-a-bang.html | Wright Helps Mets Open With a Bang | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/americas/venezuela-seizes-control-of-oil-fields.html | Venezuela seizes control of oil fields | False | By Juan Forero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/dump-trash-add-scavengers-mix-and-get-a-big-mess.html | Dump Trash, Add Scavengers, Mix and Get a Big Mess | False | By Howard W. French | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/greek-bank-makes-move-for-turkish-counterpart.html | Greek bank makes move for Turkish counterpart | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/wary-russians-return-to-investing.html | Wary Russians return to investing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/exxon-moves-to-top-of-fortune-500-list.html | Exxon moves to top of Fortune 500 list | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/at-the-four-as-a-focus-on-getting-stronger.html | At the Four A's, a Focus on Getting Stronger | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/testimony-from-skilling-and-lay-could-be-decisive.html | Testimony From Skilling and Lay Could Be Decisive | False | By Alexei Barrionuevo and Kurt Eichenwald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/ncaabasketball/apples-fall-trees-remain-3-gators-have-genes-to-thank.html | Apples Fall, Trees Remain; 3 Gators Have Genes to Thank | False | By Pete Thamel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/gunman-kills-one-and-injures-two-at-a-bronx-club-before-fleeing.html | Gunman Kills One and Injures Two at a Bronx Club Before Fleeing | False | By Kareem Fahim and Matthew Sweeney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/prayer-and-healing-examined-955221.html | Prayer and Healing, Examined | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/a-long-road-remains-to-freefloating-rupee.html | A long road remains to free-floating rupee | False | By Saritha Rai | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/as-magazine-readers-increasingly-turn-to-the-web-so-does-conde.html | As Magazine Readers Increasingly Turn to the Web, So Does Condé Nast | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/music/don-pasquale-in-a-new-production-at-the-met-by-otto-schenk.html | 'Don Pasquale' in a New Production at the Met by Otto Schenk | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/africa/charles-taylor-pleads-not-guilty-to-war-crimes-charges.html | Charles Taylor pleads not guilty to war crimes charges | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/us/storms-batter-8-states-leaving-at-least-27-dead.html | Storms Batter 8 States, Leaving at Least 27 Dead | False | By Theo Emery and Christine Hauser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/basketball/knicks-are-playing-out-string-on-miserable-pathetic-year.html | Knicks Are Playing Out String on 'Miserable. Pathetic.' Year | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/television/talkin-trash-with-wilmer-valderrama-creator-of-mtvs-yo.html | Talkin' Trash With Wilmer Valderrama, Creator of MTV's 'Yo Momma' | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/about-the-tables.html | About the Tables | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/sportsspecial1/duke-shuts-down-lsu-and-its-leading-scorer.html | Duke Shuts Down L.S.U. and Its Leading Scorer | False | By Lynn Zinser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/metro-briefing-new-jersey-newark-man-found-shot-to-death.html | Metro Briefing | New Jersey: Newark: Man Found Shot To Death | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/prayer-and-healing-examined-955230.html | Prayer and Healing, Examined | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/america-in-iraq-has-time-run-out-955159.html | America in Iraq: Has Time Run Out? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/2-cities-2-approaches-to-immigrants.html | 2 Cities, 2 Approaches to Immigrants | False | By Joyce Purnick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/the-math-whiz-vs-the-media-moguls-in-a-battle-for-millions.html | The Math Whiz vs. the Media Moguls in a Battle for Millions | False | By Richard Siklos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/macedonia-dreams-of-one-nation-wireless.html | Macedonia Dreams of One Nation, Wireless | False | By Nicholas Wood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/anthony-kennedy-is-ready-for-his-closeup.html | Anthony Kennedy Is Ready for His Close-Up | False | By Adam Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/africa/charles-taylor-pleads-not-guilty-to-war-crimes.html | Charles Taylor Pleads Not Guilty to War Crimes | False | By Hans Nichols and Lydia Polgreen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/golf/mickelson-leaves-his-opponents-far-behind.html | Mickelson Leaves His Opponents Far Behind | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/thai-prime-ministers-majority-undercut-by-boycott.html | Thai prime minister's majority undercut by boycott | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/british-troops-destroy-iramonitoring-posts.html | British troops destroy IRA-monitoring posts | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/classified/paid-notice-deaths-guffanti-olga.html | Paid Notice: Deaths GUFFANTI, OLGA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/technology/verizon-to-sell-offlatin-units.html | Verizon to sell offLatin units | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/arts-briefly-two-to-be-prosecuted-in-sculpture-vandalism.html | Arts, Briefly; Two to Be Prosecuted In Sculpture Vandalism | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/crosswords/bridge/a-pair-of-pairs-titles-are-decided-in-dallas.html | A Pair of Pairs Titles Are Decided in Dallas | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/technology/poguesposts/tivo-extends-lifetime-subscription-deadline.html | TiVo Extends Lifetime Subscription Deadline | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/prayer-and-healing-examined-955248.html | Prayer and Healing, Examined | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/merger-deal-is-reached-with-lucent-and-alcatel.html | Merger Deal Is Reached With Lucent and Alcatel | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/baseball-mets-notebook-delgado-will-bat-cleanup-in-todays-opener.html | BASEBALL: METS NOTEBOOK; Delgado Will Bat Cleanup in Today's Opener | False | By David Picker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/tennis/federer-challenged-but-coolly-responds.html | Federer Challenged, but Coolly Responds | False | By Karen Crouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/middleeast/rice-and-straw-keep-pressure-on-iraqis.html | Rice and Straw Keep Pressure on Iraqis | False | By Joel Brinkley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/looking-ahead.html | Looking Ahead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/countless-dens-of-uncatchable-thieves.html | Countless Dens of Uncatchable Thieves | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/tense-ties-on-refugees-for-canberra-and-jakarta.html | Tense ties on refugees for Canberra and Jakarta | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/worldspecial/iraqs-premier-is-asked-to-quit-as-shiites-split.html | Iraq's Premier Is Asked to Quit as Shiites Split | False | By Edward Wong and Joel Brinkley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/buffetts-global-stock-bet-14-billion.html | Buffett's global stock bet: $14 billion | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/baseball-retooled-and-confident-white-sox-seek-a-repeat.html | BASEBALL; Retooled and Confident, White Sox Seek a Repeat | False | By Jack Curry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/mitsubishi-harnesses-colored-lasers-to-produce-newgeneration.html | Mitsubishi Harnesses Colored Lasers to Produce New-Generation Lightweight HDTV | False | By Michel Marriott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/now-playing-on-youtube-web-videos-by-everyone.html | Now Playing on YouTube: Web Videos by Everyone | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/the-philippines-wages-a-campaign-of-intimidation-against.html | The Philippines Wages a Campaign of Intimidation Against Journalists | False | By Seth Mydans | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/classified/paid-notice-deaths-schlaffer-helen.html | Paid Notice: Deaths SCHLAFFER, HELEN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/worldspecial/sectarian-suspicion-in-baghdad-fuels-a-sellers-market.html | Sectarian Suspicion in Baghdad Fuels a Seller's Market for Guns | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/roundup-webb-charges-back-to-win-7th-major.html | Roundup: Webb charges back to win 7th major | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/classified/paid-notice-deaths-milligan-phoebe-zaslove.html | Paid Notice: Deaths MILLIGAN, PHOEBE ZASLOVE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/reliving-charles-taylors-campaign-of-terror.html | Reliving Charles Taylor's campaign of terror | False | Helene Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/othersports/on-emotional-day-stewart-beats-hendrick-racers.html | On Emotional Day, Stewart Beats Hendrick Racers | False | By Viv Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/movies/arts-briefly-ice-age-takes-box-office-in-an-avalanche.html | Arts, Briefly; 'Ice Age' Takes Box Office in an Avalanche | False | By Catherine Billey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/us/justices-63-sidestep-ruling-on-padilla-case.html | Justices, 6-3, Sidestep Ruling on Padilla Case | False | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/deals-clearway-for-china-to-use-australian-uranium.html | Deals clearway for China to use Australian uranium | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/us/freed-journalist-is-reunited-with-her-family.html | Freed Journalist Is Reunited With Her Family | False | By Ron Depasquale and Christine Hauser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/about-automobiles.html | About Automobiles | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/two-funeral-giants-make-deal-to-merge.html | Two Funeral Giants Make Deal to Merge | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/metro-briefing-new-york-manhattan-apology-To-a-911-widow.html | Metro Briefing | New York: Manhattan: Apology To A 9/11 Widow | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/america-in-iraq-has-time-run-out-955140.html | America in Iraq: Has Time Run Out? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/washington/new-top-aide-is-trying-to-show-the-white-house-can-play-well.html | New Top Aide Is Trying to Show the White House Can Play Well With Others | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/golf/raising-a-child-first-then-a-champion.html | Raising a Child First, Then a Champion | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/australia-to-sell-uranium-to-china-for-energy.html | Australia to Sell Uranium to China for Energy | False | By Jane Perlez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/africa/sudan-blocks-visit-of-un-official-to-darfur.html | Sudan Blocks Visit of U.N. Official to Darfur | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/music/jackie-mclean-jazz-saxophonist-and-mentor-dies-at-74.html | Jackie McLean, Jazz Saxophonist and Mentor, Dies at 74 | False | By Peter Keepnews | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/puzzles-origami-and-other-mindtwisters.html | Puzzles, Origami and Other Mind-Twisters | False | By Edward Rothstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/metro-briefing-new-york-brooklyn-man-scuffles-with-police.html | Metro Briefing | New York: Brooklyn: Man Scuffles With Police | False | By Thomas J. Lueck (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/terrorists-or-victims.html | Terrorists or Victims? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/us/freed-journalist-is-reunited-with-family-in-us.html | Freed Journalist Is Reunited With Family in U.S. | False | By Ron Depasquale and Christine Hauser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/golf/webbs-gamble-pays-off-with-joy.html | Webb's Gamble Pays Off With Joy | False | By Selena Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/playing-to-the-puritans.html | Playing to the Puritans | False | By Marc Acito | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/iraqs-11th-hour.html | Iraq's 11th hour | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/othersports/messi-aching-and-rusty-is-elated-after-return.html | Messi, Aching and Rusty, Is Elated After Return | False | By Ira Berkow | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/critics-choice-new-cds-954799.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/africa/exliberian-leader-pleads-not-guilty.html | Ex-Liberian leader pleads not guilty | False | By Hans Nichols and Lydia Polgreen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/911-detainees-in-new-jersey-say-they-were-abused-with-dogs.html | 9/11 Detainees in New Jersey Say They Were Abused With Dogs | False | By Nina Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/sicilys-love-for-berlusconi-grows-cold-ahead-of-vote.html | Sicily's Love for Berlusconi Grows Cold Ahead of Vote | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/medicare-drug-challenges.html | Medicare Drug Challenges | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/critics-choice-new-cds.html | Critic's Choice: New CD's | False | By Jon Pareles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/to-college-hopefuls-waiting-by-the-mailbox-953687.html | To College Hopefuls, Waiting by the Mailbox | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/advertising-addenda-former-partner-at-deutsch-files-suit-against.html | ADVERTISING: ADDENDA; Former Partner at Deutsch Files Suit Against the Agency | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/metro-briefing-new-york-manhattan-man-slain-in-bodega.html | Metro Briefing | New York: Manhattan: Man Slain In Bodega | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/music/flaming-lips-politics-and-partying-at-webster-hall.html | Flaming Lips: Politics and Partying at Webster Hall | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/baseball-opening-day-2006-yankees-could-lead-the-majors-in-brains.html | BASEBALL: OPENING DAY 2006; Yankees Could Lead the Majors in Brains | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/theater/actresss-dark-secret-remains-secure-in-barbie-live-in-fairytopia.html | Actress's Dark Secret Remains Secure in 'Barbie Live in Fairytopia' | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/ncaabasketball/the-bruins-let-farmar-do-the-talking.html | The Bruins Let Farmar Do the Talking | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/books/wall-street-versus-america-a-cautionary-tale.html | 'Wall Street Versus America,' a Cautionary Tale | False | By Janet Maslin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/on-job-with-empress-of-celebrity-gossip.html | On Job With Empress of Celebrity Gossip | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/americas/justices-reject-appeal-by-enemy-combatant.html | Justices reject appeal by 'enemy combatant' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/music/st-louis-symphony-performs-choral-works.html | St. Louis Symphony Performs Choral Works | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/newsday-reporters-are-finding-intramural-rivals-in-their-pages.html | Newsday Reporters Are Finding Intramural Rivals in Their Pages | False | By Sara Ivry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/mourning-becomes-habitual.html | Mourning Becomes Habitual | False | By David Carr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/in-japans-rebound-firms-plan-to-spend.html | In Japan's rebound, firms plan to spend | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/olympic-peak-frozen-in-time.html | Olympic peak frozen in time | False | Christopher Clarey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/realestate/home-valuation-pull-out-your-calculator.html | Home valuation: Pull out your calculator | False | By Damon Darlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/television/on-hbo-rosie-odonnells-cruise-for-gay-families.html | On HBO, Rosie O'Donnell's Cruise for Gay Families | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/us/jury-finds-moussaoui-eligible-for-execution.html | Jury Finds Moussaoui Eligible for Execution | False | By Neil A. Lewis and John O'Neil | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/briefing-japans-manufacturers-show-drop-in-confidence.html | Briefing: Japan's manufacturers show drop in confidence | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/basketball/the-numbers-do-not-lie-43-for-carter-12-for-the-nets.html | The Numbers Do Not Lie 43 for Carter, 12 for the Nets | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/us/caleb-foote-law-professor-and-pacifist-organizer-88-dies.html | Caleb Foote, Law Professor and Pacifist Organizer, 88, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/other-views-baltimore-sun-toronto-star-business-times.html | Other Views: Baltimore Sun, Toronto Star, Business Times | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/john-and-jerry.html | John and Jerry | False | By Paul Krugman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/classified/paid-notice-deaths-alberts-william-w.html | Paid Notice: Deaths ALBERTS, WILLIAM W. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/take-me-out-to-the-fun-zone.html | Take Me Out to the Fun Zone | False | By Chris Marcil and Sam Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/asia/shrine-visits-not-the-only-issue-tokyo-tells-beijing.html | Shrine visits not the only issue, Tokyo tells Beijing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/washington/split-within-house-gop.html | Split Within House G.O.P. Adds to Budget Uncertainty | False | By Carl Hulse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/james-carroll-the-thread-of-anti-semitism.html | James Carroll: The thread of anti-Semitism | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/us/the-abortionrights-side-invokes-god-too.html | The Abortion-Rights Side Invokes God, Too | False | By Neela Banerjee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/metro-briefing-new-york-manhattan-proposal-to-buy-police-vests.html | Metro Briefing | New York: Manhattan: Proposal To Buy Police Vests | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/gm-to-sell-majority-stake-in-finance-unit.html | G.M. to Sell Majority Stake in Finance Unit | False | By Andrew Ross Sorkin and Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/patronage-hiring-common-at-nj-medical-school-monitor-says.html | Patronage Hiring Common at N.J. Medical School, Monitor Says | False | By David Kocieniewski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/media/going-back-to-the-mattresses.html | Going (Back) to the Mattresses | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/gag-order-on-schrí'ssí',der-foe-is-upheld.html | Gag order on Schrí'ssí',der foe is upheld | False | By Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/africa/freed-american-journalist-is-reunited-with-her-family.html | Freed American journalist is reunited with her family | False | By Ron Depasquale and Christine Hauser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/greek-bid-wins-bank-in-turkey.html | Greek bid wins bank in Turkey | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/americas/for-canadian-online-pharmacies-a-bitter-pill.html | For Canadian online pharmacies, a bitter pill | False | By Clifford Krauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/girls-who-do-go-online-have-their-say.html | Girls Who Do Go Online Have Their Say | False | By Alex Mindlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/russia-to-ease-rules-for-foreign-buyers-of-bank.html | Russia to ease rules for foreign buyers of bank stakes | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/film-in-us-latin-films-fail-to-translate.html | Film In U.S., Latin films fail to translate | False | By Charles Lyons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/stocks-give-up-early-gains-on-first-day-of-new-quarter.html | Stocks Give Up Early Gains on First Day of New Quarter | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/deregulation-gone-mad.html | Deregulation gone mad | False | William Pfaff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/middleeast/iran-says-it-test-fired-underwater-missile.html | Iran Says It Test-Fired Underwater Missile | False | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/worldbusiness/at-tokyo-anime-fair-real-life-mingles-with-fiction.html | At Tokyo anime fair, real life mingles with fiction | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/as-kurds-protest-violence-claims-4-more-in-turkey.html | As Kurds Protest, Violence Claims 4 more in Turkey | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/classified/paid-notice-deaths-bady-sophie.html | Paid Notice: Deaths BADY, SOPHIE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/03lht-BASE.html | Baseball: White Sox enjoy opener | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/nyregion/in-his-war-on-illegal-guns-bloomberg-is-facing-uphill.html | In His War on Illegal Guns, Bloomberg Is Facing Uphill | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/washington/more-calls-for-rumsfeld-to-leave.html | More Calls for Rumsfeld to Leave | False | By Michael Janofsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/surfing-for-wmd-on-the-web.html | Surfing for W.M.D. on the Web | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/so-proisrael-that-it-hurts.html | So pro-Israel that it hurts | False | Daniel Levy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/europe/italy-candidates-play-to-undecideds.html | Italy candidates play to undecideds | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/opinion/prayer-and-healing-examined-955213.html | Prayer and Healing, Examined | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/washington/delay-will-not-seek-reelection-to-congress.html | DeLay Will Not Seek Re-election to Congress | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/business/at-last-movies-to-keep-arrive-on-the-internet.html | At Last, Movies to Keep Arrive on the Internet | False | By Saul Hansell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/world/africa/iran-finds-7000y-earold-liquor-habit-is-tough-to-break.html | Iran finds 7,000-year-old liquor habit is tough to break | False | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/arts/function-forget-it.html | Function? Forget it. | False | By Jori Finkel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-03 | 2006-04-03 | https://www.nytimes.com/2006/04/03/sports/sportsspecial1/grassroots-growth-means-aches-for-games-goliaths.html | Grass-Roots Growth Means Aches for Game's Goliaths | False | By Harvey Araton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/pageoneplus/corrections-959383.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/prison-for-a-tax-dissident.html | Prison for a Tax Dissident | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/middleeast/iraq-court-charges-hussein-with-genocide-of-kurds.html | Iraq Court Charges Hussein with Genocide of Kurds | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/hds-greenway-in-casablanca-they-wait-and-wait.html | H.D.S. Greenway: In Casablanca, they wait and wait | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/border-of-insanity.html | Border of Insanity | False | By John Tierney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/pageoneplus/corrections-959375.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/when-the-symptoms-dont-lead-to-easy-answers.html | When the Symptoms Don't Lead to Easy Answers | False | By Jane E. Brody | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/kia-motors-president-is-barred-from-travel.html | Kia Motors president is barred from travel | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-chamberlain-naomi.html | Paid Notice: Deaths CHAMBERLAIN, NAOMI | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/of-the-old-musician-and-the-secrets-he-kept.html | Of the Old Musician, and the Secrets He Kept | False | By Michael Brick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/pilots-at-delta-authorize-a-strike.html | Pilots at Delta authorize a strike | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/psychology/living-on-impulse.html | Living on Impulse | False | By Benedict Carey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-karakash-john-j.html | Paid Notice: Deaths KARAKASH, JOHN J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/ncaabasketball/gators-cap-run-with-first-title.html | Gators Cap Run With First Title | False | By Pete Thamel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/gm-board-gives-chief-some-time.html | G.M. Board Gives Chief Some Time | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/out-of-consumers-sight-radio-tags-gain-ground.html | Out of Consumers' Sight, Radio Tags Gain Ground | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/baseball/mediocrity-doesnt-fly-in-new-york.html | Mediocrity Doesn't Fly in New York | False | By George Vecsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/europe/protesters-take-to-the-streets-again-in-france.html | Protesters take to the streets again in France | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/police-say-focus-in-club-raids-was-crime-not-gay-clientele.html | Police Say Focus in Club Raids Was Crime, not Gay Clientele | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/build-a-circle-around-myanmar.html | Build a circle around Myanmar | False | Ian Holliday | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/news/04iht-OLD5.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/the-wall-that-keeps-illegal-workers-in.html | The Wall That Keeps Illegal Workers In | False | By Douglas S. Massey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/health/metro-briefing-new-york-albany-spitzers-medicaid.html | Metro Briefing \| New York: Albany: Spitzer's Medicaid Investigations Cleared | False | By RICHARD PÃ©rEZ-PEÃ±A (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/the-new-migration-957550.html | The New Migration | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/bush-takes-to-mound-in-cincinnati-opener.html | Bush Takes to Mound In Cincinnati Opener | False | By David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/a-new-quest-for-modern-china-saving-its-artifacts.html | A new quest for modern China: Saving its artifacts | False | By Howard W. French | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/basketball/rookies-zeal-is-contagious-and-his-coach-is-sick-of-it.html | Rookie's Zeal Is Contagious, and His Coach Is Sick of It | False | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/the-tapes-of-that-horrible-day-958522.html | The Tapes of That Horrible Day | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/dance/doris-w-jones-92-ballet-dancer-who-founded-school-for-blacks-is.html | Doris W. Jones, 92, Ballet Dancer Who Founded School for Blacks, Is Dead | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/reporter-freed-from-captivity-in-iraq-speaks-to-colleagues.html | Reporter Freed From Captivity in Iraq Speaks to Colleagues | False | By Katie Zezima | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/world-briefing-middle-east-asia-europe-and-americas.html | World Briefing: Middle East, Asia, Europe and Americas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/world-briefing-europe-russia-graves-of-57-people-found-in-chechen.html | World Briefing | Europe: Russia: Graves Of 57 People Found In Chechen Park | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/pageoneplus/corrections-for-the-record-20060404094254312187.html | Corrections: For The Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/schumer-seeks-funds-to-protect-local-witnesses.html | Schumer Seeks Funds to Protect Local Witnesses | False | By Bruce Lambert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/world-briefing-americas-honduras-excolonel-ordered-to-pay-47-million.html | World Briefing | Americas: Honduras: Ex-Colonel Ordered To Pay $47 Million In Torture Case | False | By Ginger Thompson (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/europe/berlusconi-and-prodi-play-to-italys-undecided.html | Berlusconi and Prodi Play to Italy's Undecided | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/waitressone-night-opera-star-the-next.html | Waitressone night, opera star the next | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-nathan-selma.html | Paid Notice: Deaths NATHAN, SELMA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/science/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/patterns-finding-clues-to-flus-spread-on-the-way-to-work.html | Patterns: Finding Clues to Flu's Spread on the Way to Work | False | By Eric Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/asia/meeting-set-for-officials-in-talks-on-north-korea.html | Meeting set for officials in talks on North Korea | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/its-time-to-admit-it-hotel-food-is-getting-good.html | It's Time to Admit It: Hotel Food Is Getting Good | False | By Joe Sharkey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/movies/martin-mcdonagh-finds-his-inner-thug-as-film-director.html | Martin McDonagh Finds His Inner Thug as Film Director | False | By Caryn James | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/middleeast/as-liquor-business-booms-bootleggers-risk-the-lash.html | As Liquor Business Booms, Bootleggers Risk the Lash | False | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/science/the-uncertain-threat-959014.html | The Uncertain Threat | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/latest-plan-to-expand-javits-center-draws-critics.html | Latest Plan to Expand Javits Center Draws Critics | False | By Charles V Bagli | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/bedouin-girl-9-dies-of-a-genetic-disease.html | Bedouin Girl, 9, Dies of a Genetic Disease | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/california-bill-calls-for-cuts-in-emissions.html | California Bill Calls for Cuts in Emissions | False | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/a-century-after-henry-ford-middle-class-does-less-to.html | A century after Henry Ford, middle class does less to drive economy | False | By David Leonhardt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/report-finds-patronage-rife-at-a-university.html | Report Finds Patronage Rife at a University | False | By David Kocieniewski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/ntl-to-buy-virgin-unit.html | NTL to buy Virgin unit | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/senate-continues-debate-over-immigration-reform.html | Senate Continues Debate Over Immigration Reform | False | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/danes-review-retirement.html | Danes review retirement | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/at-sears-and-ford-internal-border-wars.html | At Sears and Ford, Internal Border Wars | False | By Ian Austen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/power-play-in-baghdad-958603.html | Power Play In Baghdad | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/national-briefing-new-england-massachusetts-construction-platform-falls.html | National Briefing | New England: Massachusetts: Construction Platform Falls, Killing 3 | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/with-mahler-and-schubert-through-a-galaxy-of-moods.html | With Mahler and Schubert Through a Galaxy of Moods | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/inheritance-taxes-957518.html | Inheritance Taxes | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/the-tapes-of-that-horrible-day-958514.html | The Tapes of That Horrible Day | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/a-mexican-mother-turns-detective-driven-by-devotion-to-her.html | A Mexican Mother Turns Detective, Driven by Devotion to Her Kidnapped Son | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/roundup-sri-lankan-injured-in-final-test-match.html | Roundup: Sri Lankan injured in final test match | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/europes-darfur-role.html | Europe's Darfur role | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/the-high-court-punts.html | The High Court Punts | False | | 2006-09-18 | TX 6-441-035 | | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/fed-lifts-a-ban-on-citigroups-takeovers.html | Fed lifts a ban on Citigroup's takeovers | False | | 2006-09-18 | TX 6-441-035 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/bush-takes-to-mound-in-cincinnati-opener.html | Bush Takes to Mound in Cincinnati Opener | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/arcelor-decides-on-scorched-earth-path.html | Arcelor decides on 'scorched earth' path | False | By Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/people-madonna-tom-cruise-paris-hilton.html | People: Madonna, Tom Cruise, Paris Hilton | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/subway-track-project-to-cause-minor-delays.html | Subway Track Project to Cause Minor Delays | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/albany-leadership-puts-taxes-into-pet-projects-and-private-clubs.html | Albany Leadership Puts Taxes Into Pet Projects and Private Clubs | False | By Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/world-bank-should-link-loans-to-press-freedom.html | World Bank should link loans to press freedom | False | David Hoffman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/nationalspecial3/report-sees-confusion-likely-in-a-sea-attack-by.html | Report Sees Confusion Likely in a Sea Attack by Terrorists | False | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/technology/ibm-to-work-with-startup-on-chip-that-uses-less-power.html | I.B.M. to Work With Start-Up on Chip That Uses Less Power | False | By John Markoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/europe/violence-mars-latest-protests-against-french-labor-law.html | Violence Mars Latest Protests Against French Labor Law | False | By Elaine Sciolino and Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/media/nbc-said-to-be-close-to-signing-vieira-for-today.html | NBC Said to Be Close to Signing Vieira for 'Today' | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/television/taking-the-jumpy-pulse-of-life-in-a-rio-slum.html | Taking the Jumpy Pulse of Life in a Rio Slum | False | By Charles McGrath | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/remedies-swimmers-ear-easily-fixed-with-right-treatment.html | Remedies: Swimmer's Ear Easily Fixed With Right Treatment | False | By Eric Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/in-enron-trial-a-calculated-risk.html | In Enron Trial, a Calculated Risk | False | By Alexei Barrionuevo and Kurt Eichenwald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/the-tapes-of-that-horrible-day-958557.html | The Tapes of That Horrible Day | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/technology/beginning-today-new-tools-for-managing-your-investments.html | Beginning Today: New Tools for Managing Your Investments | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/memo-pad.html | MEMO PAD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/advertising-addenda-ddb-worldwide-names-an-outsider-as-next-chief.html | ADVERTISING; ADDENDA; DDB Worldwide Names An Outsider as Next Chief | False | By Julie Bosman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/music/gorillaz-plays-the-apollo-theater-but-without-the-cartoons.html | Gorillaz Plays the Apollo Theater, but Without the Cartoons | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/asia/thai-leader-hands-reins-to-deputy.html | Thai leader hands reins to deputy | False | By Thomas Fuller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/pageoneplus/corrections-959340.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/john-mcgahern.html | John McGahern | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/spitzer-sues-software-company-over-spyware.html | Spitzer Sues Software Company Over Spyware | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/aids-drugs-for-africa-957569.html | AIDS Drugs for Africa | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-silverman-joan-hope.html | Paid Notice: Deaths SILVERMAN, JOAN HOPE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/diagnosis-testing-is-developed-for-rare-diseases-in-infants.html | Diagnosis: Testing Is Developed for Rare Diseases in Infants | False | By Eric Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/from-craig-ferguson-a-novel-born-of-literary-rambles.html | From Craig Ferguson, a Novel Born of Literary Rambles | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/metro-briefing-new-york-manhattan-judge-upholds-city-dance-rules.html | Metro Briefing | New York: Manhattan: Judge Upholds City Dance Rules | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/one-big-insurer-decides-to-offer-flood-coverage-selectively.html | One Big Insurer Decides to Offer Flood Coverage, Selectively | False | By Joseph B. Treaster | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/rich-are-big-winners-under-bush-tax-cuts.html | Rich are big winners under Bush tax cuts | False | By David Cay Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/3-verizon-caribbean-units-sold-to-mexican-magnate.html | 3 Verizon Caribbean Units Sold to Mexican Magnate | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-fierman-evelyn-golden.html | Paid Notice: Deaths FIERMAN, EVELYN GOLDEN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/science/prescribe-with-care-959022.html | Prescribe With Care | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/africa/iraqi-authorities-file-new-charges-against-saddam.html | Iraqi authorities file new charges against Saddam | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/assets-of-foundations-sprint-past-milestone-but-lower-payout-is-foreseen.html | Assets of Foundations Sprint Past Milestone, but Lower Payout Is Foreseen | False | By Stephanie Strom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/science/the-uncertain-threat-959006.html | The Uncertain Threat | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/computer-sciences-rises-after-it-hires-goldman-to-explore-sale.html | Computer Sciences Rises After It Hires Goldman to Explore Sale | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/nationalspecial3/justices-decline-terror-case-of-a-us-citizen.html | Justices Decline Terror Case of a U.S. Citizen | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/europe/ira-aide-who-spied-for-british-is-killed.html | IRA aide who spied for British is killed | False | By Brian Lavery | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/science/space/iran-joins-the-space-club-but-why.html | Iran Joins the Space Club, but Why? | False | By William J. Broad and David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/baseball/signs-point-to-postseason-for-the-mets.html | Signs Point to Postseason for the Mets | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/deal-close-on-apartments-near-cathedral.html | Deal Close on Apartments Near Cathedral | False | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/in-bid-to-unseat-clinton-challenger-reaches-out-to-rally-the.html | In Bid to Unseat Clinton, Challenger Reaches Out to Rally the National G.O.P. | False | By Patrick Healy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/a-columbia-hangout-to-get-a-touch-of-havana.html | A Columbia Hangout to Get a Touch of Havana | False | By James Barron | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/technology/computer-sciences-moves-toward-a-sale.html | Computer Sciences moves toward a sale | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/with-yoga-comedy-and-parties-synagogues-entice-newcomers.html | With Yoga, Comedy and Parties, Synagogues Entice Newcomers | False | By Michael Luo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/technology/briefing-microsoft-gets-contract-for-cellphone-software.html | Briefing: Microsoft gets contract for cellphone software | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/quarter-starts-with-a-bang-and-a-sputter.html | Quarter Starts With a Bang and a Sputter | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/world-briefing-europe-belarus-inauguration-date-quiets-health-rumors.html | World Briefing | Europe: Belarus: Inauguration Date Quiets Health Rumors | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/an-immigration-debate-framed-by-family-ties.html | An Immigration Debate Framed by Family Ties | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/conduct-costs-senator-a-title-and-a-stipend.html | Conduct Costs Senator a Title and a Stipend | False | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/us-vehicle-sales-fall-29-dragged-down-by-gm.html | U.S. Vehicle Sales Fall 2.9%, Dragged Down by G.M. | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/us-raises-possibility-of-friendly-fire-deaths.html | U.S. raises possibility of friendly-fire deaths | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/africa/iraq-charges-saddam-with-genocide.html | Iraq charges Saddam with genocide | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/media/a-cbs-deal-with-katie-couric-may-be-near.html | A CBS Deal With Katie Couric May Be Near | False | By Bill Carter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/science/a-cold-hard-explanation-for-a-biblical-feat.html | A Cold, Hard Explanation for a Biblical Feat | False | By John Noble Wilford | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/republicans-praise-police-after-scuffle.html | Republicans praise police after scuffle | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/media/film-director-is-accused-of-lie-to-fbi.html | Film Director Is Accused of Lie to F.B.I. | False | By David M. Halbfinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/baseball/after-6-months-and-4-atbats-rollins-runs-streak-to-37.html | After 6 Months and 4 At-Bats, Rollins Runs Streak to 37 | False | By Jere Longman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/mr-schroders-gag-order.html | Mr. Schröʼßʼ Gag Order | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/signs-that-biotech-has-a-healthier-future.html | Signs That Biotech Has a Healthier Future | False | By Andrew Pollack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/the-tapes-of-that-horrible-day-958549.html | The Tapes of That Horrible Day | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-vink-pieter-carel.html | Paid Notice: Deaths VINK, PIETER CAREL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/science/the-uncertain-threat-958999.html | The Uncertain Threat | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-nelson-howard.html | Paid Notice: Deaths NELSON, HOWARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/man-pleads-guilty-to-manslaughter-in-his-fathers-death-mental.html | Man Pleads Guilty to Manslaughter in His Father's Death; Mental State Is Taken Into Account | False | By Jennifer 8. Lee and Anahad O'Connor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/briefing-official-wants-to-reduce-holdings-of-us-debt.html | Briefing: Official wants to reduce holdings of U.S. debt | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/un-reports-gains-in-clearing-land-mines.html | UN reports gains in clearing land mines | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/africa/liberia-exleader-faces-warcrimes-court.html | Liberia Ex-Leader Faces War-Crimes Court | False | By Hans Nichols and Lydia Polgreen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/pageoneplus/corrections-959332.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-cabranes-carmen-l.html | Paid Notice: Deaths CABRANES, CARMEN L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/pageoneplus/corrections-959316.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/books/progress-in-distributing-new-book-formats.html | Progress in Distributing New Book Formats | False | By Motoko Rich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/bush-takes-mound-in-cincinnati-opener.html | Bush Takes Mound in Cincinnati Opener | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/music/at-birdland-enrico-rava-treats-the-mainstream-irreverently.html | At Birdland, Enrico Rava Treats the Mainstream Irreverently | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/stark-contrast-in-summations-in-trial-of-two-exdetectives.html | Stark Contrast in Summations in Trial of Two Ex-Detectives | False | By Alan Feuer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-bernstein-marvin.html | Paid Notice: Deaths BERNSTEIN, MARVIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/africa/muslims-urge-end-to-boycott-of-danish-products.html | Muslims urge end to boycott of Danish products | False | By Hassan Fattah | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/europe/electronic-voting-comes-to-italy-as-do-conspiracy-theories.html | Electronic voting comes to Italy (as do conspiracy theories) | False | By Eric Sylvers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/music/tallis-scholars-sing-sacred-works-with-or-without-mozart-ties.html | Tallis Scholars Sing Sacred Works, With or Without Mozart Ties | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/in-which-we-reveal-the-years-big-date-movie.html | In Which We Reveal the Year's Big Date Movie | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/four-men-sought-in-fatal-shooting-of-a-hells-angels-motorcyclist.html | Four Men Sought in Fatal Shooting of a Hell's Angels Motorcyclist | False | By William Yardley and Avi Salzman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/chinese-official-calls-for-sale-of-us-debt.html | Chinese official calls for sale of U.S. debt | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/golf/at-augusta-national-caddies-always-know-whats-best.html | At Augusta National, Caddies Always Know What's Best | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/social-security-and-medicare-in-an-impasse-over-trustees.html | Social Security and Medicare in an Impasse Over Trustees | False | By Robert Pear | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/canadas-new-prime-minister-takes-tough-stance-on-marijuana-laws.html | Canada's New Prime Minister Takes Tough Stance on Marijuana Laws | False | By Clifford Krauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/dance/malis-ancient-kingdom-is-a-potent-source-of-legend.html | Mali's Ancient Kingdom Is a Potent Source of Legend | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/technology/techspecial4/growing-worry-for-businesses-old-computers.html | Growing Worry for Businesses: Old Computers | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/world-briefing-middle-east-israel-sharon-to-have-skull-surgery.html | World Briefing | Middle East: Israel: Sharon To Have Skull Surgery | False | By Greg Myre (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/television/rebecca-romijn-in-pepper-dennis-sympathy-for-the-blonde.html | Rebecca Romijn in 'Pepper Dennis': Sympathy for the Blonde | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-feinstone-loraine.html | Paid Notice: Deaths FEINSTONE, LORAINE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/europe/protests-again-tangle-french-streets.html | Protests again tangle French streets | False | By Elaine Sciolino and Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-field-david.html | Paid Notice: Deaths FIELD, DAVID | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/a-heroine-walking-in-the-shadow-of-death.html | A Heroine Walking in the Shadow of Death | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/world-business-briefing-asia-india-india-seeks-majority-stake-in.html | World Business Briefing | Asia: India: E.D.S. Seeks Majority Stake In Outsourcing Firm | False | By Saritha Rai, Nyt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/running-from-a-runaway-plane.html | Running From a Runaway Plane | False | By Cheryl Tiegs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/oconnor-to-join-foundation-board.html | O'Connor to Join Foundation Board | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/comic-shorts-home-on-the-web.html | Comic shorts, home on the Web | False | By Virginia Heffeman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/belarus-faces-tripling-of-price-of-gas.html | Belarus faces tripling of price of gas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/on-a-scaffold-in-the-lab-doctors-build-a-bladder.html | On a Scaffold in the Lab, Doctors Build a Bladder | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/irans-gesture-on-iraq-957526.html | Iran's Gesture on Iraq | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/africa/china-envoy-meets-with-palestinians.html | China envoy meets with Palestinians | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/baseball/move-over-anna-nicole-heres-barry.html | Move Over, Anna Nicole, Here's Barry | False | By Selena Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/asia/in-a-surprise-embattled-leader-of-thailand-says-hell-resign.html | In a Surprise, Embattled Leader of Thailand Says He'll Resign | False | By Thomas Fuller Br / International Herald Tribune | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/asia/crisis-intensifies-as-thai-leader-claims-victory.html | Crisis intensifies as Thai leader claims victory | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/fox-is-alame-duck-but-hes-running-hard.html | Fox is alame duck, but he's running hard | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/technology/filesharers-in-europeface-a-wave-of-lawsuits.html | File-sharers in Europeface a wave of lawsuits | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/science/that-citrus-craving-959030.html | That Citrus Craving | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/pagoneplus/corrections-959391.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/nuclear-agency-faulted-after-easing-reactor-rules.html | Nuclear Agency Faulted After Easing Reactor Rules | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/the-claim-you-burn-more-fat-by-exercising-on-an-empty-stomach.html | The Claim: You Burn More Fat by Exercising on an Empty Stomach | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/the-tears-at-the-met-957500.html | The Tears at the Met | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/eu-softens-its-tone-on-services-directive.html | EU softens its tone on services directive | False | By Paul Meller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/a-constitution-for-israel-957542.html | A Constitution for Israel | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-kupferberg-jack.html | Paid Notice: Deaths KUPFERBERG, JACK | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/jurors-permit-death-penalty-for-moussaoui.html | Jurors Permit Death Penalty for Moussaoui | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/books/problems-that-come-in-little-packets.html | Problems That Come in Little Packets | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/baseball/every-yankee-does-his-part-in-opening-rout.html | Every Yankee Does His Part in Opening Rout | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/baseball/wright-and-nady-hit-wagner-saves-mission-accomplished.html | Wright and Nady Hit. Wagner Saves. Mission Accomplished. | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/arts-briefly-abcs-fresh-fare-sells.html | Arts, Briefly; ABC's Fresh Fare Sells | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/pagoneplus/corrections-959405.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/technology/internet-advertiser-is-sued.html | Internet advertiser is sued | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/middleeast/sex-and-islam-author-says-he-fears-for-his-life-but-some.html | Sex and Islam Author Says He Fears for His Life, but Some Call Him a Publicity Hound | False | By Robert F. Worth | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/gettysburg-battles-over-gambling.html | Gettysburg Battles Over Gambling | False | By Maria Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/europe/eu-funding-journalists-to-cover-parliament.html | EU funding journalists to cover Parliament | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/science/a-weed-a-fly-a-mouse-and-a-chain-of-unintended-consequences.html | A Weed, a Fly, a Mouse and a Chain of Unintended Consequences | False | By Jim Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/apartment-prices-up-again-after-a-slump-in-manhattan.html | Apartment Prices Up Again After a Slump in Manhattan | False | By Josh Barbanel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-oconnor-mary-nee-morgan.html | Paid Notice: Deaths O'CONNOR, MARY (NEE MORGAN) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/theater/reviews/going-back-to-baltimore-no-diner-in-sight.html | Going Back to Baltimore, No 'Diner' in Sight | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/briefly-senate-support-falls-short-for-guest-worker-plan.html | Briefly: Senate support falls short for guest worker plan | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/middleeast/americans-in-iraq-face-their-deadliest-day-in-months.html | Americans in Iraq Face Their Deadliest Day in Months | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/middleeast/labor-to-align-with-kadima-in-israel-party-leaders-say.html | Labor to Align With Kadima in Israel, Party Leaders Say | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/television/abc-suspends-john-green-executive-producer-of-good-morning.html | ABC Suspends John Green, Executive Producer of 'Good Morning America Weekend,' for E-Mail Messages | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/capitol-police-seeking-arrest-warrant-for-congresswoman.html | Capitol Police Seeking Arrest Warrant for Congresswoman | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-alberts-william-w.html | Paid Notice: Deaths ALBERTS, WILLIAM W. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/the-tapes-of-that-horrible-day-958530.html | The Tapes of That Horrible Day | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/pact-is-seen-in-german-strike-talks.html | Pact is seen in German strike talks | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/venezuela-seizes-control-of-two-oil-fields.html | Venezuela Seizes Control of Two Oil Fields | False | By Juan Forero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/national-briefing-rockies-colorado-strike-shuts-down-bus-and-rail-routes.html | National Briefing | Rockies: Colorado: Strike Shuts Down Bus And Rail Routes | False | By Katie Kelley (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/music/a-singer-returns-after-10-years-old-favorites-in-tow.html | A Singer Returns After 10 Years, Old Favorites in Tow | False | By Laura Sinagra | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/media/barry-bingham-jr-louisville-publisher-is-dead-at-72.html | Barry Bingham Jr., Louisville Publisher, Is Dead at 72 | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/music/vadim-repin-takes-an-unusual-strippeddown-approach.html | Vadim Repin Takes an Unusual Stripped-Down Approach | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/ncaabasketball/in-an-anticlimactic-finish-florida-knocks-ucla-flat.html | In an Anti-Climactic Finish, Florida Knocks U.C.L.A. Flat | False | By William C. Rhoden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/managing-globalization-in-asia-how-to-manage-the-boom.html | Managing Globalization: In Asia, how to manage the boom? | False | Daniel Altman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/power-play-in-baghdad-958581.html | Power Play In Baghdad | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/metro-briefing-new-york-buchanan-no-investigation-for-nuclear.html | Metro Briefing | New York: Buchanan: No Investigation For Nuclear Plant | False | By Matthew L. Wald (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/2-workmen-die-as-train-broadsides-their-truck.html | 2 Workmen Die as Train Broadsides Their Truck | False | By Nate Schweber | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/sportsspecial1/on-games-center-stage-a-senior-savors-the-view.html | On Game's Center Stage, a Senior Savors the View | False | By Lynn Zinser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-pflueger-kathleen-isabel-powers-kiyi.html | Paid Notice: Deaths PFLUEGER, KATHLEEN ISABEL POWERS (KIYI) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/asia/thai-prime-minister-to-step-down.html | Thai prime minister to step down | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/science/earth/corals-take-double-punch-in-caribbean.html | Corals Take Double Punch in Caribbean | False | By Kenneth Chang | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/about-the-tables.html | About the Tables | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/ncaabasketball/wizard-ails-tornados-whirl-and-magic-deserts-the-bruins.html | Wizard Ails, Tornados Whirl, and Magic Deserts the Bruins | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/nationalspecial/new-orleans-election-hinges-on-race-and-not-rebuilding.html | New Orleans Election Hinges on Race and Not Rebuilding | False | By Adam Nossiter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/steal-this-book.html | Steal This Book | False | By Joseph Finder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/pagoneplus/corrections-959359.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/soccer-moments-of-glory-and-grief.html | Soccer: Moments of glory and grief | False | Rob Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/a-barrage-of-storms-batters-8-states-leaving-death-and-debris.html | A Barrage of Storms Batters 8 States, Leaving Death and Debris | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/walmart-to-offer-help-near-urban-stores.html | Wal-Mart to Offer Help Near Urban Stores | False | By Michael Barbaro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/pagoneplus/corrections-959413.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/altar-boyz-fans-could-give-lessons-to-the-devout.html | 'Altar Boyz' Fans Could Give Lessons to the Devout | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/siblings-of-disabled-have-their-own-troubles.html | Siblings of Disabled Have Their Own Troubles | False | By Gretchen Cook | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/othersports/three-miles-and-a-world-away-a-vigil-for-the-accuser.html | Three Miles and a World Away, a Vigil for the Accuser | False | By Juliet Macur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/metro-briefing-new-york-manhattan-man-jolted-on-street.html | Metro Briefing | New York: Manhattan: Man Jolted On Street | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/metro-briefing-new-york-manhattan-jailviolence-settlement-approved.html | Metro Briefing | New York: Manhattan: Jail-Violence Settlement Approved | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/technology/lucents-deal-with-alcatel-as-translated-for-europe.html | Lucent's Deal With Alcatel, as Translated for Europe | False | By Thomas Crampton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/asia/australian-kickback-inquiry-is-slowed-by-new-documents.html | Australian Kickback Inquiry Is Slowed by New Documents | False | By Raymond Bonner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/an-aching-jaw-leads-to-a-world-of-medical-uncertainty.html | An Aching Jaw Leads to a World of Medical Uncertainty | False | By Susan Ferraro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-memorials-manley-john-m.html | Paid Notice: Memorials MANLEY, JOHN M. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/massachusetts-set-to-offer-universal-health-insurance.html | Massachusetts Set to Offer Universal Health Insurance | False | By Pam Belluck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/a-lead-lawyers-illness-hinders-defense-team-as-it-starts-to.html | A Lead Lawyer's Illness Hinders Defense Team as It Starts to Present Its Case | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/the-workplace-its-crowded-at-the-bottom.html | The Workplace: It's crowded at the bottom | False | John M. Broder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/baseball-rollins-has-an-eye-on-dimaggio.html | Baseball: Rollins has an eye on DiMaggio | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/the-night-watch.html | The Night Watch | False | Reviewed by David Leavitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-memorials-friedman-clara.html | Paid Notice: Memorials FRIEDMAN, CLARA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/delay-is-quitting-race-and-house-officials-report.html | DeLay Is Quitting Race and House, Officials Report | False | By Carl Hulse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/ncaabasketball/noah-stays-unaffected-by-crazy-atmosphere.html | Noah Stays Unaffected by Crazy Atmosphere | False | By Joe Lapointe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/national-briefing-new-england-massachusetts-settlement-reached-in.html | National Briefing | New England: Massachusetts: Settlement Reached In Student's Death | False | By Jonathan D. Glater (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/a-resplendent-park-respite-mosaic-tiles-included.html | A Resplendent Park Respite, Mosaic Tiles Included | False | By Glenn Collins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/design/recent-works-by-frank-auerbach-in-an-exhibition-at-the.html | Recent Works by Frank Auerbach in an Exhibition at the Marlborough Gallery | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/africa/olmert-hopes-to-build-coalition-with-labor.html | Olmert hopes to build coalition with Labor | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/in-summation-exdetectives-lawyer-focuses-on-words.html | In Summation, Ex-Detective's Lawyer Focuses on Words | False | By Alan Feuer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/music/young-danish-string-quartet-offers-camaraderie-and-cool-command.html | Young Danish String Quartet Offers Camaraderie and Cool Command | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/pagetwoplus/corrections-959367.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/television/legends-of-jazz-with-ramsey-lewis-lets-musicians-do-the.html | 'Legends of Jazz With Ramsey Lewis' Lets Musicians Do the Talking | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/it-wasnt-all-a-loss-for-sny-just-15-minutes.html | It Wasn't All a Loss for SNY, Just 15 Minutes | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/europe/briefly-push-is-on-to-raise-retirement-age-to-67.html | Briefly: Push is on to raise retirement age to 67 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/developer-set-to-plead-guilty-is-slain-at-home.html | Developer Set to Plead Guilty Is Slain at Home | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/merkel-has-the-wheel-but-the-map-is-unclear.html | Merkel has the wheel, but the map is unclear | False | Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/jury-to-start-deliberation-in-two-vioxx-injury-cases.html | Jury to Start Deliberation in Two Vioxx Injury Cases | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/media/chevy-tries-a-writeyourownad-approach-and-the-potshots-fly.html | Chevy Tries a Write-Your-Own-Ad Approach, and the Potshots Fly | False | By Julie Bosman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/europe/spain-moves-to-dissolvecity-hall-roiled-by-scandal.html | Spain moves to dissolvecity hall roiled by scandal | False | By Renwick McLean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/science/its-time-to-discuss-migration-but-ive-got-to-be-moving-on.html | It's Time to Discuss Migration, but I've Got to Be Moving On | False | By James Gorman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/trash-workers-go-on-strike-after-months-of-negotiations.html | Trash Workers Go on Strike After Months of Negotiations | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-davidson-cantor-louis-e.html | Paid Notice: Deaths DAVIDSON, CANTOR LOUIS E. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/chavez-seeking-foreign-allies-spends-billions.html | Chá'šÃ^vez, Seeking Foreign Allies, Spends Billions | False | By Juan Forero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/technology/a-delay-on-bluray-at-samsung.html | A delay on Blu-ray at Samsung | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/worldbusiness/taiwan-takes-on-china-in-wto.html | Taiwan takes on China in WTO | False | By David Lague | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/africa/sudan-blocks-un-official-from-darfur.html | Sudan Blocks U.N. Official From Darfur | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/reports-critique-us-red-crosss-katrina-response.html | Reports Critique U.S. Red Cross's Katrina Response | False | By Stephanie Strom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/the-tapes-of-that-horrible-day-5-letters.html | The Tapes of That Horrible Day (5 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/power-play-in-baghdad-958590.html | Power Play In Baghdad | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/pagetwoplus/corrections-959324.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/tonsiladenoid-surgery-may-help-behavior-too.html | Tonsil-Adenoid Surgery May Help Behavior, Too | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/psychology/retirement-contentment-in-reach-for-unhappy-men.html | Retirement Contentment in Reach for Unhappy Men | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/business/murphys-law-and-business-trips.html | Murphy's Law and Business Trips | False | By Christopher Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/sports/baseball/pressures-on-damon-but-hes-used-to-it.html | Pressure's on Damon but He's Used to It | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/asia/thaksin-steps-down-as-leader-of-thailand.html | Thaksin steps down as leader of Thailand | False | By Thomas Fuller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/a-last-note-in-a-chart-registers-a-death.html | A Last Note in a Chart Registers a Death | False | By Kent Sepkowitz, M.d. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/books/henry-farrell-85-the-author-of-baby-jane-and-grim-tales-dies.html | Henry Farrell, 85, the Author of 'Baby Jane' and Grim Tales, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/us/national-briefing-southwest-texas-2-air-marshals-plead-guilty-to.html | National Briefing | Southwest: Texas: 2 Air Marshals Plead Guilty To Smuggling | False | By Steve Barnes (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/health/for-the-record-being-back-in-er-may-not-mean-no-insurance.html | For the Record: Being Back in E.R. May Not Mean No Insurance | False | By Eric Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/asia/thailand-leader-cushions-claim-of-ballot-victory.html | Thailand Leader Cushions Claim of Ballot Victory | False | By Thomas Fuller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/nyregion/new-in-business-day.html | New in Business Day | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/movies/universal-will-not-pull-united-93-trailer-despite-criticism.html | Universal Will Not Pull 'United 93' Trailer, Despite Criticism | False | By Sharon Waxman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/arts/this-gossip-slinger-is-friend-to-the-stars.html | This gossip slinger is friend to the stars | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/africa/syrias-ruling-party-solidifies-its-power.html | Syria's ruling party solidifies its power | False | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/classified/paid-notice-deaths-stanford-martin-s.html | Paid Notice: Deaths STANFORD, MARTIN S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/washington/epa-emissions-plan-is-criticized-as-harmful-to-the-environment.html | E.P.A. Emissions Plan Is Criticized as Harmful to the Environment | False | By Michael Janofsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/americas/defective-bladders-rebuilt-using-patients-cells.html | Defective bladders rebuilt using patient's cells | False | By Carey Goldberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/other-views-straits-times-daily-telegraph-korea-times.html | Other Views: Straits Times, Daily Telegraph, Korea Times | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/science/deciding-on-a-roach-motel-by-committee.html | Deciding on a Roach Motel by Committee | False | By Henry Fountain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/opinion/flunking-the-oil-addiction-test.html | Flunking the Oil Addiction Test | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/asia/chinas-diplomatic-offensive-hits-fiji.html | China's diplomatic offensive hits Fiji | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |