Exhibit H39

| Digital Date | Print Date | URL | Title | Comment | Author | Registration Print Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/world/europe/protesters-tired-but-undaunted.html | Protesters tired but undaunted | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-04 | 2006-04-04 | https://www.nytimes.com/2006/04/04/science/wingless-gliders-may-reveal-the-origins-of-insect-flight.html | Wingless Gliders May Reveal the Origins of Insect Flight | False | By Elizabeth Svoboda | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/music/yoyo-ma-testifies-on-capitol-hill-about-artists-visa-problems.html | Yo-Yo Ma Testifies on Capitol Hill About Artists' Visa Problems | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/money-makes-town-go-round-and-crime-more-fascinating.html | Money Makes Town Go Round, and Crime More Fascinating | False | By Peter Applebome | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/an-old-player-for-the-stage-soon-to-be-heard-no-more.html | An Old Player for the Stage, Soon to Be Heard No More | False | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/pageoneplus/corrections-964026.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/government-debt-in-state-is-figured-at-227-billion.html | Government Debt in State Is Figured at $227 Billion | False | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/the-minimalist-in-2-minutes-its-all-done.html | THE MINIMALIST; In 2 Minutes, It's All Done | False | By Mark Bittman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/treasury-secretary-is-said-to-be-thinking-of-quitting.html | Treasury Secretary Is Said to Be Thinking of Quitting | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-memorials-baumeister-matthew.html | Paid Notice: Memorials BAUMEISTER, MATTHEW | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/05iht-FALDO.html | For Faldo, memories to savor | False | By Karen Crouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/media/disney-phone-service-has-parents-in-mind.html | Disney Phone Service Has Parents in Mind | False | By Laura M. Holson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/responsibility-for-defending-nuclear-plants-is-debated.html | Responsibility for Defending Nuclear Plants Is Debated | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-nelson-howard.html | Paid Notice: Deaths NELSON, HOWARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Editorial | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/a-suburban-builder-heads-for-the-city.html | A Suburban Builder Heads for the City | False | By Lisa Chamberlain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/television/psychic-tv-employing-the-dead-to-connect-the-living.html | Psychic TV: Employing the Dead to Connect the Living | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/fifis-we-have-known.html | FiFis We Have Known | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-wright-claire-nee-north-rop.html | Paid Notice: Deaths WRIGHT, CLAIRE (NEE NORTH ROP) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/us/years-of-hard-work-lost-in-gash-of-ruin-and-debris.html | Years of Hard Work Lost in Gash of Ruin and Debris | False | By Theo Emery | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/squeezed-in-the-health-care-maze-963488.html | Squeezed in the Health Care Maze | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/computer-sciences-exploring-a-sale-hires-goldman-sachs.html | Computer Sciences, Exploring a Sale, Hires Goldman Sachs | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-aronoff-david.html | Paid Notice: Deaths ARONOFF, DAVID | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/africa/iraqi-prime-minister-rejects-calls-to-step-down.html | Iraqi prime minister rejects calls to step down | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/world-business-briefing-europe-asia.html | World Business Briefing: Europe, Asia | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/child-sex-as-internet-fare-through-eyes-of-a-victim.html | Child Sex as Internet Fare, Through Eyes of a Victim | False | By Joshua Brockman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/media/dipping-into-history-for-inspiration.html | Dipping Into History for Inspiration | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/support-grows-for-rail-station-at-new-stadium-in-the-bronx.html | Support Grows for Rail Station at New Stadium in the Bronx | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/a-vanished-sea-reclaims-its-form-in-central-asia.html | A vanished sea reclaims its form in Central Asia | False | By Ilan Greenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/chicken-with-arsenic-is-that-ok.html | Chicken With Arsenic? Is That O.K.? | False | By Marian Burros | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Copyright Date | URL | Headline | Event | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/yes-the-new-macintosh-and-windows-can-be-friends.html | Yes, the New Macintosh and Windows Can Be Friends | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/travel/where-small-wineries-have-their-day.html | Where Small Wineries Have Their Day | False | By Donald Morrison | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/the-followup-edition.html | The Follow-Up Edition | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/farm-salmon-eeieeioh-963763.html | Farm Salmon? Ee-I-Ee-I-Oh | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/swedish-cable-unit-sold.html | Swedish cable unit sold | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/detainee-prosecutor-criticizes-a-justice.html | Detainee Prosecutor Criticizes a Justice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/citigroup-free-again-to-do-deals.html | Citigroup Free Again to Do Deals | False | By Eric Dash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/blair-presses-ulster-plan-despite-slaying.html | Blair presses Ulster plan despite slaying | False | By Brian Lavery | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/6000-pilots-at-delta-air-vote-to-strike.html | 6,000 Pilots at Delta Air Vote to Strike | False | By Jeff Bailey and Christopher Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/books/looking-for-poetry-in-the-newsroom-and-finding-it.html | Looking for Poetry in the Newsroom, and Finding It | False | By Dinitia Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/stig-wennerstrom-soviet-spy-99-dies.html | Stig Wennerstrom, Soviet Spy, 99, Dies | False | By Agence France-Presse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/the-chef-david-chang-a-fresh-start-leads-to-a-new-way-of.html | THE CHEF: DAVID CHANG; A Fresh Start Leads to a New Way of Cooking | False | By Mark Bittman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/genocide-in-darfur-historys-lessons-963135.html | Genocide in Darfur: History's Lessons | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/health/even-in-stone-age-dread-of-the-dentist.html | Even in Stone Age, dread of the dentist | False | By Kyle Jarrard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/families-with-full-plates-sitting-down-to-dinner.html | Families With Full Plates, Sitting Down to Dinner | False | By Lisa W. Foderaro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/homeland-security-aide-suspended-after-arrest.html | Homeland Security Aide Suspended After Arrest | False | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | | URL | Title | | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/taking-long-view-of-changing-game.html | Taking long view of changing game | False | Christopher Clarey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/high-fence-and-big-gate.html | High Fence and Big Gate | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/ncaabasketball/at-florida-future-is-part-of-maturation-process.html | At Florida, Future Is Part of Maturation Process | False | By Pete Thamel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-hickey-paul-george.html | Paid Notice: Deaths HICKEY, PAUL GEORGE | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/eu-court-cuts-pricefixing-fine-against-degussa.html | EU court cuts price-fixing fine against Degussa | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/suozzi-complains-medicaid-pays-health-premiums-for-the-dead.html | Suozzi Complains Medicaid Pays Health Premiums for the Dead | False | By Bruce Lambert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/pageoneplus/corrections-964107.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/lens-the-quest.html | LENS; The Quest | False | By Suzanne Dechillo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/like-to-tinker-nasas-looking-for-you.html | Like to Tinker? NASA's Looking for You | False | By Noah Shachtman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/travel/the-rhythmic-blues-of-the-niger-river.html | The rhythmic blues of the Niger River | False | By Joshua Hammer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/reviews/a-consistency-that-works-on-two-levels.html | A Consistency That Works on Two Levels | False | By Frank Bruni | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/africa/saddam-hussein-crossexamined-in-court-for-first-time.html | Saddam Hussein cross-examined in court for first time | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/pageoneplus/correction-961000.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/food-stuff-in-the-market-a-bit-of-spring-for-a-mixed-green.html | FOOD STUFF; In the Market: A Bit of Spring For a Mixed Green Salad | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/villareals-champions-league-fairytale-continues.html | Villareal's Champions League fairytale continues | False | Simon Baskett | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/baseball-in-pitching-duel-blue-jay-is-winner.html | Baseball: In pitching duel, Blue Jay is winner | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Case Date | URL | Article Title | Event | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/thales-and-alcatel-agree-on-satellite-sale.html | Thales and Alcatel agree on satellite sale | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/dont-trade-with-this-dictator.html | Don't trade with this dictator | False | Farid Tukhbatullin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/hasidic-rabbis-grave-illness-raises-succession-issue-between-2.html | Hasidic Rabbi's Grave Illness Raises Succession Issue Between 2 Feuding Sons | False | By Andy Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/two-wornout-diplomats-one-foldout-bed.html | Two Worn-Out Diplomats, One Fold-Out Bed | False | By Maureen Dowd | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/health/found-an-evolutionary-link-to-fish.html | Found: An evolutionary link to fish | False | By John Noble Wilford | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/lost-and-confused-in-the-backyard-central-park.html | Lost and Confused in the Backyard, Central Park | False | By Dan Barry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/pageoneplus/corrections-964077.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/music/yundi-li-living-large-with-schumann-and-liszt.html | Yundi Li: Living Large With Schumann and Liszt | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/us/nationalspecial/foreign-experts-critique-us-red-cross-on-katrina.html | Foreign Experts Critique U.S. Red Cross on Katrina | False | By Stephanie Strom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/americas/canada-apologizes-for-tax-on-chinese.html | Canada Apologizes for Tax on Chinese | False | By Chris Mason (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/port-owner-says-city-is-wavering-on-waterfront-plan.html | Port Owner Says City Is Wavering on Waterfront Plan | False | By Charles V Bagli | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/chinas-labor-shortage.html | China's labor shortage | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/05iht-AMES.html | On altered course, ask a caddie | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/ancient-emperor-or-political-pawn.html | Ancient emperor or political pawn? | False | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/at-the-enron-trial-skilling-then-vs-skilling-now.html | At the Enron Trial, Skilling Then vs. Skilling Now | False | By Kurt Eichenwald and Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/immigration-measure-stalls-in-the-senate.html | Immigration Measure Stalls in the Senate | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Byline | Registration Public? | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/people-katie-couric-cameron-diaz-toni-morrison.html | People: Katie Couric, Cameron Diaz, Toni Morrison | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/music/the-opera-adriana-mater-addresses-motherhood-in-a-war-zone.html | The Opera 'Adriana Mater' Addresses Motherhood in a War Zone | By Alan Riding | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/food-stuff-offering-comfort-food-again-but-zipping-to-dessert.html | FOOD STUFF; Offering Comfort Food Again, but Zipping to Dessert | By Florence Fabricant | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/a-phone-alternative-that-offers-something-for.html | A Phone Alternative That Offers Something for Nothing | By Ken Belson | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/napas-neighbor-makes-cabs-too.html | Napa's Neighbor Makes Cabs, Too | By Eric Asimov | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/one-chef-one-address-but-very-different-meals.html | One Chef, One Address, but Very Different Meals | By Frank Bruni | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/book-review-daniel-isnt-talking.html | Book Review: Daniel Isn't Talking | Reviewed by Eve Conant | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/squeezed-in-the-health-care-maze-963518.html | Squeezed in the Health Care Maze | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/metro-briefing-new-york-manhattan-memorial-chief-seeks-port.html | Metro Briefing | New York: Manhattan: Memorial Chief Seeks Port Authority Financing | By David W. Dunlap (NYT) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-hadhazy-peter.html | Paid Notice: Deaths HADHAZY, PETER | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/metro-briefing-new-york-manhattan-injured-firefighter-plans-suit.html | Metro Briefing | New York: Manhattan: Injured Firefighter Plans Suit Against City | By Kareem Fahim (NYT) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/china-sends-big-business-group-to-us-paving-way-for-hu.html | China Sends Big Business Group to U.S, Paving Way for Hu | By Joseph Kahn | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/television/jeanmichel-cousteau-finds-a-bounty-of-trash-in-a-remote.html | Jean-Michel Cousteau Finds a Bounty of Trash in a Remote Island Paradise | By Neil Genzlinger | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/help-file-activex-restrictions-block-rogue-versions.html | Help File: ActiveX restrictions block rogue versions | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/everything-is-in-sequence-so.html | Everything Is in Sequence. So? | By Anthony Ramirez | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Case Date | URL | Title | Event | Author | Registration Date Value | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/roundup-expitcher-is-jailed-for-year-and-a-day.html | Roundup: Ex-pitcher is jailed for year and a day | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/the-papuans-say-this-land-and-its-ores-are-ours.html | The Papuans Say, This Land and Its Ores Are Ours | False | By Jane Perlez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/africa/saddam-admits-he-swiftly-doomed-148-villagers.html | Saddam admits he swiftly doomed 148 villagers | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/goat-in-sheeps-clothing-963755.html | Goat in Sheep's Clothing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-memorials-lieblich-norman.html | Paid Notice: Memorials LIEBLICH, NORMAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/olmert-invites-labor-to-join-israeli-coalition.html | Olmert Invites Labor to Join Israeli Coalition | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/pageoneplus/corrections-964050.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/soccer-milan-awakens-to-find-one-dream-dashed.html | Soccer: Milan awakens to find one dream dashed | False | Rob Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/dark-days-for-philippine-democracy.html | Dark Days for Philippine Democracy | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/science/man-was-enduring-the-dentists-drill-9000-years-ago.html | Man Was Enduring the Dentist's Drill 9,000 Years Ago | False | By Kyle Jarrard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/kathleen-pflueger-porcelain-fan-dies-at-90.html | Kathleen Pflueger, Porcelain Fan, Dies at 90 | False | By Nadine Brozan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/whats-in-a-buildings-name-more-than-meets-the-eye.html | What's in a Building's Name? More Than Meets the Eye | False | By Alison Gregor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/chavezs-foreign-aid-963429.html | Chã˘sÂˆvez's Foreign Aid | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/a-former-troopers-take-on-his-race-profiling-case.html | A Former Trooper's Take on His Race Profiling Case | False | By David Kocieniewski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/arrest-sets-off-a-protest-by-orthodox-jews.html | Arrest Sets Off a Protest by Orthodox Jews | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Associated Date | URL | Title | Byline | Registration Author | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/middleeast/possible-crack-in-the-boycott-of-danish-goods.html | Possible Crack in the Boycott of Danish Goods | By Hassan M. Fattah | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/ira-turncoat-is-murdered-in-donegal.html | I.R.A. Turncoat Is Murdered in Donegal | By Brian Lavery | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/thales-to-buy-alcatel-satellite-and-security-units.html | Thales to buy Alcatel satellite and security units | By James Kanter | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/other-views-the-independent-arab-news-christian-science-monitor.html | Other Views: The Independent, Arab News, Christian Science Monitor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/a-terrain-that-peaks-at-33392-and-bottoms-at-21.html | A Terrain That Peaks at $33,392 and Bottoms at $21 | BY David Cay Johnston and Ron Nixon | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/eu-official-defends-journalist-subsidies.html | EU official defends journalist subsidies | By Dan Bilefsky | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/squeezed-in-the-health-care-maze-963453.html | Squeezed in the Health Care Maze | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/2-top-firms-cut-stakes-in-eads.html | 2 top firms cut stakes in EADS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/americas/briefly-massachusetts-to-make-insurance-mandatory.html | Briefly: Massachusetts to make insurance mandatory | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/syria-imposing-stronger-curbs-on-opposition.html | Syria Imposing Stronger Curbs on Opposition | By Michael Slackman | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/basketball/sloppy-and-sullen-the-knicks-lose-again.html | Sloppy and Sullen, the Knicks Lose Again | By Howard Beck | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/two-deadlines-and-an-exit.html | Two Deadlines and an Exit | By John F. Kerry | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/theater/louisvilles-humana-festival-offers-new-plays-by-the-festfull.html | Louisville's Humana Festival Offers New Plays by the Fest-Full | By Charles Isherwood | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/take-back-the-towers.html | Take Back the Towers | By Dennis Smith | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/othersports/amid-scrutiny-at-duke-details-emerge-of-05-assault.html | Amid Scrutiny at Duke, Details Emerge of '05 Assault | By Juliet Macur | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Issue Date | Url | Title | Derivative | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/food-stuff-artisanal-cheeses-from-the-land-of-peaches.html | FOOD STUFF; Artisanal Cheeses From the Land of Peaches | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nationalspecial/fema-trailer-park-fails-to-survive-storm-from-residents.html | FEMA Trailer Park Fails to Survive Storm From Residents | False | By Adam Nossiter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/new-jersey-medical-school-gives-blatant-lesson-in-spoils-system.html | New Jersey Medical School Gives Blatant Lesson in Spoils System | False | By David Kocieniewski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/05iht-CHILD.html | Bringing up Tiger to be himself | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/crosswords/bridge/bridge-pairs-title-is-awarded.html | Bridge Pairs Title Is Awarded | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/pageoneplus/corrections-964115.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/deleting-may-be-easy-but-your-hard-drive-still.html | Deleting May Be Easy, but Your Hard Drive Still Tells All | False | By Eric A. Taub | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/dont-stereotype-bikers-963119.html | Don't Stereotype Bikers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/black-chefs-struggle-for-the-top.html | Black Chefs' Struggle for the Top | False | By Michael Ruhlman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/a-surprise-move-leaves-texas-politics-in-disarray.html | A Surprise Move Leaves Texas Politics in Disarray | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/health/when-impulsiveness-turns-dangerous.html | When impulsiveness turns dangerous | False | By Benedict Carey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/music/from-steven-lutvak-at-the-duplex-true-stories-in-witty-songs.html | From Steven Lutvak at the Duplex, True Stories in Witty Songs | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/arrested-driver-blames-police-and-protesters-for-brooklyn-melee.html | Arrested Driver Blames Police and Protesters for Brooklyn Melee | False | By Andy Newman and Maria Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/details-emerge-in-connecticut-murder-case.html | Details Emerge in Connecticut Murder Case | False | By Alison Leigh Cowan and Janon Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/do-apple-slices-make-the-grade.html | Do Apple Slices Make the Grade? | False | By Kim Severson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | Url | Title | Derivative | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-davidson-matthew-h.html | Paid Notice: Deaths DAVIDSON, MATTHEW H. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/food-stuff-choice-ingredients-for-urban-gatherers.html | FOOD STUFF; Choice Ingredients For Urban Gatherers | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/big-gain-for-rich-seen-in-tax-cuts-for-investments.html | Big Gain for Rich Seen in Tax Cuts for Investments | False | By David Cay Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/goodyear-to-shut-2-europe-factories.html | Goodyear to shut 2 Europe factories | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/us-focus-on-abstinence-weakens-aids-fight-agency-finds.html | U.S. Focus on Abstinence Weakens AIDS Fight, Agency Finds | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/rice-urges-congress-on-deal-with-india.html | Rice Urges Congress on Deal With India | False | By John O'Neil | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/pageoneplus/corrections-964042.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/swiss-pay-first-taxes-to-eu-forbank-accounts.html | Swiss pay first taxes to EU forbank accounts | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/poguesposts/as-remarkable-as-one-two-three.html | As Remarkable as One, Two, Three | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/us/one-verdict-decided-911-jury-faces-second.html | One Verdict Decided, 9/11 Jury Faces Second | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/sportsspecial1/maryland-stuns-duke-for-womens-basketball-title.html | Maryland Stuns Duke for Women's Basketball Title | False | By Lynn Zinser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/5-drug-makers-are-criminally-charged-in-britain.html | 5 drug makers are criminally charged in Britain | False | By Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/media/a-today-moment-of-nostalgia-and-anxiety.html | A 'Today' Moment of Nostalgia and Anxiety | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/review-adding-mobility-to-skypes-hype.html | Review: Adding mobility to Skype's hype | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/health/be-wary-of-popping-pill-to-treat-swimmers-ear.html | Be wary of popping pill to treat swimmer's ear | False | By Eric Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | Url | Title | Derivative? | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/hussein-charged-with-genocide-in-50000-deaths.html | Hussein Charged With Genocide in 50,000 Deaths | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/milan-advances-to-semifinals-of-champions-league.html | Milan advances to semi-finals of Champions League | False | Simon Evans | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/it-makes-sense-to-end-indias-nuclear-isolation.html | It makes sense to end India's nuclear isolation | False | John B. Ritch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/berlusconi-forced-to-pull-out-of-tv-appearance.html | Berlusconi forced to pull out of TV appearance | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/report-faults-prisons-bureau-on-chemicals.html | Report Faults Prisons Bureau on Chemicals | False | By Kate Zernike | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/squeezed-in-the-health-care-maze-8-letters.html | Squeezed in the Health Care Maze (8 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/belle-zeck-87-prosecutor-at-nuremberg-dies.html | Belle Zeck, 87, Prosecutor at Nuremberg, Dies | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/ncaabasketball/viewers-tune-out-final-four-routs.html | Viewers Tune Out Final Four Routs | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/music/kieran-hebden-and-steve-reid-explore-rhythm-at-mercury-lounge.html | Kieran Hebden and Steve Reid Explore Rhythm at Mercury Lounge | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/baseball/on-espn-bonds-is-shaken-not-perturbed.html | On ESPN, Bonds Is Shaken, Not Perturbed | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/world-briefing-middle-east-iran-new-missile-and-nuclear-inspectors.html | World Briefing \| Middle East: Iran: New Missile And Nuclear Inspectors | False | By Nazila Fathi (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/software-out-there.html | Software Out There | False | By John Markoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Effective Date/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/a-superspeed-connection-covering-that-vexing-last.html | A Superspeed Connection Covering That Vexing Last Mile | False | By Ken Belson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/artisanal-cheeses-from-the-land-of-peaches.html | Artisanal Cheeses From the Land of Peaches | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/hot-potato-in-italys-shadows.html | Hot potato in Italy's shadows | False | By Gavin Jones | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/free-flow-can-boeing-keep-its-lead.html | Free Flow: Can Boeing keep its lead? | False | Don Phillips | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-pflueger-kathleen-isabel-powers-kiyi.html | Paid Notice: Deaths PFLUEGER, KATHLEEN ISABEL POWERS (KIYI) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-memorials-weitzman-yaffa.html | Paid Notice: Memorials WEITZMAN, YAFFA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/metro-briefing-new-york-yonkers-council-approves-downtown.html | Metro Briefing | New York: Yonkers: Council Approves Downtown Development | False | By Fernanda Santos (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/americas/rice-calls-indian-deal-a-key-to-asia-strategy.html | Rice calls Indian deal a key to Asia strategy | False | By Brian Knowlton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/trained-by-his-father-shemuel-pagan-fights-for-the-golden-gloves.html | Trained by His Father, Shemuel Pagan Fights for the Golden Gloves | False | By Mitch Abramson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/chvezs-foreign-aid-2-letters.html | Chá˜sÂ‰Â¬Â˜vez's Foreign Aid (2 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/city-council-backs-yankees-plan-for-new-stadium.html | City Council Backs Yankees' Plan for New Stadium | False | By Winnie Hu | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/merck-found-liable-in-vioxx-case.html | Merck Found Liable in Vioxx Case | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/gas-natural-says-its-bid-for-endesa-is-too-low.html | Gas Natural says its bid for Endesa is too low | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/an-old-profession-thats-new-to-doing-taxes.html | An Old Profession That's New to Doing Taxes | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/briefly-barroso-asks-parliament-to-approve-budget-soon.html | Briefly: Barroso asks Parliament to approve budget soon | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/pageoneplus/corrections-964093.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/about-the-tables.html | About the Tables | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/briefing-eu-parliament-refuses-inquiry-into-rhodia.html | Briefing: EU Parliament refuses inquiry into Rhodia deal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/a-talkshow-host-with-a-novel-project.html | A talk-show host with a novel project | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/pins-point-to-next-n-korean-leader.html | Pins point to next N. Korean leader | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/music/juilliard-turns-100-with-help-from-itzhak-perlman-and-others.html | Juilliard Turns 100, With Help From Itzhak Perlman and Others | False | By Anne Midgette | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/hockey/its-no-misprint-rangers-clinch-a-playoff-berth.html | It's No Misprint: Rangers Clinch a Playoff Berth | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/new-york-city-is-establishing-an-office-to-support-arts-groups.html | New York City Is Establishing an Office to Support Arts Groups | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-patterson-jere-w.html | Paid Notice: Deaths PATTERSON, JERE W. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/british-banks-come-under-fire-over-fees.html | British banks come under fire over fees | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/ecb-likely-to-signal-that-it-will-raise-rates.html | ECB likely to signal that it will raise rates | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/the-amnesty-trap.html | The Amnesty Trap | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/duke-university-lacrosse-coach-resigns.html | Duke University Lacrosse Coach Resigns | False | By Duff Wilson and Viv Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/its-passover-lighten-up.html | It's Passover, Lighten Up | False | By Joan Nathan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Interactive | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/health/metro-briefing-new-york-manhattan-executive-named-in.html | Metro Briefing \| New York: Manhattan: Executive Named In Discrimination Lawsuit | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/us/national-briefing-southwest-texas-report-on-toll-road.html | National Briefing \| Southwest: Texas: Report On Toll Road | False | By Steve Barnes (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/world-briefing-europe-russia-2-adventurers-held-after-ice-trek.html | World Briefing \| Europe: Russia: 2 Adventurers Held After Ice Trek | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/pageoneplus/corrections-964085.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/americas/couric-announces-departure-from-today-show.html | Couric Announces Departure From 'Today' Show | False | By Bill Carter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/soccer/cup-means-extra-to-donovan.html | Cup Means Extra to Donovan | False | By Jack Bell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/continuing-legal-troubles-reportedly-left-delay-dispirited.html | Continuing Legal Troubles Reportedly Left DeLay Dispirited | False | By Carl Hulse and Philip Shenon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/arts/pairing-a-sonoma-red-beckons-to-springs-shad-and-morels.html | PAIRING; A Sonoma Red Beckons to Spring's Shad and Morels | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/us/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/beijing-delegation-paves-way-for-hu-in-us.html | Beijing delegation paves way for Hu in U.S | False | By Joseph Kahn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/theater/reviews/maids-x-2-contrasting-two-styles-of-jean-genet.html | 'Maids x 2,' Contrasting Two Styles of Jean Genet | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/no-child-left-behind-ask-the-gifted.html | No Child Left Behind? Ask the Gifted | False | By Michael Winerip | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/theater/reviews/in-cataract-southerners-head-midwest-and-sexual-tension.html | In 'Cataract,' Southerners Head Midwest and Sexual Tension Ensues | False | By Miriam Horn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/an-unseemly-rush-to-judge-jill-carroll.html | An unseemly rush to judge Jill Carroll | False | Jeff Jacoby | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Review | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/education/public-vs-charter-schools-a-new-debate.html | Public vs. Charter Schools: A New Debate | False | By Elissa Gootman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/reviews/stop-for-drinks-and-oysters-stay-for-supper.html | Stop for Drinks and Oysters, Stay for Supper | False | By Peter Meehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/news/05iht-OLD6.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/euro-zone-gains-jobs-in-service-industries.html | Euro zone gains jobs in service industries | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/arcelor-defends-against-takeover-by-mittal-steel.html | Arcelor Defends Against Takeover by Mittal Steel | False | By Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/health/lowcalorie-diet-may-lead-to-longer-life.html | Low-Calorie Diet May Lead to Longer Life | False | By Denise Grady | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/2-justices-indicate-supreme-court-is-unlikely-to-televise.html | 2 Justices Indicate Supreme Court Is Unlikely to Televise Sessions | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/14-million-for-research-on-stem-cells.html | $14 Million for Research on Stem Cells | False | By Andrew Pollack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/chavezs-foreign-aid-963437.html | Châ`sÂ^vez's Foreign Aid | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/design/frederic-edwin-churchs-nature-at-the-national-academy-museum.html | Frederic Edwin Church's Nature, at the National Academy Museum | False | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/city-hall-gets-more-efficient-despite-a-hurricane.html | City Hall Gets More Efficient, Despite a Hurricane (or Two) | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-memorials-oneill-nena.html | Paid Notice: Memorials O'NEILL, NENA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/basketball/nets-wake-up-and-win-13th-straight.html | Nets Wake Up and Win 13th Straight | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-erlanger-florence-c-rn.html | Paid Notice: Deaths ERLANGER, FLORENCE C., RN. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/apple-allows-windows-on-its-machines.html | Apple Allows Windows on Its Machines | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Derivative? | Author | Registration Effective Date / Renew Date? | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/baseball/for-wagner-and-rivera-play-it-again-metallica.html | For Wagner and Rivera, Play It Again, Metallica | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/us/massachusetts-sets-health-plan-for-nearly-all.html | Massachusetts Sets Health Plan for Nearly All | False | By Pam Belluck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/french-protesters-set-deadline.html | French Protesters Set Deadline | False | By Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-kierstead-wilson-hopper.html | Paid Notice: Deaths KIERSTEAD, WILSON HOPPER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/apple-opens-door-for-windows.html | Apple opens door for Windows | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/mayor-asks-donors-to-back-his-agenda.html | Mayor Asks Donors to Back His Agenda | False | By Patrick Healy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/walmart-offers-aid-to-rivals.html | Wal-Mart Offers Aid to Rivals | False | By Michael Barbaro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/unicredit-and-poland-reach-deal-on-2-banks.html | UniCredit and Poland reach deal on 2 banks | False | By Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/thaksins-ally-takes-his-place.html | Thaksin's ally takes his place | False | By Thomas Fuller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/techspecial4/a-maker-of-1499-tvs-aims-for-higher-ground.html | A Maker of $14.99 TVs Aims for Higher Ground | False | By Michel Marriott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/music/don-alias-66-percussionist-and-sideman-is-dead.html | Don Alias, 66, Percussionist and Sideman, Is Dead | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/golf/getting-over-meltdown-is-hard-down-under.html | Getting Over Meltdown Is Hard Down Under | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/ncaabasketball/brash-freshman-was-right-after-all.html | Brash Freshman Was Right After All | False | By Harvey Araton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/science/scientists-call-fish-fossil-the-missing-link.html | Scientists Call Fish Fossil the 'Missing Link' | False | By John Noble Wilford | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/squeezed-in-the-health-care-maze-963496.html | Squeezed in the Health Care Maze | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/a-clash-over-antiquities-963100.html | A Clash Over Antiquities | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Byline | Registration Number | Secondary Registration Date | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/washington/new-maneuvers-by-lawmakers-over-a-colleagues-altercation.html | New Maneuvers by Lawmakers Over a Colleague's Altercation | By Sheryl Gay Stolberg | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/wen-pledges-new-aid-to-pacific-countries.html | Wen pledges new aid to Pacific countries | False | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-quick-regina-clarkson.html | Paid Notice: Deaths QUICK, REGINA CLARKSON | False | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/quick-catch-a-glimpse-of-shanghai-vanishing.html | Quick, catch a glimpse of Shanghai vanishing | Howard W. French | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-cummings-ida-herzfeld.html | Paid Notice: Deaths CUMMINGS, IDA HERZFELD | False | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/squeezed-in-the-health-care-maze-963445.html | Squeezed in the Health Care Maze | False | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/briefing-swisscom-takes-steps-toward-privatization.html | Briefing: Swisscom takes steps toward privatization | False | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/pageoneplus/corrections-964034.html | Corrections | False | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/metro-briefing-new-york-manhattan-bill-would-penalize-utilities.html | Metro Briefing | New York: Manhattan: Bill Would Penalize Utilities For Stray Voltage | By Sewell Chan (NYT) | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/us/a-partisan-leaves-will-an-era-follow.html | A Partisan Leaves; Will an Era Follow? | By Robin Toner | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/todays-russian-newspapers.html | Today's Russian Newspapers | COMPILED BY Rachel Thorner | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/defense-closes-with-style-in-trial-of-2-exdetectives.html | Defense Closes With Style in Trial of 2 Ex-Detectives | By Alan Feuer | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/worldbusiness/europe-weakens-its-proposal-on-single-market-for.html | Europe Weakens Its Proposal on Single Market for Services | By Paul Meller | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/baseball/thomes-landing-on-south-side-has-upside.html | Thome's Landing on South Side Has Upside | By Jack Curry | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/arts-briefly.html | Arts, Briefly | Compiled by Lawrence Van Gelder | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/us/nationalspecial/senate-panel-adds-billions-to-bush-plan-for-storm-relief.html | Senate Panel Adds Billions to Bush Plan for Storm Relief | By Leslie Eaton | 2006-09-18 TX 6-441-768 | 2009-08-06 TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Registered Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/resurfacing-in-turkey-deadly-old-hatreds.html | Resurfacing in Turkey: Deadly old hatreds | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/patchy-recovery-in-new-orleans.html | Patchy Recovery in New Orleans | False | By Gary Rivlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/china-woos-taiwan-by-honoring-first-emperor.html | China Woos Taiwan by Honoring First Emperor | False | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/squeezed-in-the-health-care-maze-963461.html | Squeezed in the Health Care Maze | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/keeping-track-im-generation-is-changing-the-way-business-talks.html | KEEPING TRACK; I.M. Generation Is Changing the Way Business Talks | False | By David Strom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/apple-opens-a-window-for-microsoft-on-its-machines.html | Apple opens a window for Microsoft on its machines | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/french-premier-refuses-to-bow-to-protests-by-angry-youths.html | French Premier Refuses to Bow to Protests by Angry Youths | False | By Elaine Sciolino and Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/witness-says-skilling-tried-to-put-some-rein-on-fastow.html | Witness Says Skilling Tried To Put Some Rein on Fastow | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/world-briefing-middle-east-kuwait-women-take-part-in-first-election.html | World Briefing \| Middle East: Kuwait: Women Take Part in First Election | False | By Hassan M. Fattah (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/power-tricks-to-keep-it-small.html | Power tricks to keep it small | False | By Peter Wayner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/the-economics-of-henry-ford-may-be-passe.html | The Economics of Henry Ford May Be Passã©sâ© | False | By David Leonhardt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/no-hands-on-deck.html | No Hands on Deck | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/media/elle-girl-and-celebrity-living-will-shut-down.html | Elle Girl and Celebrity Living Will Shut Down | False | By Julie Bosman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/pageoneplus/corrections-964018.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/books/lowly-status-of-women-in-a-land-struggling-to-rise.html | Lowly Status of Women in a Land Struggling to Rise | False | By William Grimes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/pageoneplus/corrections-964069.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | Url | Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/the-magic-word-for-crisis.html | The magic word for 'crisis' | False | By Meg Bortin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/arts-briefly-deal-delivers-for-nbc.html | Arts, Briefly; 'Deal' Delivers for NBC | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/squeezed-in-the-health-care-maze-963470.html | Squeezed in the Health Care Maze | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/baseball-yankees-take-their-swings-and-miss.html | BASEBALL; Yankees Take Their Swings, And Miss | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/couric-expected-to-announce-her-departure-from-today.html | Couric Expected to Announce Her Departure From 'Today' | False | By Bill Carter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-duncan-charlotte-m.html | Paid Notice: Deaths DUNCAN, CHARLOTTE M. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/world business/wine-blockade-by-kremlin-drawing-fire.html | Wine blockade by Kremlin drawing fire | False | By C.j. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/europe/french-protesters-set-fresh-deadline.html | French protesters set fresh deadline | False | By Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-van-dyne-esther.html | Paid Notice: Deaths VAN DYNE, ESTHER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/world-briefing-middle-east-europe-americas-asia.html | World Briefing: Middle East, Europe, Americas, Asia | False | NAZILA FATHI (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/the-fall-of-the-hammer.html | The Fall of the Hammer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/a-single-trial-for-18-named-in-tax-shelters.html | A Single Trial for 18 Named in Tax Shelters | False | By Lynnley Browning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/business/world-business-briefing-asia-india-two-state-run-airlines-merging.html | World Business Briefing | Asia: India: Two State-Run Airlines Merging | False | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/baseball-anna-benson-calls-off-the-divorce.html | BASEBALL; Anna Benson Calls Off The Divorce | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Creative | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-hirsch-irving.html | Paid Notice: Deaths HIRSCH, IRVING | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/we-in-iran-dont-need-this-quarrel.html | We in Iran don't need this quarrel | False | Javad Zarif | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/opinion/squeezed-in-the-health-care-maze-963500.html | Squeezed in the Health Care Maze | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/woods-has-worries-but-he-is-still-no-1.html | Woods has worries, but he is still No. 1 | False | By Steve Keating | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/sports/baseball/gooden-sentenced-to-year-in-prison.html | Gooden Sentenced to Year in Prison | False | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/technology/the-end-user-a-third-way-on-music.html | The End User: A third way on music? | False | By Victoria Shannon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/nbc-is-poised-to-hire-courics-replacement.html | NBC Is Poised to Hire Couric's Replacement | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/yemenis-freed-after-transfer-from-secret-prisons-report.html | Yemenis Freed After Transfer From Secret Prisons, Report Says | False | By Scott Shane and Margot Williams | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/asia/thai-premier-quits-his-post-ending-turmoil.html | Thai Premier Quits His Post, Ending Turmoil | False | By Thomas Fuller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/world/middleeast/iraqis-say-rice-trip-stiffened-premiers-resolve-to-stay.html | Iraqis Say Rice Trip Stiffened Premier's Resolve to Stay | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/nyregion/last-gasp-of-winter-arrives-with-supersized-snowflakes.html | Last Gasp of Winter Arrives With Supersized Snowflakes | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/arts/a-cartoonist-a-rockwell-and-a-ruse.html | A cartoonist, a Rockwell and a ruse | False | By Carol Vogel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-05 | 2006-04-05 | https://www.nytimes.com/2006/04/05/classified/paid-notice-deaths-kraut-miriam.html | Paid Notice: Deaths KRAUT, MIRIAM | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-bermingham-john-h.html | Paid Notice: Deaths BERMINGHAM, JOHN H. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/irish-press-hunt-for-killers-of-british-spy.html | Irish Press Hunt for Killers of British Spy | False | By Agence France-Presse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/music/a-ned-rorem-response-to-911-at-chamber-music-at-the-y.html | A Ned Rorem Response to 9/11 at Chamber Music at the Y | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | url | Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/internet-calls-untethered-from-your-pc.html | Internet Calls Untethered From Your PC | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/the-nights-before.html | The Nights Before | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pageoneplus/corrections-967777.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/when-you-cant-take-it-with-you-a-scan-saves-the-pages-for-a.html | When You Can't Take It With You, a Scan Saves the Pages for a Later Look | False | By Eric A. Taub | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/cherry-ames-my-daughter-will-see-you-now.html | Cherry Ames, My Daughter Will See You Now | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/asia/by-bridging-5000-years-china-courts-taiwanese.html | By Bridging 5,000 Years, China Courts Taiwanese | False | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/immigrants-woven-into-america-968269.html | Immigrants, Woven Into America | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/us/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-scheinberg-eleanor.html | Paid Notice: Deaths SCHEINBERG, ELEANOR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/immigrants-woven-into-america-968293.html | Immigrants, Woven Into America | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/frances-rebels.html | France's rebels | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/eu-moves-to-restrict-golden-shares.html | EU moves to restrict golden shares | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/alcatel-to-sell-satellite-units-to-contractor.html | Alcatel to Sell Satellite Units to Contractor | False | By James Kanter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/palestinians-hamas-leader-faces-myriad-of-problems.html | Palestinians' Hamas Leader Faces Myriad of Problems | False | By John Kifner and Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/political-chiefs-iron-out-plans-for-911-site.html | Political Chiefs Iron Out Plans For 9/11 Site | False | By Charles V Bagli | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | url | Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-tartalsky-florence-r.html | Paid Notice: Deaths TARTALSKY, FLORENCE R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/but-would-the-laptop-survive-a-trip-over-niagara-falls.html | But Would the Laptop Survive a Trip Over Niagara Falls? | False | By Eric A. Taub | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/baseball/leiter-to-work-on-yes-telecasts.html | Leiter to Work on YES Telecasts | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/vodafone-reorganizes-to-rebuild-in-europe.html | Vodafone reorganizes to rebuild in Europe | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/resolving-the-wiretap-debate.html | Resolving the Wiretap Debate | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/welfare-rolls-falling-again-amid-worries-about-poverty.html | Welfare Rolls Falling Again, Amid Worries About Poverty | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/media-buyers-await-answers-on-spending-and-audiences.html | Media Buyers Await Answers on Spending and Audiences | False | By Julie Bosman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/russia-plans-repayment.html | Russia plans repayment | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/better-not-miss-the-buss.html | Better Not Miss the Buss | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/asia/scores-arrested-in-nepal-as-strike-begins.html | Scores arrested in Nepal as strike begins | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/official-resists-extradition-on-charge-involving-internet-and.html | Official Resists Extradition on Charge Involving Internet and Sex | False | By Michael Janofsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/garden/asparagus-with-fronds.html | Asparagus With Fronds | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/fed-official-favors-eu-bank-deals.html | Fed official favors EU bank deals | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/arts-briefly-a-night-of-pain-for-simon-cowell.html | Arts, Briefly; A Night of Pain For Simon Cowell | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/more-issue-films-from-new-angles.html | More 'issue' films, from new angles | False | By Kristopher Tapley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/review-memoirs-of-a-muse.html | Review: Memoirs of a Muse | False | By Ken Kalfus | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | Url | Title | Derivative Work | Author | Registration Date / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/berlusconi-renews-attacks-on-slandering-foes.html | Berlusconi renews attacks on 'slandering' foes | False | By Peter Kiefer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/football/eight-owners-to-lead-search-for-a-new-commissioner.html | Eight Owners to Lead Search for a New Commissioner | False | By Judy Battista | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/immigrants-woven-into-america-6-letters.html | Immigrants, Woven Into America (6 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-memorials-gold-sidney.html | Paid Notice: Memorials GOLD, SIDNEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/deadline-planned-for-ulster.html | Deadline planned for Ulster | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/cycling-tough-european-debut-doesnt-deter-american.html | Cycling: Tough European debut doesn't deter American | False | Samuel Abt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/review-untold-stories.html | Review: Untold Stories | False | By Charles McGrath | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/style/a-dress-as-blank-canvas-unbutton-your-creativity.html | A Dress as Blank Canvas: Unbutton Your Creativity | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-keddie-wells-hamilton.html | Paid Notice: Deaths KEDDIE, WELLS HAMILTON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/house-passes-limit-on-cash-for-groups-in-campaigns.html | House Passes Limit on Cash for Groups in Campaigns | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/americas/us-skips-candidacy-for-a-un-rights-seat.html | U.S. skips candidacy for a UN rights seat | False | By Warren Hoge | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-york-manhattan-transit-union-sets-vote-deadline.html | Metro Briefing \| New York: Manhattan: Transit Union Sets Vote Deadline | False | By Thomas J. Lueck (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/style/physical-culture-expert-advice-with-alison-dunlap-olympic-mountain.html | PHYSICAL CULTURE: Expert Advice With Alison Dunlap, Olympic Mountain Biker; Honey, I'm Just Going Out for a Spin | False | By Yishane Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/pageoneplus/correction-967130.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/us/on-health-care-massachusetts-leaders-invoke-action-not-talk.html | On Health Care, Massachusetts Leaders Invoke Action, Not Talk | False | By Pam Belluck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-middle-east-israel-sharon-undergoes-successful-surgery.html | World Briefing \| Middle East: Israel: Sharon Undergoes Successful Surgery | False | By Greg Myre (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/americas/a-turner-goes-for-record-sum-at-auction-nearly-36-million.html | A Turner goes for record sum at auction: Nearly $36 million | False | By Carol Vogel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/design/no-flattery-is-found-in-an-imitation-of-a-rockwell.html | No Flattery Is Found in an Imitation of a Rockwell | False | By Carol Vogel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-york-manhattan-jail-supervisors-contract.html | Metro Briefing \| New York: Manhattan: Jail Supervisors' Contract | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/britain-confirms-bird-flu-found-in-scottish-swan.html | Britain Confirms Bird Flu Found in Scottish Swan | False | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/books/a-how-to-get-into-college-by-really-really-trying-novel.html | A 'How to Get Into College by Really, Really Trying' Novel | False | By Dinitia Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/style/home-and-garden/currents-who-knew-freshening-up-for-spring-with-looks.html | CURRENTS: WHO KNEW?; Freshening Up for Spring With Looks New and Old | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/06iht-SOCCER.html | Soccer: Worried? Not in Barcelona. Well, maybe a little | False | Peter Berlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pageoneplus/corrections-967840.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/helping-batteries-to-keep-on-going-and-going.html | Helping Batteries to Keep On Going and Going | False | By Peter Wayner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/garden/hello-to-all-that-a-70s-star-reborn.html | Hello to All That: A 70's Star Reborn | False | By Kristin Hohenadel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/immigrants-woven-into-america-968307.html | Immigrants, Woven Into America | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/garden/traditions-new-cheerleaders.html | Tradition's New Cheerleaders | False | By Penelope Green | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/work-it-out-blair-warns-belfasts-rival-parties.html | Work it Out, Blair Warns Belfast's Rival Parties | False | By Brian Lavery | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-europe-the-hague-inquiry-shows-milosevic-died-a.html | World Briefing \| Europe: The Hague: Inquiry Shows Milosevic Died A Natural Death | False | By Marlise Simons (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Editorial | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-rakower-eleanor.html | Paid Notice: Deaths RAKOWER, ELEANOR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/nfl-roundup-eight-owners-head-search-for-a-new-commissioner.html | N.F.L. ROUNDUP; Eight Owners Head Search For a New Commissioner | By Judy Battista | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/style/home and garden/currents-landscapes-gawking-in-the-name-of-garden.html | CURRENTS: LANDSCAPES; Gawking in the Name of Garden Preservation | By Leslie Land | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/cabaret-review-a-sophisticate-conjures-a-bygone-world.html | CABARET REVIEW; A Sophisticate Conjures a Bygone World | By Stephen Holden | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/gold-prices-reach-25year-high.html | Gold Prices Reach 25-Year High | By Vikas Bajaj | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-york-manhattan-tentative-approval-for-javits.html | Metro Briefing | New York: Manhattan: Tentative Approval For Javits Center | By Charles V. Bagli (NYT) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-york-manhattan-clinton-rival-on-attack.html | Metro Briefing | New York: Manhattan: Clinton Rival On Attack | By Patrick Healy (NYT) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/garden/rounding-up-nature-to-preserve-under-glass.html | Rounding Up Nature to Preserve Under Glass | By William L. Hamilton | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/bomb-explodes-near-shiite-shrine-in-iraq.html | Bomb Explodes Near Shiite Shrine in Iraq | By Kirk Semple | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/special1/augustus-is-top-pick-in-wnba.html | Augustus Is Top Pick in W.N.B.A. | By John Eligon | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/with-the-jury-out-trivia-and-tall-tales-fill-the-down-time.html | With the Jury Out, Trivia and Tall Tales Fill the Down Time | By Alan Feuer | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-kierstead-wilson-hopper.html | Paid Notice: Deaths KIERSTEAD, WILSON HOPPER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/travel/the-international-traveler-in-halting-jet-lag-timing-is-everything.html | The International Traveler: In halting jet lag, timing is everything | Roger Collis | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/health/world/article-on-bird-flu-criticizes-effort-to-monitor-cats-and-dogs.html | Article on Bird Flu Criticizes Effort to Monitor Cats and Dogs | By Lawrence K. Altman | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Newly Added | Author | Registration Date / New Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/in-court-filings-cheney-aide-says-bush-approved-leak.html | In Court Filings, Cheney Aide Says Bush Approved Leak | False | By David Johnston and David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/gazprom-reaches-deal-with-armenia.html | Gazprom reaches deal with Armenia | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/education/metro-briefing-new-york-manhattan-guilty-pleas-in.html | Metro Briefing \| New York: Manhattan: Guilty Pleas In Archdiocese Fraud | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-pinter-george.html | Paid Notice: Deaths PINTER, GEORGE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/hedda-nussbaum-promotes-her-memoir-on-life-with-an-abuser.html | Hedda Nussbaum Promotes Her Memoir on Life With an Abuser | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/science/gospel-of-judas-surfaces-after-1700-years.html | 'Gospel of Judas' Surfaces After 1,700 Years | False | By John Noble Wilford and Laurie Goodstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/in-connecticut-bush-talks-of-soaring-health-care-costs.html | In Connecticut, Bush Talks of Soaring Health Care Costs | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/baseball/tough-start-for-bonds-reality-show.html | Tough Start for Bonds Reality Show | False | By Richard Sandomir (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/africa/car-bomb-strikes-shiite-worshippers-in-iraq.html | Car bomb strikes Shiite worshippers in Iraq | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/after-taking-bullets-smith-wesson-lives.html | After taking bullets, Smith & Wesson lives | False | By Leslie Wayne | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/as-seen-on-tv.html | As Seen on TV | False | By Eric Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/basketball/tunedout-knicks-finally-turn-it-on.html | Tuned-Out Knicks Finally Turn It On | False | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/going-unconventional-to-market-movies.html | Going Unconventional to Market Movies | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/othersports/inquiry-to-examine-behavior-and-culture.html | Inquiry to Examine Behavior and Culture | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/80-of-budget-effectively-off-limits-to-cuts.html | 80% of Budget Effectively Off Limits to Cuts | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | Url | Title | Derivative Work? | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pageoneplus/corrections-967785.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/after-delay-exits-will-politics-change-968242.html | After DeLay Exits, Will Politics Change? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-quick-regina.html | Paid Notice: Deaths QUICK, REGINA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/us/national-briefing-new-england-rhode-island-applications-for-medical.html | National Briefing | New England: Rhode Island: Applications For Medical Marijuana | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/review-suite-franaise.html | Review: Suite Franâ´sÃŸaise | False | By Paul Gray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/books/an-introspective-outdoorsman-goes-missing-in-the-high-sierra.html | An Introspective Outdoorsman Goes Missing in the High Sierra | False | By Janet Maslin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/asia/nepal-makes-mass-arrests-of-prodemocracy-protesters.html | Nepal Makes Mass Arrests of Pro-Democracy Protesters | False | By Tilak P. Pokharel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/the-semantics-of-mideast-peace.html | The Semantics of Mideast Peace | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-andre-george-c.html | Paid Notice: Deaths ANDRE, GEORGE C. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pageoneplus/corrections-967866.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pageoneplus/corrections-967858.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/gm-loses-appeal-on-fine-for-sales-curbs.html | GM loses appeal on fine for sales curbs | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/briefing-developing-economies-in-asia-expected-to.html | Briefing: Developing economies in Asia expected to rise | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/china-asks-for-cleanup.html | China asks for cleanup | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-york-brooklyn-lawyers-criticize-tactics-in-drug.html | Metro Briefing | New York: Brooklyn: Lawyers Criticize Tactics In Drug Case | By William K. Rashbaum (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/conservatives-wonder-how-to-fill-hole-left-by-delay.html | Conservatives Wonder How to Fill Hole Left by DeLay | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/us/national-briefing-washington-exofficials-of-fema-plead-guilty.html | National Briefing | Washington: Ex-Officials Of FEMA Plead Guilty | False | By Eric Lipton (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/mets-show-plans-for-new-ballpark-in-queens.html | Mets Show Plans for New Ballpark in Queens | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/armenia-sells-russia-crucial-gas-link-in-deal-for-cheap-fuel.html | Armenia Sells Russia Crucial Gas Link in Deal for Cheap Fuel | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/if-its-making-news-he-can-make-it-verse.html | If it's making news, he can make it verse | False | By Dinitia Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/immigrants-woven-into-america-968277.html | Immigrants, Woven Into America | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/masters-golf-for-thai-first-goal-is-making-the-cut.html | Masters Golf: For Thai, first goal is making the cut | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/5-drug-makers-are-accused-of-fixing-prices-in.html | 5 Drug Makers Are Accused of Fixing Prices in Britain | False | By Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/chinese-on-buying-trip-in-us-seek-to-pave-way-for-leader.html | Chinese on Buying Trip in U.S. Seek to Pave Way for Leader | False | By Joseph Kahn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/movies/in-quality-of-life-the-unraveling-lives-of-two-graffiti-artists-in.html | In 'Quality of Life' the Unraveling Lives of Two Graffiti Artists in San Francisco | False | By Nathan Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/todays-russian-newspapers.html | Today's Russian Newspapers | False | COMPILED BY Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-asia-india-6-muslims-held-in-varanasi-blasts.html | World Briefing | Asia: India: 6 Muslims Held In Varanasi Blasts | False | By Hari Kumar (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/asia/as-a-sea-rises-so-do-hopes-for-fish-jobs-and-riches.html | As a Sea Rises, So Do Hopes for Fish, Jobs and Riches | False | By Ilan Greenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/nfl-roundup-flexible-sunday-night-slots.html | N.F.L. ROUNDUP; FLEXIBLE SUNDAY NIGHT SLOTS | False | By Richard Sandomir (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/kinks-in-canada-drug-pipeline.html | Kinks in Canada Drug Pipeline | False | By Clifford Krauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/no-surprise-but-some-sadness-for-today-fans-on-the-plaza.html | No Surprise but Some Sadness For 'Today' Fans on the Plaza | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/education/few-students-seek-free-tutoring-or-transfers-from-failing-schools.html | Few Students Seek Free Tutoring or Transfers From Failing Schools | False | By Susan Saulny | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/business/markets-show-little-fear-at-exit-by-thaksin.html | Markets show little fear at exit by Thaksin | False | By Wayne Arnold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/mayor-wants-political-donors-to-stop-helping-those-who-dont-help.html | Mayor Wants Political Donors to Stop Helping Those Who Don't Help His City Agenda | False | By Patrick Healy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/baseball-gooden-given-a-year-in-prison.html | BASEBALL; Gooden Given a Year in Prison | False | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/basketball/with-james-conducting-nothing-but-sweet-music.html | With James Conducting Nothing but Sweet Music | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-memorials-yang-von-sung.html | Paid Notice: Memorials YANG, VON SUNG | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/seeking-retail-therapy-in-a-temple-of-fashion.html | Seeking Retail Therapy in a Temple of Fashion | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/an-irish-informers-fate.html | An Irish informer's fate | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/immigrants-woven-into-america-968315.html | Immigrants, Woven Into America | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/television/tina-feys-brash-bid-for-prime-time.html | Tina Fey's Brash Bid for Prime Time | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/music/at-radio-city-david-gilmour-delivers-echoes-of-pink-floyd.html | At Radio City, David Gilmour Delivers Echoes of Pink Floyd | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/katherine-anne-couric-coming-back-to-hard-news.html | Katherine Anne Couric: Coming Back to Hard News | False | By Edward Wyatt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-pflueger-kathleen-isabel-powers-kiyi.html | Paid Notice: Deaths PFLUEGER, KATHLEEN ISABEL POWERS (KIYI) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pageoneplus/corrections-967831.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | url | Title | Author | Review | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/news-summary.html | News Summary | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/after-delay-exits-will-politics-change-968234.html | After DeLay Exits, Will Politics Change? | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/couric-announces-departure-from-today-show.html | Couric announces departure from 'Today' show | By Bill Carter | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/style/home and garden/currents-architecture-the-art-of-the-deal.html | CURRENTS: ARCHITECTURE; The Art of the Deal | By Andrew Blum | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/clashes-steer-kurds-and-turkey-back-on-a-rocky-path.html | Clashes Steer Kurds and Turkey Back on a Rocky Path | By Ian Fisher | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/design/a-homecoming-in-los-angeles-for-five-klimts-looted-by-nazis.html | A Homecoming, in Los Angeles, for Five Klimts Looted by Nazis | By Sharon Waxman | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pageoneplus/corrections-967769.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/jewish-law-in-israel-967220.html | Jewish Law in Israel | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/style/home and garden/personal-shopper-seeking-just-the-right-mismatch.html | PERSONAL SHOPPER; Seeking Just the Right Mismatch | By Marianne Rohrlich | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/other-views-daily-star-the-guardian-deccan-herald.html | Other Views: Daily Star, The Guardian, Deccan Herald | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-jersey-east-orange-man-arrested-in-killing.html | Metro Briefing | New Jersey: East Orange: Man Arrested In Killing | By John Holl (NYT) | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/style/home and garden/residential-sales.html | RESIDENTIAL SALES | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/hussein-admits-he-ordered-the-execution-of-148.html | Hussein Admits He Ordered the Execution of 148 | By Edward Wong | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/television/amid-banter-reminders-of-the-shoes-to-be-filled.html | Amid Banter, Reminders of the Shoes to Be Filled | By Alessandra Stanley | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/with-this-ethical-ring-i-thee-wed.html | With This Ethical Ring I Thee Wed | By Kirk Johnson | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-africa-sudan-pilot-blamed-in-death-of-exrebel-leader.html | World Briefing \| Africa: Sudan: Pilot Blamed In Death Of Ex-Rebel Leader | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/gene-pitney-who-sang-of-60s-teenage-pathos-dies-at-65.html | Gene Pitney, Who Sang of 60's Teenage Pathos, Dies at 65 | False | By Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-hadhazy-peter.html | Paid Notice: Deaths HADHAZY, PETER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-fleming-penny.html | Paid Notice: Deaths FLEMING, PENNY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/lil-kims-posse-and-the-college-hill-gang-on-bet.html | Lil' Kim's Posse and the 'College Hill' Gang on BET | False | By Charles McGrath | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/unimaginable-loss-967246.html | Unimaginable Loss | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/garden/cooking-in-a-flattering-light.html | Cooking in a Flattering Light | False | By Deborah Baldwin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-davidson-matthew-h.html | Paid Notice: Deaths DAVIDSON, MATTHEW H. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/science/fossil-called-missing-link-from-sea-to-land-animals.html | Fossil Called Missing Link From Sea to Land Animals | False | By John Noble Wilford | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/economies-are-facing-slowdown-asia-is-told.html | Economies are facing slowdown, Asia is told | False | By Donald Greenlees | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/television/its-barry-bonds-world-and-a-wary-welcome-to-it.html | It's Barry Bonds's World, and a Wary Welcome to It | False | By Charles McGrath | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/meanwhile-mind-the-cameras.html | Meanwhile: Mind the cameras | False | Alex Beam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/anchors-chair-was-an-irresistible-lure-for-couric.html | Anchor's Chair Was an Irresistible Lure for Couric | False | By Bill Carter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-horowitz-harold.html | Paid Notice: Deaths HOROWITZ, HAROLD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/education/notre-dames-president-allows-monologues-and-gay-films.html | Notre Dame's President Allows 'Monologues' and Gay Films | False | By Neela Banerjee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Digital Date | URL | Title | Derivative | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/surprise-as-european-bank-signals-no-rate-raise.html | Surprise as European Bank Signals No Rate Raise | False | By Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/your-photos-set-to-music.html | Your Photos, Set to Music | False | By John Biggs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-york-albany-candidate-hospitalized.html | Metro Briefing | New York: Albany: Candidate Hospitalized | False | By Michael Cooper (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/golf/dimarco-says-the-masters-is-the-time-for-a-hot-streak.html | DiMarco Says the Masters Is the Time for a Hot Streak | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/scrapbooking-with-video-and-sound-minus-the-paper-and-glue.html | Scrapbooking With Video and Sound, Minus the Paper and Glue | False | By Dan Mitchell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/briefing-dutch-lead-eu-countries-on-net-use-data-show.html | Briefing: Dutch lead EU countries on Net use, data show | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/golf/longer-course-keeps-shorter-hitters-out-of-the-hunt.html | Longer Course Keeps Shorter Hitters Out of the Hunt | False | By Dave Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/education/program-on-vouchers-draws-minority-support.html | Program on Vouchers Draws Minority Support | False | By Diana Jean Schemo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/golf/an-exclusive-club-inside-augustas-exclusive-club.html | An Exclusive Club Inside Augusta's Exclusive Club | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/arts-briefly-a-big-entrance-for-t-i-s-king.html | Arts, Briefly; A Big Entrance For T. I.'s 'King' | False | By Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/poguesposts/google-page-creator-backlash.html | Google Page Creator Backlash | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/africa/new-palestinian-leader-faces-payroll-and-power-matters.html | New Palestinian leader faces payroll and power matters | False | By John Kifner and Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/roundupindia-tops-england-to-clinch-series.html | Roundup:India tops England to clinch series | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/a-life-in-darkness-967190.html | A Life in Darkness | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-sebiri-celia.html | Paid Notice: Deaths SEBIRI, CELIA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | Url | Title | Derivative Works | Byline | Registration Number / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/people-eminem-martin-scorsese-jennifer-aniston.html | People: Eminem, Martin Scorsese, Jennifer Aniston | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/council-speaker-to-offer-alternative-budget.html | Council Speaker to Offer Alternative Budget | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pageoneplus/corrections-967823.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-friedman-edward-d.html | Paid Notice: Deaths FRIEDMAN, EDWARD D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/police-defend-conduct-during-borough-park-arrest-and-protest.html | Police Defend Conduct During Borough Park Arrest and Protest | False | By Kareem Fahim and Andy Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/letter-from-vietnam-on-the-trail-of-dr-tram.html | Letter from Vietnam: On the trail of Dr. Tram | False | Brennon Jones | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/us/national-briefing-midwest-wisconsin-bring-the-troops-home-voters-say.html | National Briefing | Midwest: Wisconsin: Bring The Troops Home, Voters Say | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/bush-defends-iraq-strategy-but-admits-mistakes.html | Bush Defends Iraq Strategy but Admits Mistakes | False | By John O'Neil | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/its-not-about-the-trustees.html | It's Not About the Trustees | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/eight-more-recordings-from-911-found.html | Eight More Recordings From 9/11 Found | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/ftc-staff-clears-purchase-of-guidant.html | F.T.C. Staff Clears Purchase of Guidant | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/scuttling-toward-sanity.html | Scuttling Toward Sanity | False | By David Brooks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/food-risks-tied-to-poor-work-conditions.html | Food Risks Tied to Poor Work Conditions | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/othersports/letter-from-duke-president-to-the-university-community.html | Letter From Duke President to the University Community | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/big-chinatown-restaurant-accused-of-siphoning-tips.html | Big Chinatown Restaurant Accused of Siphoning Tips | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/iraqi-says-visit-by-two-diplomats-backfired.html | Iraqi Says Visit by Two Diplomats Backfired | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pageoneplus/corrections-967874.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pageoneplus/corrections-967882.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/asia/n-koreans-set-for-talks-in-tokyo.html | N. Koreans set for talks in Tokyo | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/the-house-that-hope-built.html | The House That Hope Built | False | By Joyce Purnick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/jury-finds-2-exdetectives-guilty-of-murder.html | Jury Finds 2 Ex-Detectives Guilty of Murder | False | By Maria Newman and Colin Moynihan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/vieira-announces-move-to-today.html | Vieira Announces Move to 'Today' | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/review-on-earth.html | Review: On Earth | False | By D. H. Tracy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-wagner-sima.html | Paid Notice: Deaths WAGNER, SIMA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/stage-set-for-competition-for-long-island-cable-tv.html | Stage Set for Competition for Long Island Cable TV | False | By Bruce Lambert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/after-delay-exits-will-politics-change-968250.html | After DeLay Exits, Will Politics Change? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/windows-or-mac-apple-says-both.html | Windows or Mac? Apple Says Both | False | By John Markoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-americas-brazil-exfinance-minister-indicted.html | World Briefing | Americas: Brazil: Ex-Finance Minister Indicted | False | By Larry Rohter (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/us/at-moussaoui-trial-giuliani-recalls-horror-of-911.html | At Moussaoui Trial, Giuliani Recalls Horror of 9/11 | False | By Neil A. Lewis and David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/golfs-power-failure.html | Golf's Power Failure | False | By Frank Thomas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/a-russian-wine-blockade-against-georgia-and-moldova.html | A Russian 'Wine Blockade' Against Georgia and Moldova | False | By C. J. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | Url | Title | Review | Byline | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/us/national-briefing-new-england-maine-island-allowed-to-secede.html | National Briefing \| New England; Maine: Island Allowed To Secede | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/a-2nd-loss-for-merck-over-vioxx.html | A 2nd Loss For Merck Over Vioxx | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/yankees-win-as-council-approves-stadium.html | Yankees Win as Council Approves Stadium | False | By Winnie Hu | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/style/home and garden/currents-design-in-albuquerque-the-intersection-of.html | CURRENTS: DESIGN; In Albuquerque, The Intersection Of the Ancient And the Avant-Garde | False | By N. C. Maisak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/education/child-obesity-picture-grim-among-new-york-city-poor.html | Child Obesity Picture Grim Among New York City Poor | False | By Marc Santora | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/arts-briefly-mixup-in-beatles-mixes.html | Arts, Briefly; Mixup in Beatles Mixes | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/theater/reviews/sandra-bernhard-disgust-affection-attitude.html | Sandra Bernhard: Disgust, Affection, Attitude | False | By Charles Isherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/new-ways-to-moisturize-those-brittle-nails.html | New Ways to Moisturize Those Brittle Nails | False | By Sally Wadyka | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/polo-that-high-society-sport-shoots-for-mass-appeal.html | Polo, That High Society Sport, Shoots for Mass Appeal | False | By Tim Wendel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/stop-dont-test-those-cows.html | Stop: Don't Test Those Cows! | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/film-review-writer-finds-mate-its-los-angeles.html | Film review: Writer finds mate; it's Los Angeles | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pageoneplus/corrections-967793.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-glancy-maida.html | Paid Notice: Deaths GLANCY, MAIDA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/inquiry-to-examine-behavior-and-culture.html | Inquiry to Examine Behavior and Culture | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/theater/reviews/from-brechts-angry-side-scenes-from-hitlers-germany.html | From Brecht's Angry Side, Scenes From Hitler's Germany | False | By George Hunka | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/voters-ed.html | Voters' Ed | False | By John B. Andersonand Ray Martinez II | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Is Review | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/us/senate-gop-strikes-deal-on-immigration.html | Senate G.O.P. Strikes Deal on Immigration | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/us/national-briefing-washington-911-recording-can-be-played-judge-says.html | National Briefing | Washington: 9/11 Recording Can Be Played, Judge Says | False | By Matthew L. Wald (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/complex-maneuvering-over-evidence-in-hollywood-wiretapping-scandal.html | Complex Maneuvering Over Evidence in Hollywood Wiretapping Scandal | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/armenia-cedes-control-of-pipeline-to-gazprom.html | Armenia cedes control of pipeline to Gazprom | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/wine-napas-rival-for-cabernets-sonoma.html | Wine: Napa's rival for cabernets: Sonoma | False | By Eric Asimov | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/beauty-and-the-fattened-wallet.html | Beauty and the Fattened Wallet | False | By Hal R. Varian | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-geen-william-j.html | Paid Notice: Deaths GEEN, WILLIAM J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-nusim-joseph.html | Paid Notice: Deaths NUSIM, JOSEPH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/republicans-are-finding-their-house-now-divided.html | Republicans Are Finding Their House Now Divided | False | By Carl Hulse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/africa/ancient-text-amends-the-jesusjudas-story.html | Ancient text amends the Jesus-Judas story | False | By John Noble Wilford and Laurie Goodstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-feldman-carol.html | Paid Notice: Deaths FELDMAN, CAROL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/europe/is-france-ready-to-be-led-by-a-woman.html | Is France ready to be led by a woman? | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/aig-signs-man-u-deal-taking-vodafones-spot.html | AIG signs Man U deal, taking Vodafone's spot | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/europe/germans-end-long-strike-over-workweek.html | Germans end long strike over workweek | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Priced | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/review-seeing.html | Review: Seeing | False | By Terrence Rafferty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/staten-island-home-is-searched-for-evidence-of-mob-murder.html | Staten Island Home Is Searched for Evidence of Mob Murder | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/lloyds-losses-less-than-expected.html | Lloyd's losses less than expected | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/yet-another-way-to-pass-along-the-contents-of-your-computer.html | Yet Another Way to Pass Along the Contents of Your Computer | False | By Ivan Berger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-africa-sudan-african-union-checking-rape-charges.html | World Briefing \| Africa: Sudan: African Union Checking Rape Charges Against Darfur Force | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/financial-advice-for-the-mass-affluent.html | Financial Advice for the 'Mass Affluent' | False | By Glenn Rifkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/state-senator-pleads-not-guilty-to-assault-charge.html | State Senator Pleads Not Guilty to Assault Charge | False | By Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-siegel-miriam.html | Paid Notice: Deaths SIEGEL, MIRIAM | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/asia/india-roiled-by-dam-protest.html | India roiled by dam protest | False | By Amelia Gentleman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/in-bid-to-rebuild-razed-bridge-recovery-and-war-vie.html | In Bid to Rebuild Razed Bridge, Recovery and War Vie in Iraq | False | By David S. Cloud | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/in-northern-ireland-politicians-need-to-deliver.html | In Northern Ireland, politicians need to deliver | False | Dermot Ahern | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/in-the-arena-davis-cup-is-made-for-the-web-but-isnt-on-it.html | In the Arena: Davis Cup is made for the Web, but isn't on it | False | Christopher Clarey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/a-letter-to-the-duke-community.html | A Letter to the Duke Community | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/africa/israeli-police-officers-briefly-detain-hamas-minister.html | Israeli police officers briefly detain Hamas minister | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/baseball/spring-of-renewal-but-chill-in-the-air.html | Spring of Renewal, but Chill in the Air | False | By William C. Rhoden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | By Line | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/americas/cheneys-aide-says-bush-approved-leak.html | Cheney's aide says Bush approved leak | False | By David Johnston and David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/rice-seeks-backing-for-nuclear-deal-for-india.html | Rice Seeks Backing for Nuclear Deal for India | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/garden/in-the-plant-game-some-bets-are-in.html | In the Plant Game, Some Bets Are In | False | By Ken Druse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/us-says-it-wont-be-candidate-for-un-rights-council.html | U.S. Says It Won't Be Candidate for U.N. Rights Council | False | By Warren Hoge | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-asia-thailand-departing-premier-appoints-deputy-to-run.html | World Briefing | Asia: Thailand: Departing Premier Appoints Deputy To Run Country | False | By Thomas Fuller (IHT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/congresswoman-says-sheregrets-altercation.html | Congresswoman Says SheRegrets Altercation | False | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/ecb-cool-on-rate-rise-undercutting-the-euro.html | ECB cool on rate rise, undercutting the euro | False | By Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/we-do-not-have-a-nuclear-weapons-program.html | We Do Not Have a Nuclear Weapons Program | False | By Javad Zarif | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/science/space/ask-science.html | Ask Science | False | By William J. Broad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/washington/air-controller-contract-talks-reach-impasse.html | Air Controller Contract Talks Reach Impasse | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/othersports/duke-cancels-lacrosse-season-and-initiates-critiques.html | Duke Cancels Lacrosse Season and Initiates Critiques | False | By Duff Wilson and Viv Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/more-money-for-schools-some-politics-some-trading.html | More Money for Schools: Some Politics, Some Trading | False | By Jennifer Medina | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/status-of-czech-gypsies-967238.html | Status of Czech Gypsies | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pageoneplus/corrections-967815.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/world-briefing-middle-east-americas-europe-africa-and-asia.html | World Briefing: Middle East, Americas, Europe, Africa and Asia | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/baseball/torre-plans-tight-rein-for-yanks-setup-men.html | Torre Plans Tight Rein for Yanks' Setup Men | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/books/second-case-of-murder-adds-twist-to-a-book.html | Second Case of Murder Adds Twist to a Book | False | By David Carr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-livingston-richard-n.html | Paid Notice: Deaths LIVINGSTON, RICHARD N. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/music/toby-keith-changes-things-up-once-again-on-his-new-album.html | Toby Keith Changes Things Up Once Again on His New Album | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/worldbusiness/poland-averts-clash-with-europe-over-italian-bank.html | Poland Averts Clash With Europe Over Italian Bank Deal | False | By Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/baseball-yanks-errors-prove-costly-in-loss-to-as.html | BASEBALL; Yanks' Errors Prove Costly In Loss to A's | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/fashion/thursdaystyles/does-the-quick-fix-oxygen-facial-really-work.html | Does the Quick-Fix Oxygen Facial Really Work? | False | By Natasha Singer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pieces-of-bone-are-found-on-building-at-911-site.html | Pieces of Bone Are Found on Building at 9/11 Site | False | By Jim Dwyer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-williams-frederick-boyd.html | Paid Notice: Deaths WILLIAMS, FREDERICK BOYD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/africa/briefly-oilforfood-inquiry-targets-exminister.html | Briefly: Oil-for-food inquiry targets ex-minister | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/il-dolce-berlusconi.html | Il dolce Berlusconi | False | Davide Berretta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/bankruptcy-not-an-option-for-ford-chief-says.html | Bankruptcy Not an Option for Ford, Chief Says | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/education/bill-strikes-at-lownutrition-foods-in-school.html | Bill Strikes at Low-Nutrition Foods in School | False | By Marian Burros | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/what-if-the-birds-were-carrier-pigeons.html | What if the Birds Were Carrier Pigeons? | False | By Tina Kelley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/crosswords/bridge/upsets-at-the-championships-and-a-tale-of-a-singleton.html | Upsets at the Championships, and a Tale of a Singleton King | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/us/aclu-says-ethnic-bias-steered-georgia-drug-sting.html | A.C.L.U. Says Ethnic Bias Steered Georgia Drug Sting | False | By Kate Zernike | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Review? | By | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/plans-for-pier-bogged-down-in-a-dispute-with-the-city.html | Plans for Pier Bogged Down in a Dispute With the City | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-memorials-rosenfeld-anne.html | Paid Notice: Memorials ROSENFELD, ANNE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/book-review-the-joys-of-much-too-much.html | Book Review: The Joys of Much Too Much | False | Reviewed by Alexandra Jacobs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/americas/briefly-congresswoman-sorry-for-hitting-police-officer.html | Briefly: Congresswoman 'sorry' for hitting police officer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/technology/a-security-feature-may-need-tinkering.html | A Security Feature May Need Tinkering | False | By J.d. Biersdorfer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/pageoneplus/corrections-967807.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/french-prime-minister-urges-students-to-resume-studies.html | French prime minister urges students to resume studies | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-elan-sarita.html | Paid Notice: Deaths ELAN, SARITA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-kirklin-john-e.html | Paid Notice: Deaths KIRKLIN, JOHN E. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/arts/dance/point-shoes-and-gumshoes-guy-noir-helps-a-dame-using-power-tools.html | Point Shoes and Gumshoes: Guy Noir Helps a Dame Using Power Tools | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/realestate/an-oasis-carved-in-stony-malta-properties-international-herald.html | An oasis carved in stony Malta - Properties - International Herald Tribune | False | By M.j. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/style/home and garden/currents-textiles-multiculturalism-woven-into-the.html | CURRENTS: TEXTILES; Multiculturalism, Woven Into the Upholstery | False | By Raul A. Barreneche | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-nelson-howard.html | Paid Notice: Deaths NELSON, HOWARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/nyregion/metro-briefing-new-york-manhattan-immigrant-voting-bill.html | Metro Briefing \| New York: Manhattan: Immigrant Voting Bill | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/europa-polish-fearmongering-stirs-a-vicious-cycle.html | Europa: Polish fear-mongering stirs a vicious cycle | False | Richard Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Review | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/immigrants-woven-into-america-968285.html | Immigrants, Woven Into America | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/classified/paid-notice-deaths-rosenthal-albert.html | Paid Notice: Deaths ROSENTHAL, ALBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/middleeast/boycott-threat-roils-guantanamo-hearing.html | Boycott Threat Roils Guantânamo Hearing | False | By Tim Golden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/soccer-barcelona-advances-to-champions-league-semifinals.html | Soccer: Barcelona advances to Champions League semifinals | False | By Peter Berlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/cokes-board-to-get-bonus-or-nothing.html | Coke's Board to Get Bonus or Nothing | False | By Floyd Norris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/europe/opponents-set-april-17-deadline-to-rescind-french-labor-law.html | Opponents Set April 17 Deadline to Rescind French Labor Law | False | By Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/business/media/report-faults-video-reports-shown-as-news.html | Report Faults Video Reports Shown as News | False | By David Barstow | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/world/africa/iraq-car-bomb-kills-pilgrims-outside-shrine.html | Iraq car bomb kills pilgrims outside shrine | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/sports/baseball/the-bullpen-cant-save-bannisters-great-start.html | The Bullpen Can't Save Bannister's Great Start | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-06 | 2006-04-06 | https://www.nytimes.com/2006/04/06/opinion/in-thailand-a-silk-revolution.html | In Thailand, a silk revolution | False | Michael Vatikiotis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/on-a-clear-day-fixing-a-life-by-swimming-the-english-channel.html | 'On a Clear Day,' Fixing a Life by Swimming the English Channel | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-gordon-dorothy.html | Paid Notice: Deaths GORDON, DOROTHY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-weinrauch-joseph.html | Paid Notice: Deaths WEINRAUCH, JOSEPH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/asia/pro-rebel-tamil-leader-is-gunned-down-in-sri-lanka.html | Pro-Rebel Tamil Leader Is Gunned Down in Sri Lanka | False | By Shimali Senanayake | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/africa/eu-halts-payments-to-palestinian-leaders.html | EU halts payments to Palestinian leaders | False | By Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/the-indian-nuclear-deal.html | The Indian Nuclear Deal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/pageoneplus/corrections-974293.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/dont-tamper-with-the-courts.html | Don't Tamper With the Courts | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/baseball-roundup-with-4-swings-and-4-outs-rollins-ends-his-hitting.html | BASEBALL: ROUNDUP; With 4 Swings and 4 Outs, Rollins Ends His Hitting Streak | By Jack Curry | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/news/slaying-of-tamil-leader-threatens-peace-talks.html | Slaying of Tamil leader threatens peace talks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/when-do-we-eat-presents-a-most-unorthodox-seder.html | 'When Do We Eat?' Presents a Most Unorthodox Seder | By Neil Genzlinger | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/theater/reviews/paul-weitzs-new-play-show-people-features-guessing-games-in.html | Paul Weitz's New Play, 'Show People,' Features Guessing Games in Montauk | By Ben Brantley | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/biomet-wont-say-so-but-investors-expect-a-sale.html | Biomet Won't Say So, but Investors Expect a Sale | By Barnaby J. Feder | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/virtual-schools-real-innovation.html | Virtual Schools, Real Innovation | By Andrew J. Rotherham | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-trenton-doyle-hancock.html | Art in Review; Trenton Doyle Hancock | By Grace Glueck | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/moussaoui-jury-hears-of-impact-and-grief.html | Moussaoui Jury Hears of Impact and Grief | By Neil A. Lewis | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/uefa-cup-steaua-bucharest-sevilla-schalke-middlesbrough-reach.html | UEFA Cup: Steaua Bucharest, Sevilla, Schalke, Middlesbrough reach semifinals | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/asia/ceasefire-endangered-by-sri-lanka-killings.html | Cease-fire endangered by Sri Lanka killings | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/the-listings-april-7-april-13-maria-hassabi.html | The Listings: April 7 - April 13; MARIA HASSABI | By Claudia La Rocco | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/asia/nepalis-attack-police-and-invite-arrest.html | Nepalis Attack Police and Invite Arrest | By Tilak P. Pokharel and Somini Sengupta | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/pageoneplus/corrections-974307.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-whitcraft-edward-c-r.html | Paid Notice: Deaths WHITCRAFT, EDWARD C. R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/deadlines-for-the-iraqis-and-for-us-5-letters.html | Deadlines for the Iraqis, and for Us (5 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/your-money/spendthrift-saving-a-vacation-that-seems-out-of-reach.html | Spend/Thrift: Saving a vacation that seems out of reach | False | By M.j. Dunleavey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/basketball/one-knick-knows-its-not-the-coach.html | One Knick Knows It's Not the Coach | False | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/baseball/in-turbulent-waters-but-perhaps-not-adrift.html | In Turbulent Waters, but Perhaps Not Adrift | False | By Robert Andrew Powell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/dissidents-urge-transit-workers-to-reject-contract-plan-again.html | Dissidents Urge Transit Workers to Reject Contract Plan Again | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-sloan-mary-nee-willner.html | Paid Notice: Deaths SLOAN, MARY (NEE WILLNER) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/fbi-and-justice-dept-are-faulted-over-child-predators-on-web.html | F.B.I. and Justice Dept. Are Faulted Over Child Predators on Web | False | By Joshua Brockman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/viewpoints-pros-and-cons-of-asia-slowdown.html | ViewPoints: Pros and cons of Asia slowdown | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/the-rural-digital-divide-973068.html | The Rural Digital Divide | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/ports-debacle-leads-to-fears-of-bad-case-bad-law.html | Ports Debacle Leads to Fears of Bad Case, Bad Law | False | By Stephen Labaton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/hockey/its-close-but-no-celebration-for-jagr.html | It's Close, but No Celebration for Jagr | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/todays-russian-newspapers.html | Today's Russian Newspapers | False | COMPILED BY Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/washington/after-accusing-police-of-racism-congresswoman-apologizes.html | After Accusing Police of Racism, Congresswoman Apologizes | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/businessspecial3/excounsel-at-enron-not-skilling-takes-stand.html | Ex-Counsel at Enron, Not Skilling, Takes Stand | False | By Alexei Barrionuevo and Simon Romero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/an-allegorical-plea-for-harmony-in-the-middle-east-in-free-zone.html | An Allegorical Plea for Harmony in the Middle East in 'Free Zone' | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-iris-herbert.html | Paid Notice: Deaths IRIS, HERBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/ny-post-cooperating-with-gossip-writer-inquiry.html | N.Y. Post Cooperating With Gossip Writer Inquiry | False | By Campbell Robertson, William K. Rashbaum and Allison Hope Weiner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/rap-producer-said-to-be-near-new-arrangement-with-universal.html | Rap Producer Said to Be Near New Arrangement With Universal | False | By Jeff Leeds | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/hockey/goaltenders-risk-leads-to-a-big-reward.html | Goaltender's Risk Leads to a Big Reward | False | By Pat Borzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/banks-press-landlords-on-repairs.html | Banks Press Landlords on Repairs | False | By Janny Scott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-wagner-sima.html | Paid Notice: Deaths WAGNER, SIMA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/baseball/on-day-for-new-park-martinez-is-still-the-story.html | On Day for New Park, Martà¬ez Is Still the Story | False | By Harvey Araton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-ryan-william-r.html | Paid Notice: Deaths RYAN, WILLIAM R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/golf/woods-finds-a-divot-and-then-finds-the-pond.html | Woods Finds a Divot, and Then Finds the Pond | False | By Dave Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/roundup-world-records-fall-at-shanghai-event.html | Roundup: World records fall at Shanghai event | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/media/shifting-arenas-spielberg-joins-effort-to-make-reality-tv.html | Shifting Arenas, Spielberg Joins Effort to Make Reality TV Series | False | By Bill Carter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-kugel-adelaide-roth-chig.html | Paid Notice: Deaths KUGEL, ADELAIDE ROTH "CHIG" | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/deal-makers-and-people.html | Deal Makers and People | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Derivative | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/rights-of-exfelons-973076.html | Rights of Ex-Felons | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/washington/2008-conventions-will-be-days-apart.html | 2008 Conventions Will Be Days Apart | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/a-new-gas-war-looms-with-belarus-the-loser.html | A new gas war looms, with Belarus the loser | False | Evgeny Morozov | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/police-chief-apologizes-for-remarks-during-brooklyn-protest.html | Police Chief Apologizes for Remarks During Brooklyn Protest | False | By Al Baker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-lee-frances-p.html | Paid Notice: Deaths LEE, FRANCES P. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/a-philosopher-and-biologist-of-the-mind.html | A philosopher, and biologist, of the mind | False | By Sherwin B. Nuland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-presentational-painting-iii.html | Art in Review; 'Presentational Painting III' | False | By Grace Glueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/media/couric-says-jump-and-fans-reach-for-their-remotes.html | Couric Says Jump, and Fans Reach for Their Remotes | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/asia/kissing-limit-is-5-minutes-in-indonesia.html | Kissing limit is 5 minutes in Indonesia | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/golf/lehman-says-incident-did-not-affect-his-play.html | Lehman Says Incident Did Not Affect His Play | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-nelson-howard.html | Paid Notice: Deaths NELSON, HOWARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/facing-tough-questions-bush-defends-war.html | Facing Tough Questions, Bush Defends War | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/science/study-in-a-first-explains-evolutions-molecular-advance.html | Study, in a First, Explains Evolution's Molecular Advance | False | By Kenneth Chang | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/books/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/briefing-asia-nepal-prodemocracy-strike-begins.html | World Briefing | Asia: Nepal: Pro-Democracy Strike Begins | False | By Tilak P. Pokharel (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/bold-goal-confronts-fine-print.html | Bold Goal Confronts Fine Print | False | By Reed Abelson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Descriptive | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/formal-bid-on-table-for-baa.html | Formal bid on table for BAA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/an-immigrant-success-wants-others-to-have-a-chance.html | An Immigrant Success Wants Others to Have a Chance | By Robin Finn | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/the-easter-season-ushers-in-a-host-of-musical-events.html | The Easter Season Ushers In a Host Of Musical Events | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/political-memo-handshake-across-hudson-is-forged-at-ground-zero.html | Political Memo; Handshake Across Hudson Is Forged at Ground Zero | By Diane Cardwell and Charles V Bagli | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/an-immigration-issue-973084.html | An Immigration Issue | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-spertus-herman.html | Paid Notice: Deaths SPERTUS, HERMAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/da-vinci-code-author-cleared-of-stealing-idea.html | 'Da Vinci Code' author cleared of stealing idea | By Sarah Lyall | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/bae-systems-confirms-talks-to-sell-stake-in-airbus.html | BAE Systems confirms talks to sell stake in Airbus | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/pageoneplus/corrections-974226.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/middleeast/europe-stops-all-payments-to-hamasled-palestinians.html | Europe Stops All Payments to Hamas-Led Palestinians | By Craig S. Smith | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/europa-polish-fearmongering-stirs-a-vicious-cycle.html | Europa: Polish fear-mongering stirs a vicious cycle | By Richard Bernstein | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/pageoneplus/corrections-974218.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/science/excerpts-from-the-gospel-of-judas.html | Excerpts From the Gospel of Judas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/science/in-ancient-document-judas-minus-the-betrayal.html | In Ancient Document, Judas, Minus the Betrayal | By John Noble Wilford and Laurie Goodstein | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/golf/singh-takes-advantage-on-a-dry-day-at-augusta.html | Singh Takes Advantage on a Dry Day at Augusta | By Damon Hack | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Issue Date | URL | Title | Narrative? | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/television/altering-the-course-of-human-events-10-days-that.html | Altering the Course of Human Events: '10 Days That Unexpectedly Changed America' | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/the-listings-april-7-april-13.html | The Listings: April 7 - April 13 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/ray-romano-hits-the-road-in-95-miles-to-go.html | Ray Romano Hits the Road in '95 Miles to Go' | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/liberal-denomination-fires-salvos-at-right.html | Liberal Denomination Fires Salvos at Right | False | By Neela Banerjee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/pageoneplus/correction-972452.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/arts-briefly-idol-kisses-mandisa-good-night-and-farewell.html | Arts, Briefly; 'Idol' Kisses Mandisa Good Night and Farewell | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/2-exdetectives-guilty-in-killings.html | 2 Ex-Detectives Guilty in Killings | False | By Alan Feuer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/ubs-pays-86-million-to-settle-sumitomo-claim.html | UBS pays $86 million to settle Sumitomo claim | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/theater/reviews/in-delirium-at-the-meisner-theater-new-take-on-werther.html | 'In Delirium' at the Meisner Theater: New Take on Werther | False | By Honor Moore | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/asia/australia-warms-up-toindonesia.html | Australia warms up toIndonesia | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/music/an-evening-of-young-artists-playing-some-old-favorites.html | An Evening of Young Artists Playing Some Old Favorites | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/bonds-plight-foreshadowed.html | Bonds Plight Foreshadowed | False | By William C. Rhoden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/national-briefing-new-england-maine-homeless-victims-law.html | National Briefing | New England: Maine: Homeless Victims Law | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/meanwhile/selling-out-or-buying-in.html | Meanwhile: Selling out or buying in? | False | Dara O'Rourke | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/pageoneplus/corrections-974234.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Sort Date | URL | Title | Creative | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing-new-york-manhattan-panel-to-look-at-raising.html | Metro Briefing \| New York: Manhattan: Panel To Look At Raising Officials' Pay | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/the-listings-april-7-april-13-karen-akers.html | The Listings: April 7 - April 13; KAREN AKERS | False | By Jesse Green | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/president-of-ford-motor-will-retire.html | President of Ford Motor Will Retire | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-jeff-elrod.html | Art in Review; Jeff Elrod | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/asia/protests-in-nepal-turn-violent.html | Protests in Nepal turn violent | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/colleagues-of-police-chief-cite-his-bond-with-jews.html | Colleagues of Police Chief Cite His Bond With Jews | False | By Michael Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/music/when-youre-late-for-the-overture.html | When You're Late for the Overture | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/scientific-curiosity.html | Scientific curiosity | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/africa/eu-cuts-off-direct-aid-to-hamasled-government.html | EU cuts off direct aid to Hamas-led government | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-christoph-ruckhaberle.html | Art in Review; Christoph Ruckhâ'šÃ§berle | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/in-italian-election-its-all-about-berlusconi.html | In Italian election, it's all about Berlusconi | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/to-some-in-hartford-coke-is-a-real-evil-thing.html | To Some in Hartford, Coke Is a Real Evil Thing | False | By Stacey Stowe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/strolls-and-song.html | Strolls and Song | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-hank-willis-thomas.html | Art in Review; Hank Willis Thomas | False | By Holland Cotter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/world-briefing-europe-serbia-deadline-for-fugitives-surrender.html | World Briefing \| Europe: Serbia: Deadline For Fugitive's Surrender | False | By Marlise Simons (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/books/the-happy-family-the-golden-girl-and-the-crime.html | The Happy Family, the Golden Girl and the Crime | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Byline / Review | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-askinas-milton.html | Paid Notice: Deaths ASKINAS, MILTON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/deadlines-for-the-iraqis-and-for-us-974153.html | Deadlines for the Iraqis, and for Us | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/church-group-calls-irs-unfair-on-political-violations-of-tax-code.html | Church Group Calls I.R.S. Unfair on Political Violations of Tax Code | False | By Stephanie Strom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/josh-hartnett-and-bruce-willis-in-lucky-number-slevin-a.html | Josh Hartnett and Bruce Willis in 'Lucky Number Slevin,' a Tarantino-Tinged Tale | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/music/yoyo-ma-takes-the-gentler-approach-to-bachs-cello-suites.html | Yo-Yo Ma Takes the Gentler Approach to Bach's Cello Suites | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/three-cocooned-haves-one-aimless-havenot-in-friends-with-money.html | Three Cocooned Haves, One Aimless Have-Not in 'Friends With Money' | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-quick-regina-335470.html | Paid Notice: Deaths QUICK, REGINA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/pollution-pact-gets-maryland-as-8th-member.html | Pollution Pact Gets Maryland as 8th Member | False | By Anthony Depalma | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/africa/3-bombers-kill-scores-at-shiite-mosque.html | 3 bombers kill scores at Shiite mosque | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/music/choral-works-heralding-the-holiday.html | Choral Works Heralding the Holiday | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/asbury-park-in-new-pact-to-restart-development.html | Asbury Park in New Pact to Restart Development | False | By Ronald Smothers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/da-vinci-code-cleared-of-copyright-breaches.html | 'Da Vinci Code' cleared of copyright breaches | False | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing-new-jersey-fort-lee-body-found-by-river.html | Metro Briefing | New Jersey: Fort Lee: Body Found By River | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/romania-at-eus-door-seeks-church-restitution.html | Romania, at EU's door, seeks church restitution | False | By Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/playing-hardball-with-secrets.html | Playing Hardball With Secrets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/pageoneplus/corrections-974277.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/theater/sondheims-company-is-coming-to-broadway-next-season.html | Sondheim's 'Company' Is Coming to Broadway Next Season | False | By Jesse McKinley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/design/propagating-art-and-more-than-tulips-in-the-netherlands.html | Propagating Art and More Than Tulips in the Netherlands | False | By Wendy Moonan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-landsman-blossom.html | Paid Notice: Deaths LANDSMAN, BLOSSOM | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/pageoneplus/corrections-974269.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-hirsch-irving.html | Paid Notice: Deaths HIRSCH, IRVING | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing-new-york-manhattan-cyclists-sue-over-duck-boats.html | Metro Briefing \| New York: Manhattan: Cyclists Sue Over Duck Boats | False | By Patrick McGeehan (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/design/energy-and-abstraction-at-the-studio-museum-in-harlem.html | Energy and Abstraction at the Studio Museum in Harlem | False | By Holland Cotter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/books/judge-clears-da-vinci-code-author.html | Judge Clears 'Da Vinci Code' Author | False | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-weinrib-sylvia-sush.html | Paid Notice: Deaths WEINRIB, SYLVIA (SUSH) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/antonio-banderas-turns-unruly-high-schoolers-into-dancers-in-take.html | Antonio Banderas Turns Unruly High Schoolers Into Dancers in 'Take the Lead' | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/nationalspecial3/court-filings-tell-of-internet-spying.html | Court Filings Tell of Internet Spying | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/if-iran-means-what-it-says-973092.html | If Iran Means What It Says | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/pageoneplus/corrections-974285.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-cregan-doris-jean-roy.html | Paid Notice: Deaths CREGAN, DORIS JEAN ROY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/your-money/investing-cautious-on-europe.html | Investing: Cautious on Europe | False | Conrad de Aenlle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | url | Title | Derivative Work | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/crosswords/bridge/bridge-championships-in-dallas-post-results.html | Bridge Championships in Dallas Post Results | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/escapes/reptile-events-up-close-a-creepy-crawly-world.html | Reptile Events: Up Close, a Creepy, Crawly World | False | By Austin Considine | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/sports-briefing-tv-sports-more-carriers-for-mets-channel.html | SPORTS BRIEFING: TV SPORTS; MORE CARRIERS FOR METS CHANNEL | False | By Richard Sandomir (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/dance/urban-bush-women-perform-dance-works-inspired-by-pearl-primus.html | Urban Bush Women Perform Dance Works Inspired by Pearl Primus | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-levy-harry.html | Paid Notice: Deaths LEVY, HARRY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-shaviro-sol.html | Paid Notice: Deaths SHAVIRO, SOL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/baseball-up-next-the-yankees-are-facing-true-nemesis.html | BASEBALL; Up Next, The Yankees Are Facing True Nemesis | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/spotlight-a-wedding-planner-for-a-new-japan.html | Spotlight: A wedding planner for a new Japan | False | By Miki Tanikawa | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/national-briefing-southwest-texas-no-quick-vote-seen-on-delay-seat.html | National Briefing | Southwest: Texas: No Quick Vote Seen On DeLay Seat | False | By Ralph Blumenthal (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/decided-or-not-giuliani-charts-a-path-to-2008.html | Decided or Not, Giuliani Charts a Path to 2008 | False | By Patrick Healy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/minister-critical-on-catalonia-steps-down.html | Minister critical on Catalonia steps down | False | By Renwick McLean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/stifling-competition-in-europe.html | Stifling competition in Europe | False | Eric Groise | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/your-money/briefcase-few-workers-saving-enough-to-retire-on.html | Briefcase: Few workers saving enough to retire on | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/new-york-post-says-freelancer-is-subject-of-extortion-inquiry.html | New York Post Says Freelancer Is Subject of Extortion Inquiry | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | Url | Title | Descriptive | Byline | Registration Renewal Date? | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/golf/campbell-tackles-wind-to-take-masters-lead.html | Campbell Tackles Wind to Take Masters Lead | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/stocks-stocks-slip-on-worry-over-borrowing-costs.html | Stocks: Stocks slip on worry over borrowing costs | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/fda-plans-to-intensify-oversight-of-heart-devices.html | F.D.A. Plans to Intensify Oversight of Heart Devices | False | By Barry Meier | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/the-listings-april-7-april-13-chick-corea-forever-returns.html | The Listings: April 7 - April 13; CHICK COREA: FOREVER RETURNS | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/deadlines-for-the-iraqis-and-for-us-974188.html | Deadlines for the Iraqis, and for Us | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/whitecollar-boxers-vs-a-longarmed-rival.html | White-Collar Boxers vs. a Long-Armed Rival | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/media/news-corp-investors-win-right-to-vote-on-poison-pill.html | News Corp. Investors Win Right to Vote on Poison Pill | False | By Rita K. Farrell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/front page/house-budget-effort-dropped.html | House Budget Effort Dropped | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/slogging-through-the-soviet-facts-of-war.html | Slogging through the Soviet facts of war | False | By Sheila Fitzpatrick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/kinks-in-canada-drug-pipeline.html | Kinks in canada drug pipeline | False | By Clifford Krauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-memorials-hanley-charles-j.html | Paid Notice: Memorials HANLEY, CHARLES J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/americas/feuding-president-and-mayor-eclipse-mexican-campaign.html | Feuding President and Mayor Eclipse Mexican Campaign | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/heartworms-poison-and-stress-of-captivity-cited-in-coyotes-death.html | Heartworms, Poison and Stress of Captivity Cited in Coyote's Death | False | By Kareem Fahim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/britonsseek-to-sell-their-stake-in-airbus.html | Britonsseek to sell their stake in Airbus | False | By Heather Timmons and Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative? | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-seligman-henry-j-dds.html | Paid Notice: Deaths SELIGMAN, HENRY J., DDS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/washington/nominations-made-for-top-post-at-fema-and-three-other-slots.html | Nominations Made for Top Post at FEMA and Three Other Slots | False | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/so-this-british-guy-walks-into-a-theater.html | So This British Guy Walks Into a Theater ... | False | By Laurel Graeber | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/africa/in-south-africa-star-telescope-could-stir-young-scholars.html | In South Africa, Star Telescope Could Stir Young Scholars | False | By Michael Wines | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-phil-collins.html | Art in Review, Phil Collins | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/your-money/balance-sheet-auditing-on-the-brink.html | Balance sheet: Auditing on the brink | False | Jim Peterson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/escapes/in-a-canyon-a-different-mexico.html | In a Canyon, a Different Mexico | False | By Beth Greenfield | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/americas/growths-caprice-angers-some-peruvians.html | Growth's Caprice Angers Some Peruvians | False | By Juan Forero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/windows-on-apple.html | Windows on Apple | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/black-leaders-ask-lawyers-for-restraint-in-duke-case.html | Black Leaders Ask Lawyers for Restraint in Duke Case | False | By Duff Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/washington/house-republicans-abandon-budget-effort.html | House Republicans Abandon Budget Effort | False | By Carl Hulse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/briefing-americas-guatemala-opposition-legislator-killed.html | World Briefing \| Americas: Guatemala: Opposition Legislator Killed | False | By Ginger Thompson (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/briefing-americas-venezuela-protests-follow-a-string-of.html | World Briefing \| Americas: Venezuela: Protests Follow A String Of Killings | False | By Jens Erik Gould (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-memorials-kirklin-john-e.html | Paid Notice: Memorials KIRKLIN, JOHN E. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/in-notification-of-military-deaths-more-pain.html | In Notification of Military Deaths, More Pain | False | By Lizette Alvarez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/health/metro-briefing-new-york-manhattan-man-in-hospital-after.html | Metro Briefing \| New York: Manhattan: Man In Hospital After Standoff | False | By Andrew Jacobs (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Issue Date | URL | | Creative? | | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/the-plight-in-iraq.html | The plight in Iraq | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing-new-york-manhattan-title-says-green-but-cover-is.html | Metro Briefing | New York: Manhattan: Title Says Green, But Cover Is Orange | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/deadlines-for-the-iraqis-and-for-us-974145.html | Deadlines for the Iraqis, and for Us | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/italys-politics-refracted-on-stage-and-screen.html | Italy's politics refracted, on stage and screen | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/blair-and-ahern-warn-ulster-end-the-standoff-by-fall-deadline.html | Blair and Ahern Warn Ulster: End the Standoff By Fall Deadline | False | By Brian Lavery | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/back-of-the-envelope.html | Back of the Envelope | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/middleeast/at-least-71-die-as-bombers-hit-mosque-in-baghdad.html | At Least 71 Die as Bombers Hit Mosque in Baghdad | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/moscow-issues-west-a-warning.html | Moscow issues West a warning | False | By Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/design/at-artists-space-an-exploration-of-connections.html | At Artists Space, an Exploration of Connections | False | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/labor-need-haunts-china.html | Labor need haunts China | False | Philip Bowring | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/technology/poguesposts/pogues-list-the-software-edition.html | Pogue's List, the Software Edition | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/media/industry-is-told-bluntly-how-it-could-be-better.html | Industry Is Told, Bluntly, How It Could Be Better | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/middleeast/alone-and-broke-hamas-struggles-to-rule.html | Alone and Broke, Hamas Struggles to Rule | False | By John Kifner and Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/science/study-links-punishment-to-an-ability-to-profit.html | Study Links Punishment to an Ability to Profit | False | By Benedict Carey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/baseball/as-soriano-lingered-robinson-fumed.html | As Soriano Lingered, Robinson Fumed | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative? | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/former-chief-says-merck-told-all-it-knew-on-vioxx.html | Former Chief Says Merck Told All It Knew on Vioxx | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/when-drug-trials-go-horribly-wrong.html | When drug trials go horribly wrong | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/neglected-diseases-973041.html | Neglected Diseases | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing-new-york-manhattan-two-men-die-in-shootings.html | Metro Briefing | New York: Manhattan: Two Men Die In Shootings | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/why-tell-the-irs-what-it-already-knows.html | Why Tell the I.R.S. What It Already Knows? | False | By Austan Goolsbee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/baseball/theme-for-martinez-could-be-from-rocky.html | Theme for Martã´sã‰nez Could Be From 'Rocky' | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/french-students-raise-pressure-with-blockades.html | French students raise pressure with blockades | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-talmas-jacob.html | Paid Notice: Deaths TALMAS, JACOB | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-livingston-richard-n.html | Paid Notice: Deaths LIVINGSTON, RICHARD N. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/your-money/conglomerates-when-synergies-collide.html | Conglomerates: When synergies collide | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/eu-starts-antidumping-duties.html | EU starts anti-dumping duties | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/ecb-learns-just-how-much-words-count.html | ECB learns just how much words count | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/economics-frenchstyle.html | Economics, French-style | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/your-money/business-travel-in-booming-moscow-a-bust-for-reasonable-hotels.html | Business travel: In booming Moscow, a bust for reasonable hotels | False | By Mike Eckel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/sports-briefing-college-basketball-winner-in-tournament-challenge.html | SPORTS BRIEFING: COLLEGE BASKETBALL; WINNER IN TOURNAMENT CHALLENGE | False | By Michael S. Schmidt (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/asia/hopes-rise-as-north-koreans-attend-tokyo-talks.html | Hopes rise as North Koreans attend Tokyo talks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-deutsch-alex.html | Paid Notice: Deaths DEUTSCH, ALEX | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/a-jurors-question-that-went-unanswered-how-dare-you-violate-that.html | A Juror's Question That Went Unanswered: 'How Dare You Violate That Oath?' | False | By Andy Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/realestate/a-second-home-complete-with-mouse.html | A Second Home, Complete With Mouse | False | By Julia Lawlor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing-new-york-queens-deliveryman-shot.html | Metro Briefing \| New York: Queens: Deliveryman Shot | False | By Michelle O'Donnell (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/condi-and-rummy.html | Condi and Rummy | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/theater/reviews/in-karoline-leachs-tryst-mr-loveemandfleeceem-chooses-a.html | In Karoline Leach's 'Tryst,' Mr. Love-'Em-and-Fleece-'Em Chooses a Spinster | False | By Charles Isherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/us-wont-seek-a-seat-on-the-un-rights-council.html | U.S. Won't Seek a Seat on the U.N. Rights Council | False | By Warren Hoge | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/design/hokusai-in-washington-a-retrospective-of-the-restless-japanese.html | Hokusai in Washington: A Retrospective of the Restless Japanese Master | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/deal-maker-at-j-p-morgan-is-hired-by-morgan-stanley.html | Deal Maker at J. P. Morgan Is Hired by Morgan Stanley | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/living-here-family-compounds-a-place-for-memories.html | LIVING HERE \| Family Compounds; A Place for Memories | False | As told to Bethany Lyttle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/football/marshall-goldberg-88-who-led-2-teams-to-football-titles.html | Marshall Goldberg, 88, Who Led 2 Teams to Football Titles, Dies | False | By Ira Berkow | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/an-unlikely-friendship-alters-two-lives-in-simon.html | An Unlikely Friendship Alters Two Lives in 'Simon' | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Content | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/dance/alexandra-beller/dances-offers-existentialism-with-balloons.html | Alexandra Beller/Dances Offers Existentialism With Balloons | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-quick-regina.html | Paid Notice: Deaths QUICK, REGINA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/at-a-secret-meeting-chinese-analysts-clashed-over-reforms.html | At a Secret Meeting, Chinese Analysts Clashed Over Reforms | False | By Joseph Kahn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/missile-flaws-cost-boeing-some-fees.html | Missile flaws cost Boeing some fees | False | By Robert Weisman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-yowell-gilberte-cazes.html | Paid Notice: Deaths YOWELL, GILBERTE CAZES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-williams-the-rev-canon-frederick-b.html | Paid Notice: Deaths WILLIAMS, THE REV. CANON FREDERICK B. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-johnson-cherry.html | Paid Notice: Deaths JOHNSON, CHERRY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/taking-on-the-igoliath.html | Taking on the iGoliath | False | Salil Tripathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/driver-rams-into-protesters-in-paris.html | Driver rams into protesters in Paris | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/national-briefing-washington-science-advisory-board-is-abolished.html | National Briefing \| Washington: Science Advisory Board Is Abolished | False | By Michael Janofsky (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/design/for-venice-biennale-felix-gonzalez-torres.html | For Venice Biennale: Felix Gonzalez-Torres | False | By Carol Vogel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/ncaabasketball/seton-hall-to-hire-gonzalez.html | Seton Hall to Hire Gonzalez | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/audit-calls-yonkers-school-system-archaic.html | Audit Calls Yonkers School System Archaic | False | By Fernanda Santos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-lyons-patricia-w.html | Paid Notice: Deaths LYONS, PATRICIA W. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/resolving-a-supply-dispute-armenia-to-buy-russian.html | Resolving a Supply Dispute, Armenia to Buy Russian Gas | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Case Date | URL | Article Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/european-bank-throws-a-curve-on-interest-rates.html | European Bank Throws a Curve on Interest Rates | False | By Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/your-money/briefcase-us-students-failing-in-abcs-of-finance.html | Briefcase: U.S. students failing in ABCs of finance | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/recalling-the-failings-of-a-son-lost-in-greenwich.html | Recalling the Failings of a Son Lost in Greenwich | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/the-last-picture-show.html | The Last Picture Show | False | By Nora Ephron | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/washington/senate-deal-on-immigration-falters.html | Senate Deal on Immigration Falters | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/nationalspecial/hurricane-relief-from-abroad-was-mishandled.html | Hurricane Relief From Abroad Was Mishandled | False | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/bae-in-talks-to-sell-airbus-stake-to-eads.html | BAE in Talks to Sell Airbus Stake to EADS | False | By Heather Timmons and Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/movies/a-russian-noir-4-is-bleak-and-brooding-naked-and-sweating.html | A Russian Noir, '4,' Is Bleak and Brooding, Naked and Sweating | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/havens-long-beach-ny-a-beach-getaway-not-so-far-away.html | HAVENS | Long Beach, N.Y.; A Beach Getaway Not So Far Away | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/metro-briefing-new-york-queens-boy-killed-in-fire.html | Metro Briefing | New York: Queens: Boy Killed In Fire | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/currencies-dollar-is-bolstered-by-strong-jobs-data.html | Currencies: Dollar is bolstered by strong jobs data | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/escapes/where-the-finest-antiques-cant-be-bought.html | Where the Finest Antiques Can't Be Bought | False | By Fred A. Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/americas-turning-points.html | America's Turning Points | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/the-gao-report-973050.html | The G.A.O. Report | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/briefing-china-stops-licensing-new-foreign-magazines.html | Briefing: China stops licensing new foreign magazines | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/tennis-nalbandian-levels-after-ljubicics-2-set-escape-act.html | Tennis: Nalbandian levels after Ljubicic's 2-set escape act | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/in-russia-a-warning-of-irrational-exuberance.html | In Russia, a Warning of 'Irrational Exuberance' | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/he-brought-the-fledgling-beatles-to-hamburg.html | He brought the fledgling Beatles to Hamburg | False | By Richard Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/on-the-upper-east-side-memories-fueled-by-strudel.html | On the Upper East Side, Memories Fueled by Strudel | False | By Joseph Berger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/theater/arts-briefly-the-bidding-soon-opens-on-your-life-story-onstage.html | Arts, Briefly; The Bidding Soon Opens On Your Life Story Onstage | False | By Steven McElroy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/pageoneplus/corrections-974242.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/europes-uphill-fight-on-military-spending.html | Europe's uphill fight on military spending | False | By James Kanter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/washington/cheneys-aide-says-president-approved-leak.html | Cheney's Aide Says President Approved Leak | False | By David Johnston and David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/pageoneplus/corrections-974315.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/smoking-ban-is-defeated-in-new-hampshire.html | Smoking Ban Is Defeated in New Hampshire | False | By Katie Zezima | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-nan-goldin.html | Art in Review; Nan Goldin | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/education/duke-grappling-with-impact-of-scandal-on-its-reputation.html | Duke Grappling With Impact of Scandal on Its Reputation | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/risky-forecast-this-time-is-different.html | Risky Forecast: This Time Is Different | False | By Floyd Norris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Registration Renew Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-kierstead-wilson.html | Paid Notice: Deaths KIERSTEAD, WILSON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/nyse-executive-tells-of-altering-documents-to-hide-grassos-full.html | N.Y.S.E. Executive Tells of Altering Documents to Hide Grasso's Full Payout | False | By Jenny Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/rudolf-vrba-81-auschwitz-witness-dies.html | Rudolf Vrba, 81, Auschwitz Witness, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/stem-cell-research-973114.html | Stem Cell Research | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/media/its-official-meredith-vieira-will-move-to-today.html | It's Official: Meredith Vieira Will Move to 'Today' | False | By Bill Carter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/britain-confirms-case-of-bird-flu-in-dead-swan.html | Britain Confirms Case of Bird Flu in Dead Swan | False | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/middleeast/10-are-killed-in-bombing-near-shrine-holy-to-shiites.html | 10 Are Killed in Bombing Near Shrine Holy to Shiites | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/pacman-maestro.html | Pac-Man, Maestro | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-geen-william-j.html | Paid Notice: Deaths GEEN, WILLIAM J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/escapes/the-last-aloha-for-understated-elegance.html | The Last Aloha for Understated Elegance | False | By Debra A. Klein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/world-briefing-americas-cuba-man-killed-in-attack-on-smugglers-is.html | World Briefing \| Americas: Cuba: Man Killed In Attack On Smugglers' Speedboat | False | By Ginger Thompson (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/europe/is-france-ready-to-elect-a-woman.html | Is France Ready to Elect a Woman? | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/world-briefing-americas-europe-asia-and-africa.html | World Briefing: Americas, Europe, Asia and Africa | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/pfizer-to-buy-rinat-a-biotechnology-drug-maker.html | Pfizer to Buy Rinat, a Biotechnology Drug Maker | False | By Andrew Pollack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/two-candidates-for-governor-criticize-state-budget.html | Two Candidates for Governor Criticize State Budget | False | By Jennifer Medina | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Issue Date | URL | Title | Derivative | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/nationalspecial3/guantanamo-terror-suspect-suspect-mocks-tribunal.html | Guantâˆˆâmo Terror Suspect Mocks Tribunal | False | By Tim Golden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/movies/the-listings-april-7-april-13-gallery-players.html | The Listings: April 7 - April 13; GALLERY PLAYERS | False | By Jason Zinoman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/worldbusiness/euro-group-stresses-rules.html | Euro group stresses rules | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/grisly-twist-for-a-truecrime-story.html | Grisly twist for a true-crime story | False | By David Carr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-memorials-memorials-greenberg-mollie-l.html | Paid Notice: Memorials GREENBERG, MOLLIE L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/deadlines-for-the-iraqis-and-for-us-974161.html | Deadlines for the Iraqis, and for Us | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/us-posts-robust-rise-in-both-jobs-and-wages.html | U.S. posts robust rise in both jobs and wages | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/aide-testifies-in-coffeethrowing-accusation.html | Aide Testifies in Coffee-Throwing Accusation | False | By Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/other-views-irish-times-baltimore-sun-montreal-gazette.html | Other views: Irish Times, Baltimore Sun, Montreal Gazette | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/classified/paid-notice-deaths-nutt-richard-sherman.html | Paid Notice: Deaths NUTT, RICHARD SHERMAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/baseball/wilpon-is-walking-again-through-ebbets-rotunda.html | Wilpon Is Walking Again Through Ebbets Rotunda | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/is-paulson-going-public.html | Is Paulson Going Public? | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/soaring-gold-touches-600-silver-passes-12-an-ounce.html | Soaring Gold Touches $600; Silver Passes $12 an Ounce | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/travel/escapes/36-hours-in-the-space-coast.html | 36 Hours in the Space Coast | False | By Charles Passy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/us/document-is-genuine-but-is-its-story-true.html | Document Is Genuine, but Is Its Story True? | False | By Laurie Goodstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/art-in-review-womens-work.html | Art in Review; 'Women's Work' | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Derivative | Author | Registration / Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/world/asia/defying-ban-nepalese-rally-for-democracy.html | Defying ban, Nepalese rally for democracy | False | By Tilak P. Pokharel and Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/books/review/responses-to-naomi-wolfs-essay-on-young-adult-fiction.html | Responses to Naomi Wolf's Essay on Young Adult Fiction | False | By Julie Just | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/style/the-chinese-advance-more-bids-many-buys.html | The Chinese advance: More bids, many buys | False | By Souren Melikian | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/deadlines-for-the-iraqis-and-for-us-974170.html | Deadlines for the Iraqis, and for Us | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/washington/gonzales-suggests-legal-basis-for-domestic-eavesdropping.html | Gonzales Suggests Legal Basis for Domestic Eavesdropping | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/science/on-the-origins-of-the-dentist-with-a-stoneage-drill.html | On the Origins of the Dentist (With a Stone-Age Drill) | False | By Kyle Jarrard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/opinion/ground-zero-cooperation-973122.html | Ground Zero Cooperation | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/pageoneplus/corrections-974250.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/sports/pro-basketball-jeffersons-40point-night-helps-nets-extend-streak.html | PRO BASKETBALL; Jefferson's 40-Point Night Helps Nets Extend Streak | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/health/first-overcounter-diet-drug-passes-hurdle.html | First Over-Counter Diet Drug Passes Hurdle | False | By Stephanie Saul | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/business/us-economy-added-jobs-at-a-strong-clip-in-march.html | U.S. Economy Added Jobs at a Strong Clip in March | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-07 | 2006-04-07 | https://www.nytimes.com/2006/04/07/nyregion/council-speaker-urges-more-spending-on-education.html | Council Speaker Urges More Spending on Education | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/committee-acts-to-doom-new-england-wind-farm.html | Committee Acts to Doom New England Wind Farm | False | By Cornelia Dean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/philippine-democracy-976580.html | Philippine Democracy | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/kerry-sharply-criticizes-bush-on-several-fronts.html | Kerry Sharply Criticizes Bush on Several Fronts | False | By Patrick Healy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | url | title | review? | author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/bushs-interior-nominee-comfort-in-consensus.html | Bush's Interior Nominee: Comfort in Consensus | False | By Kirk Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/business-briefs-consortium-bids-for-british-airport-concern.html | BUSINESS BRIEFS; Consortium Bids for British Airport Concern | False | By Heather Timmons (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/the-winwin-exit-interview.html | The Win-Win Exit Interview | False | By Paul B. Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/global-warmings-effect-976610.html | Global Warming's Effect | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/music/new-york-philharmonic-highlights-soloists-at-avery-fisher-hall.html | New York Philharmonic Highlights Soloists at Avery Fisher Hall | False | By Anne Midgette | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/theater/reviews/macrunes-guevara-at-st-clements-revolution-and-blather.html | 'MacRune's Guevara' at St. Clement's: Revolution and Blather | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-americas-mexico-drug-extraditions-begin.html | World Briefing | Americas: Mexico: Drug Extraditions Begin | False | By Ginger Thompson (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/microsofts-mac-attack.html | Microsoft's Mac Attack | False | By Robert X. Cringely | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/baseball-yankees-notebook-new-backup-catcher-willing-to-wait-it-out.html | BASEBALL: YANKEES NOTEBOOK; New Backup Catcher Willing to Wait It Out | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/corzine-wants-poor-schools-to-make-do-with-less-aid.html | Corzine Wants Poor Schools to Make Do With Less Aid | False | By David W. Chen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/saturday-night-at-the-movies-with-glitches-978841.html | Saturday Night at the Movies, With Glitches | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/media/in-page-six-inquiry-gossip-swirls-around-gossips.html | In Page Six Inquiry, Gossip Swirls Around Gossips | False | This article is by Campbell Robertson, Allison Hope Weiner and William K. Rashbaum. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/classified/paid-notice-deaths-rubin-irwin.html | Paid Notice: Deaths RUBIN, IRWIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/found-footage-and-a-view-through-the-eyes-of-a-mentor.html | Found Footage, and a View Through the Eyes of a Mentor | False | By Lily Koppel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/drug-plans-side-effect-is-severe.html | Drug Plan's Side Effect Is Severe | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Date | URL | Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/classified/paid-notice-deaths-becker-glenn.html | Paid Notice: Deaths BECKER, GLENN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/us/archdiocese-is-hamstrung-in-reform-report-says.html | Archdiocese Is Hamstrung in Reform, Report Says | False | By Katie Zezima | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/classified/paid-notice-deaths-strumwasser-calvin-r.html | Paid Notice: Deaths STRUMWASSER, CALVIN R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/gm-lucent-and-cbs-tackle-some-problems.html | G.M., Lucent and CBS Tackle Some Problems | False | By Mark A. Stein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/a-yankee-victory-a-loss-for-the-fans-978752.html | A Yankee Victory, A Loss for the Fans | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/classified/paid-notice-deaths-winter-martin.html | Paid Notice: Deaths WINTER, MARTIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/in-drug-aid-foundations-a-web-of-corporate-interests.html | In Drug-Aid Foundations, a Web of Corporate Interests | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/worker-is-killed-in-a-fall.html | Worker Is Killed in a Fall | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/middleeast/israeli-attack-in-gaza-strip-kills-4-militants-and-a-child.html | Israeli Attack in Gaza Strip Kills 4 Militants and a Child | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/outsourcer-to-outsource-its-ownership.html | Outsourcer to Outsource Its Ownership | False | By Zubin Jelveh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/the-blowup-in-maryland.html | The Blowup in Maryland | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/spitzer-said-to-try-to-woo-golisano-away-from-fight.html | Spitzer Said to Try to Woo Golisano Away From Fight | False | By Patrick Healy and Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/music/wu-man-a-pipa-player-in-search-of-the-common-chord.html | Wu Man, a Pipa Player in Search of the Common Chord | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/give-rebuilding-lower-priority-in-future-wars.html | Give Rebuilding Lower Priority in Future Wars | False | By Joel Brinkley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/the-president-and-the-cia-leak-978809.html | The President and the C.I.A. Leak | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Date | URL | Title | | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/movies/the-benchwarmers-3-amigos-of-baseball-in-a-yukfest.html | 'The Benchwarmers': 3 Amigos of Baseball in a Yuk-fest | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/political-animal-bites-fat-cat.html | Political Animal Bites Fat Cat | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/pedicure-soothes-and-tingles-leaving-manliness-intact.html | Pedicure Soothes and Tingles, Leaving Manliness Intact | False | By Harry Hurt Iii | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/pageoneplus/corrections-978680.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/basketball/playing-way-beyond-his-years.html | Playing Way Beyond His Years | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-africa-chad-no-big-breakthroughs-in-oil-talks.html | World Briefing | Africa: Chad: No Big Breakthroughs In Oil Talks | False | By Celia W. Dugger (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/us/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/us/prosecutors-want-dental-jewelry-but-defendants-are-spared.html | Prosecutors Want Dental Jewelry, but Defendants Are Spared | False | By Adam Liptak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/classified/paid-notice-deaths-kellogg-hon-francis-l.html | Paid Notice: Deaths KELLOGG, HON. FRANCIS L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/othersports/whyd-he-climb-to-the-top-they-told-him-not-to.html | Why'd He Climb to the Top? They Told Him Not To | False | By Will Gadd | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/sealy-rises-94-in-first-day-of-trading.html | Sealy Rises 9.4% in First Day of Trading | False | By Dow Jones; Ap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/business-briefs-canadas-jobless-rate-falls-to-32year-low.html | BUSINESS BRIEFS; Canada's Jobless Rate Falls to 32-Year Low | False | By Ian Austen (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/a-murder-victims-daughter-disputes-sebastian-junger-book.html | A Murder Victim's Daughter Disputes Sebastian Junger Book | False | By Motoko Rich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/a-yankee-victory-a-loss-for-the-fans-978744.html | A Yankee Victory, A Loss for the Fans | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/classified/paid-notice-deaths-rothbart-joseph.html | Paid Notice: Deaths ROTHBART, JOSEPH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Issue Date | URL | Title | Derivative Work | Author | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/baseball/as-trachsel-plays-ace-mets-lineup-looks-kingly.html | As Trachsel Plays Ace, Mets' Lineup Looks Kingly | False | By David Picker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/trading-up-in-china.html | Trading Up in China | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/transit-union-lawyers-fight-bid-to-restrict-collection-of-dues.html | Transit Union Lawyers Fight Bid to Restrict Collection of Dues | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/television/new-version-of-ten-commandments-in-miniseries-on-abc.html | New Version of 'Ten Commandments' in Mini-Series on ABC | False | By Andrew Wallenstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/arts-briefly-calling-all-conceptual-artists.html | Arts, Briefly; Calling All Conceptual Artists | False | By Pam Kent | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/ncaabasketball/maggie-dixon-army-womens-basketball-coach-is-dead-at.html | Maggie Dixon, Army Women's Basketball Coach, Is Dead at 28 | False | By Frank Litsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/americas/brazils-man-in-space-a-mere-hitchhiker-or-a-hero.html | Brazil's Man in Space: A Mere 'Hitchhiker,' or a Hero? | False | By Larry Rohter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/classified/paid-notice-memorials-kroll-douglas.html | Paid Notice: Memorials KROLL, DOUGLAS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/yourmoney/words-to-live-by-in-infomercial-world-caveat-emptor.html | Words to Live By in Infomercial World: Caveat Emptor | False | By Damon Darlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/classified/paid-notice-deaths-mirkin-julian.html | Paid Notice: Deaths MIRKIN, JULIAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/a-new-scenic-destination-thats-right-its-fresh-kills.html | A New Scenic Destination: That's Right, It's Fresh Kills | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/know-when-to-hold-em.html | Know When to Hold 'Em | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-asia-sri-lanka-new-attacks-threaten-peace-accord.html | World Briefing \| Asia: Sri Lanka: New Attacks Threaten Peace Accord | False | By Shimali Senanayake (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-asia-nepal-democracy-protests-continue.html | World Briefing \| Asia: Nepal: Democracy Protests Continue | False | By Tilak P. Pokharel (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Derivative | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/us/town-ties-its-rejuvenation-to-that-of-crumbling-church.html | Town Ties Its Rejuvenation to That of Crumbling Church | False | By Simon Romero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/crosswords/bridge/when-not-playing-one-suit-exposes-the-lie-of-another.html | When Not Playing One Suit Exposes the Lie of Another | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/the-president-and-the-cia-leak-978817.html | The President and the C.I.A. Leak | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/which-gossip-column-is-thisclose-to-brutal.html | Which Gossip Column Is ThisClose to Brutal? | False | By James Barron | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/blame-and-uncertainty-as-immigration-deal-fails.html | Blame and Uncertainty as Immigration Deal Fails | False | By Carl Hulse and Rachel L. Swarns | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/classified/paid-notice-deaths-grubin-shirley.html | Paid Notice: Deaths GRUBIN, SHIRLEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/a-ground-zero-summit.html | A Ground Zero Summit | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/baseball-yanks-starstudded-lineup-falling-short-on-hits.html | BASEBALL; Yanks' Star-Studded Lineup Falling Short on Hits | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/books/idea-for-da-vinci-code-was-not-stolen-judge-says.html | Idea for 'Da Vinci Code' Was Not Stolen, Judge Says | False | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/the-gospel-truth.html | The Gospel Truth | False | By Elaine Pagels | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/a-california-billionaire-who-avoided-the-spotlight-suddenly-finds.html | A California Billionaire Who Avoided the Spotlight Suddenly Finds Himself in It | False | By Timothy L. O'Brien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/the-president-and-the-cia-leak-978825.html | The President and the C.I.A. Leak | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/europe/british-rethinking-rules-after-illfated-drug-trial.html | British Rethinking Rules After Ill-Fated Drug Trial | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/us/11-more-killed-in-tennessee-as-tornadoes-strike-again.html | 11 More Killed in Tennessee as Tornadoes Strike Again | False | By Theo Emery | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-europe-germany-spying-investigation-approved.html | World Briefing | Europe: Germany: Spying Investigation Approved | False | By Victor Homola (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/us/charles-l-schepens-eye-researcher-dies-at-94.html | Charles L. Schepens, Eye Researcher, Dies at 94 | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/setback-for-2-rules-on-mutual-funds.html | Setback for 2 Rules on Mutual Funds | False | By Stephen Labaton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/classified/paid-notice-deaths-wagner-sima.html | Paid Notice: Deaths WAGNER, SIMA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/us/national-briefing-washington-election-rules-are-eased.html | National Briefing | Washington: Election Rules Are Eased | False | By Kate Phillips (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/a-museum-clad-in-billboards-the-critics-are-not-pleased.html | A Museum Clad in Billboards? The Critics Are Not Pleased | False | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/corrections-978663.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/classified/paid-notice-deaths-williams-the-rev-canon-frederick-b.html | Paid Notice: Deaths WILLIAMS, THE REV. CANON FREDERICK B. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/pbs-nature-series-queen-of-trees-focuses-on-giant-fig-and-tiny-wasp.html | PBS 'Nature' Series, 'Queen of Trees,' Focuses on Giant Fig and Tiny Wasp | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/middleeast/us-and-europe-halt-aid-to-palestinian-government.html | U.S. and Europe Halt Aid to Palestinian Government | False | BY Steven R. Weisman and Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/classified/paid-notice-deaths-talmas-jacob.html | Paid Notice: Deaths TALMAS, JACOB | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/middleeast/iraqis-mourn-victims-of-mosque-bombing.html | Iraqis Mourn Victims of Mosque Bombing | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-europe-france-car-rams-protesters.html | World Briefing | Europe: France: Car Rams Protesters | False | By Katrin Bennhold (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/job-growth-was-solid-last-month.html | Job Growth Was Solid Last Month | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/a-yankee-victory-a-loss-for-the-fans-978736.html | A Yankee Victory, A Loss for the Fans | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/unburdening-a-sick-and-guilty-heart.html | Unburdening a Sick and Guilty Heart | False | By Dan Barry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | Url | Title | Entity | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/pageoneplus/corrections-978655.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/pageoneplus/corrections-978647.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/movies/phat-girlz-looks-for-jokes-inside-empty-calories.html | 'Phat Girlz' Looks for Jokes Inside Empty Calories | False | By Nathan Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/rat-poison-cited-in-coyotes-death.html | Rat Poison Cited in Coyote's Death | False | By Kareem Fahim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/now-in-the-rearview-mirror-low-gasoline-prices.html | Now in the Rearview Mirror: Low Gasoline Prices | False | By Jad Mouawad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/one-catholic-schools-fervent-plea-to-stay-open.html | One Catholic School's Fervent Plea to Stay Open | False | By Michael Luo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/tennis/blake-falls-but-roddick-wins-to-pull-us-even.html | Blake Falls, but Roddick Wins to Pull U.S. Even | False | By Sandra Harwitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/finding-happiness-in-the-pursuit.html | Finding Happiness in the Pursuit | False | By M. P. Dunleavey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/chase-led-man-into-cars-path.html | Chase Led Man Into Car's Path | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/music/at-the-algonquin-karen-akers-explores-kander-and-ebb.html | At the Algonquin, Karen Akers Explores Kander and Ebb | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/classified/paid-notice-deaths-quick-regina.html | Paid Notice: Deaths QUICK, REGINA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/middleeast/chief-of-un-monitoring-agency-to-conduct-nuclear-talks-in.html | Chief of U.N. Monitoring Agency to Conduct Nuclear Talks in Iran | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/golf/campbell-has-lead-crenshaw-has-his-caddie.html | Campbell Has Lead, Crenshaw Has His Caddie | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/golf/drive-he-said-so-mickelson-uses-two.html | Drive, He Said, So Mickelson Uses Two | False | By Dave Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/for-president-first-a-leak-now-a-jam.html | For President, First a Leak; Now, a Jam | False | By Scott Shane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | Url | Title | Derivative | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/the-president-and-the-cia-leak-978833.html | The President and the C.I.A. Leak | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/daniels-plans-to-drop-out-of-governors-race.html | Daniels Plans to Drop Out of Governor's Race | False | By Patrick Healy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/frederick-b-williams-66-bold-moral-voice-in-harlem-dies.html | Frederick B. Williams, 66, Bold Moral Voice in Harlem, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/arts-briefly-russia-joins-forces-with-germany.html | Arts, Briefly; Russia Joins Forces With Germany | False | By Sarah Plass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/diet-drug-moves-closer-to-being-sold-over-counter.html | Diet Drug Moves Closer to Being Sold Over Counter | False | By Stephanie Saul | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/technology/poguesposts/pogues-list-the-software-edition.html | Pogue's List, the Software Edition | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/classified/paid-notice-deaths-polak-mary-rose-nee-comitsky.html | Paid Notice: Deaths POLAK, MARY ROSE (NEE COMITSKY) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/pageoneplus/corrections-978639.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/pageoneplus/corrections-978701.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/relieving-the-power-grid-dirtying-the-air.html | Relieving the Power Grid, Dirtying the Air | False | By Anthony Depalma | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/music/joe-chambers-leads-a-quartet-at-iridium.html | Joe Chambers Leads a Quartet at Iridium | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/golf/in-swirling-winds-woods-keeps-appointed-rounds.html | In Swirling Winds, Woods Keeps Appointed Rounds | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/baseball/franco-embraces-his-role-as-diplomat-in-the-dugout.html | Franco Embraces His Role as Diplomat in the Dugout | False | By David Picker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/angels-in-america.html | âˆÂ…ngels in America | False | By John Tierney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/basketball/at-a-low-point-the-knicks-gain-a-little-altitude.html | At a Low Point, the Knicks Gain a Little Altitude | False | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Derivative | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/fema-shifts-some-gulf-coast-housing-contracts-from-big.html | FEMA Shifts Some Gulf Coast Housing Contracts From Big Businesses to Small Ones | False | By Eric Lipton and Ron Nixon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/the-president-and-the-cia-leak-5-letters.html | The President and the C.I.A. Leak (5 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/washington/congressmans-special-projects-bring-complaints.html | Congressman's Special Projects Bring Complaints | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/worldbusiness/british-contractor-in-talks-to-sell-its-20-stake-in.html | British Contractor in Talks to Sell Its 20% Stake in Airbus to EADS | False | By Heather Timmons and Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/study-finds-no-cancer-link-to-sweetener.html | Study Finds No Cancer Link to Sweetener | False | By Melanie Warner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/the-president-and-the-cia-leak-978795.html | The President and the C.I.A. Leak | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/design/who-paid-358-million-for-j-m-w-turners-view-of-venice.html | Who Paid $35.8 Million for J. M. W. Turner's View of Venice? | False | By Carol Vogel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/divine-right-of-bushes.html | Divine Right of Bushes | False | By Maureen Dowd | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/email-message-sent-in-error-turns-campaign-psst-to-oops.html | E-Mail Message Sent in Error Turns Campaign Psst to Oops | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/europe/the-saturday-profile-memories-of-hamburg-enough-to-build-a.html | THE SATURDAY PROFILE; Memories of Hamburg, Enough to Build a Dream On | False | By Richard Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/television/in-avenger-sam-elliott-stars-as-a-gun-for-hire.html | In 'Avenger,' Sam Elliott Stars as a Gun for Hire | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/another-picasso-sold-by-costco-is-called-inauthentic.html | Another Picasso Sold by Costco Is Called Inauthentic | False | By RANDY KENNEDY and DAPHNä'šÃ¢ ANGLä'šÃ S | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/theater/aguirresacasa-playwrights-path-is-via-comic-books.html | Aguirre-Sacasa: Playwright's Path Is via Comic Books | False | By David Cote | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/othersports/mayweather-tries-to-win-fourth-title.html | Mayweather Tries to Win Fourth Title | False | By Clifton Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Date | Url | Title | Derivative | Review | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/pageoneplus/corrections-978698.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world-briefing-asia-afghanistan-bomber-wounds-americans.html | World Briefing | Asia: Afghanistan: Bomber Wounds Americans | | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/market-manipulation-976628.html | Market Manipulation | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/pageoneplus/corrections-978671.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/embattled-gop-candidate-is-endorsed-by-buffalo-leader.html | Embattled G.O.P. Candidate Is Endorsed by Buffalo Leader | | False | By Patrick Healy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/jewish-group-expected-to-fill-chancellor-post.html | Jewish Group Expected to Fill Chancellor Post | | False | By Michael Luo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world-briefing-americas-venezuela-suspects-in-fatal-kidnapping.html | World Briefing | Americas: Venezuela: Suspects In Fatal Kidnapping Detained | | False | By Jens Erik Gould (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/worldbusiness/italys-prime-minister-facing-voters-finds-the.html | Italy's Prime Minister, Facing Voters, Finds the Economy Is No Help | | False | By Floyd Norris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/pageoneplus/corrections-978728.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/business/a-tug-of-war-over-keywords.html | A Tug of War Over Keywords | | False | By Dan Mitchell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/arts/arts-briefly-fall-into-spring-tv.html | Arts, Briefly; Fall Into Spring TV | | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/asia-europe-africa-and-americas.html | Asia, Europe, Africa and Americas | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/ncaabasketball/gonzalezs-approach-is-change-for-seton-hall.html | Gonzalez's Approach Is Change for Seton Hall | | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/saturday-night-at-the-movies-with-glitches-978850.html | Saturday Night at the Movies, With Glitches | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/nyregion/corrections-978710.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/books/review/julia-childs-memoir-of-when-cuisine-was-french-for-scary.html | Julia Child's Memoir of When Cuisine Was French for Scary | | False | By William Grimes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Creative? | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/opinion/saturday-night-at-the-movies-with-glitches-978868.html | Saturday Night at the Movies, With Glitches | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/world/world-briefing-asia-japan-new-opposition-leader-chosen.html | World Briefing | Asia: Japan: New Opposition Leader Chosen | False | By Norimitsu Onishi (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-08 | 2006-04-08 | https://www.nytimes.com/2006/04/08/sports/othersports/prado-in-no-hurry-to-choose-derby-mount.html | Prado in No Hurry to Choose Derby Mount | False | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/weddingscelebrations-mia-sinders-kay-madati.html | WEDDINGS/CELEBRATIONS; Mia Sinders, Kay Madati | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/accomplishments-of-a-school-district-982741.html | Accomplishments Of a School District | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/art-review-for-hopeful-artists-the-search-to-be-just-themselves.html | ART REVIEW; For Hopeful Artists, the Search to Be Just Themselves | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/magazine/the-modern-huntergatherer-964735.html | The Modern Hunter-Gatherer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/middleeast/the-reach-of-war-sectarian-violence-car-bomb-kills-6-top.html | THE REACH OF WAR; SECTARIAN VIOLENCE; Car Bomb Kills 6; Top Iraqi Shiite Seeks Unity to Deter Terror | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/nyregionspecial2/shopping-for-the-tools-of-democracy.html | Shopping for the Tools of Democracy | False | By Ellen Rosen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/auto-show-online.html | AUTO SHOW ONLINE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-apton-erna-neu.html | Paid Notice: Deaths APTON, ERNA NEU | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/americas/fujimoris-daughter-polishes-her-jailed-fathers-image-on-the.html | Fujimori's Daughter Polishes Her Jailed Father's Image on the Road to Congress in Peru | False | By Juan Forero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/the-funny-pages-iii-sunday-serial-at-risk-chapter-14-a-cold-case.html | THE FUNNY PAGES: III: SUNDAY SERIAL; At Risk: Chapter 14: A Cold Case Solved | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/chapters/a-dirty-job.html | 'A Dirty Job' | False | By Christopher Moore | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/for-empty-nesters-the-place-to-be-982911.html | For Empty Nesters, The Place to Be | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Review? | Author | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/weddingscelebrations-vara-lauder-adam-bye.html | WEDDINGS/CELEBRATIONS; Vara Lauder, Adam Bye | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/candle-and-mirror-945501.html | Candle and Mirror | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/autospecial/peter-horbury.html | Peter Horbury | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/boite-trolling-for-holograms.html | BOîTÉ; Trolling for Holograms | False | By Victoria De Silverio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-lilien-martin.html | Paid Notice: Deaths LILIEN, MARTIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/pageoneplus/corrections-963810.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/design/leipzig-mon-amour-youre-cheaper-than-chelsea.html | Leipzig, Mon Amour. You're Cheaper Than Chelsea | False | By Sarah Schmerler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/baseball/playing-catch-with-johnson-again.html | Playing Catch With Johnson Again | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/nyregionspecial2/unwelcome-sounds-on-the-street-where-they-live.html | Unwelcome Sounds on the Street Where They Live | False | By Matt Fleischer-Black | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/2-banks-agree-to-swap-units-in-deal-worth-31-billion.html | 2 Banks Agree To Swap Units In Deal Worth $3.1 Billion | False | By Eric Dash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/worldbusiness/russia-reenergized-by-its-natural-resources.html | Russia re-energized by its natural resources | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/calendar-deadline-for-summer-events-969281.html | Calendar Deadline For Summer Events | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/us/digging-out-from-deadly-tornadoes-tennessee-is-struck-by-more.html | Digging Out From Deadly Tornadoes, Tennessee Is Struck by More | False | By Theo Emery | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/jobs/overly-wired-theres-a-word-for-it.html | Overly Wired? There's a Word for It | False | By Lisa Belkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/j-b-fuqua-87-entrepreneur-who-gave-millions-to-duke-u.html | J. B. Fuqua, 87, Entrepreneur Who Give Millions to Duke U. | False | By Ken Belson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Creative | Author Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/beyond-beyond-the-fringe.html | Beyond Beyond the Fringe | False | By Charles McGrath | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/music/music-its-physical-its-parody-its-opera-for-opera-lovers.html | MUSIC; It's Physical, It's Parody, It's Opera for Opera Lovers | False | By Anne Midgette | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/crime-shape-shifter.html | CRIME; Shape Shifter | False | By Marilyn Stasio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/rebecca-skinner-and-arthur-lebowitz.html | Rebecca Skinner and Arthur Lebowitz | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/theater/theater-the-search-for-the-long-island-hitlers.html | THEATER; The Search for the Long Island Hitlers | False | By Jesse Green | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/a-vulnerable-republican.html | A Vulnerable Republican | False | By Holli Chmela | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/television/on-dvd-the-return-of-the-original-astro-boy.html | On DVD, the Return of the Original 'Astro Boy' | False | By Charles Solomon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/in-brief-more-brush-fires-after-a-dry-march.html | IN BRIEF; More Brush Fires After a Dry March | False | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/mutfund/yields-are-up-but-risks-remain-on-bonds.html | Yields Are Up, but Risks Remain on Bonds | False | By Robert D. Hershey Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-foye-harold-j-csp.html | Paid Notice: Deaths FOYE, HAROLD J., CSP. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/health-care-the-massachusetts-way-982679.html | Health Care, the Massachusetts Way | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/worldbusiness/looking-to-the-west-for-new-tools-of-the-trade.html | Looking to the West for new tools of the trade | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/roundup-ethiopias-melese-edges-out-kenyans.html | Roundup: Ethiopia's Melese edges out Kenyans | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | Url | Title | Derivative | Byline | Registration Preview Date | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/testing-faith-science-and-religion-still-worlds-apart.html | Testing Faith; Science and Religion, Still Worlds Apart | False | By George Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-williams-the-rev-canon-frederick-b.html | Paid Notice: Deaths WILLIAMS, THE REV. CANON FREDERICK B. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/pageoneplus/corrections-977721.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/take-dna-when-you-can.html | Take DNA When You Can | False | By Gerald J. Turetsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/setting-a-sale-price-in-a-slow-market.html | Setting a Sale Price in a Slow Market | False | By Lisa Prevost | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/childrens-books-945820.html | Children's Books | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-april-15-classical-music.html | THE WEEK AHEAD: April 9 - April 15; CLASSICAL MUSIC | False | By Anne Midgette | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/for-cummings-and-friends-a-really-enormous-room.html | For Cummings and Friends, a Really Enormous Room | False | By Steven Kurutz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/on-the-web.html | ON THE WEB | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/when-will-we-stop-saying-first-woman-to.html | When Will We Stop Saying 'First Woman to ----------"? | False | By Jill Abramson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/music/theyre-with-the-band-speaking-that-global-language-brass.html | They're With the Band, Speaking That Global Language: Brass | False | By Josh Kun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/on-a-street-called-rust-fighting-for-a-churchs-life.html | On a Street Called Rust, Fighting for a Church's Life | False | By Jeff Vandam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/completing-an-irish-peace.html | Completing an Irish Peace | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/weddingscelebrations-haley-joel-matthew-satnick.html | WEDDINGS/CELEBRATIONS; Haley Joel, Matthew Satnick | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/hockey/oohs-and-ahs-in-montreal-for-huet-say-it-ooay.html | Oohs and Ahs in Montreal for Huet (Say It oo-AY) | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/mutfund/for-a-few-tech-stars-time-for-a-second-act.html | For a Few Tech Stars, Time for a Second Act | False | By James Pethokoukis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/othersports/olympics-usoc-to-broaden-role-in-cities-bids.html | OLYMPICS; U.S.O.C. to Broaden Role in Cities' Bids | False | By Lynn Zinser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/school-for-scandal.html | School for Scandal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/us/upgrade-to-air-traffic-system-runs-into-trouble.html | Upgrade to Air Traffic System Runs Into Trouble | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/social-services-rift-persists-over-housing-troubled-youths.html | SOCIAL SERVICES; Rift Persists Over Housing Troubled Youths | False | By Kathleen McGrory | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/seeking-to-recapture-the-glory-of-the-past-or-maybe-not.html | Seeking to Recapture the Glory of the Past. Or Maybe Not. | False | By Tim Stelloh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/in-brief-suffolk-legislature-approves-partner-registry.html | IN BRIEF: SUFFOLK; Legislature Approves Partner Registry | False | By John Rather | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/wanted-a-few-good-sperm-964832.html | Wanted: A Few Good Sperm | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/protecting-beaches-to-protect-businesses-981915.html | Protecting Beaches To Protect Businesses | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/weddingscelebrations-susan-sloan-joaquin-diaz.html | WEDDINGS/CELEBRATIONS; Susan Sloan, Joaquin Diaz | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/autospecial/jeff-schuster.html | Jeff Schuster | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/noticed-a-museum-adds-space-and-sparkle.html | NOTICED; A Museum Adds Space (and Sparkle) | False | By Jane Gordon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/homes-too-rich-for-firefighters-who-save-them.html | Homes Too Rich for Firefighters Who Save Them | False | By Joseph Berger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/dining/like-a-bordeaux-via-local-vines.html | Like a Bordeaux, via Local Vines | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/who-are-these-people.html | Who Are These People? | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/a-night-out-with-janis-ian-at-fiftyfive.html | A NIGHT OUT WITH -- Janis Ian; At Fifty-Five | False | By Melena Ryzik | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Review | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/health-care-the-massachusetts-way-982709.html | Health Care, the Massachusetts Way | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/iraqi-museums-the-next-time-966452.html | IRAQI MUSEUMS; The Next Time | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/around-the-nba-italian-coach-still-shares-his-secrets.html | AROUND THE N.B.A.; Italian Coach Still Shares His Secrets | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/worldbusiness/eu-ministers-calm-on-yuan-peg.html | EU ministers calm on yuan peg | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/technology/squeezing-web-onto-a-laptop.html | Squeezing Web onto a laptop | False | By John Markoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-april-15-theater.html | THE WEEK AHEAD: April 9 - April 15; THEATER | False | By Patricia Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/openers-suits-what-no-breakfast.html | OPENERS; SUITS; WHAT, NO BREAKFAST? | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/soccer-matter-of-timing-question-of-history.html | Soccer: Matter of timing, question of history | False | Rob Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-bose-catherine-elizabeth.html | Paid Notice: Deaths BOSE, CATHERINE ELIZABETH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/eat-the-document-945528.html | Eat the Document | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/crossing-brooklyn-ferry.html | Crossing Brooklyn Ferry | False | By Christopher Corbett | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/washington/lobbying-cases-highlight-prime-targets-family-ties.html | Lobbying Cases Highlight Prime Targets' Family Ties | False | By Philip Shenon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/turning-to-electronics-to-open-doors-take-packages.html | Turning to Electronics to Open Doors, Take Packages | False | By Teri Karush Rogers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/the-way-we-live-now-40906-questions-for-george-saunders-the-stuff.html | THE WAY WE LIVE NOW: 4-09-06; QUESTIONS FOR GEORGE SAUNDERS; The Stuff of Fiction | False | By Deborah Solomon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/style/weddingscelebrations-carter-brooks-talbott-simonds.html | WEDDINGS/CELEBRATIONS; Carter Brooks, Talbott Simonds | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/when-its-time-to-replant-the-lawn.html | When It's Time to Replant the Lawn | False | By Jay Romano | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-forst-miles.html | Paid Notice: Deaths FORST, MILES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/television/movies-on-tv.html | Movies on TV | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/quick-bitebridgewater-indulge-your-inner-hog.html | QUICK BITE/Bridgewater; Indulge Your Inner Hog | False | By Joel Keller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/new-jerseys-brain-drain.html | New Jersey's Brain Drain | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreviewthe-nation-the-gossips-little-black-book.html | THE NATION; The Gossip's Little Black Book | False | By Bill Marsh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/style/pulse-what-im-wearing-now-the-tween-queen.html | PULSE: WHAT I'M WEARING NOW; The 'Tween Queen | False | By Ellen Tien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/outbox.html | OUT-BOX | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/the-public-editor-the-timess-new-blogs-more-information-fewer.html | THE PUBLIC EDITOR; The Times's New Blogs: More Information, Fewer Filters | False | By Byron Calame | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/chick-lit-in-japan-945510.html | Chick Lit in Japan | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-robbins-rose.html | Paid Notice: Deaths ROBBINS, ROSE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/football-for-the-people-or-the-powerful-skybox-plan-divides.html | COLLEGE FOOTBALL; For the People or the Powerful? Skybox Plan Divides Michigan | False | By Joe Lapointe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/a-british-perspective-on-the-couric-hoopla.html | A British Perspective on the Couric Hoopla | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/the-way-we-live-now-40906-consumed-misses-and-hits.html | THE WAY WE LIVE NOW: 4-09-06: CONSUMED; Misses and Hits | False | By Rob Walker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-memorials-cohen-shirley-pollan.html | Paid Notice: Memorials COHEN, SHIRLEY POLLAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/magazine/the-modern-huntergatherer-964760.html | The Modern Hunter-Gatherer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/the-land-of-sod-and-ale.html | The Land of Sod and Ale | False | By Max Watman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/sarah-boardman-and-patrick-pendergast.html | Sarah Boardman and Patrick Pendergast | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-deutsch-alex.html | Paid Notice: Deaths DEUTSCH, ALEX | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/golf/lots-of-rain-little-golf-many-holes-left-to-play.html | Lots of Rain, Little Golf, Many Holes Left to Play | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/an-online-registry-for-illtempered-dogs-982890.html | An Online Registry For Ill-Tempered Dogs | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/education/in-brief-nassau-colleges-pay-practices-are-faulted-in.html | IN BRIEF: NASSAU; College's Pay Practices Are Faulted in Audit | False | By Stewart Ain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/the-impact-of-image-on-the-bottom-line.html | The Impact of Image on the Bottom Line | False | By William J. Holstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregionopinions/blondes-more-fun-or-just-more-money-5-letters.html | Blondes: More Fun, or Just More Money? (5 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/autospecial/which-cars-catch-the-eyes-of-industry-insiders.html | Which Cars Catch the Eyes of Industry Insiders? | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/the-drug-plan-deadline-979465.html | The Drug Plan Deadline | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/is-there-life-after-american-idol.html | Is There Life After 'American Idol'? | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/debate-grows-over-vacant-suffolk-county-jobs.html | Debate Grows Over Vacant Suffolk County Jobs | False | By Julia C. Mead | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/practical-traveler-video-in-your-pocket-seen-the-airlines-movie.html | PRACTICAL TRAVELER: VIDEO IN YOUR POCKET; Seen the Airline's Movie? Bring Your Own | False | By David A. Kelly | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/movies/film-new-crop-of-message-films-very-different-message.html | FILM; New Crop of Message Films, Very Different Message | False | By Kristopher Tapley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-kellogg-hon-francis-l.html | Paid Notice: Deaths KELLOGG, HON. FRANCIS L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/foreclosure-auctions-bidder-beware.html | Foreclosure Auctions: Bidder Beware | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/music/the-conversation-looks-like-cobain-smells-like.html | THE CONVERSATION; Looks Like Cobain, Smells Like $$ | False | By Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/openers-suits-a-british-perspective-on-the-couric-hoopla.html | OPENERS; SUITS; A British Perspective On the Couric Hoopla | False | By Jane L. Levere | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/businessspecial/pay-for-oil-chiefs-spiked-like-prices.html | Pay for Oil Chiefs Spiked Like Prices | False | By J. Alex Tarquinio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/classic-beat.html | Classic Beat | False | By Greil Marcus | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-memorials-wiener-gabe.html | Paid Notice: Memorials WIENER, GABE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/autospecial/bruce-campbell.html | Bruce Campbell | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/2007-honda-fit-and-toyota-yaris-small-but-tasty-portions.html | 2007 Honda Fit and Toyota Yaris: Small, but Tasty, Portions | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/worldbusiness/fears-in-uk-over-loss-of-jobs-at-airbus.html | Fears in U.K. over loss of jobs at Airbus | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/blue-devils-made-them-do-it.html | Blue Devils Made Them Do It | False | By Allan Gurganus | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/sports/lpga-shows-balance-983063.html | L.P.G.A. Shows Balance | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/europe/indictments-are-near-in-madrid-attacks.html | Indictments are near in Madrid attacks | False | By Renwick McLean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/the-way-we-live-now-40906-disunities.html | THE WAY WE LIVE NOW: 4-09-06; Disunities | False | By Noah Feldman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/melissa-middleberg-and-jason-lupow.html | Melissa Middleberg and Jason Lupow | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-sheldon-anne-mehaffy.html | Paid Notice: Deaths SHELDON, ANNE MEHAFFY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/fishermans-legacy-long-after-last-net-is-cast.html | Fisherman's Legacy, Long After Last Net Is Cast | False | By Peter Applebome | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-slutsky-julius.html | Paid Notice: Deaths SLUTSKY, JULIUS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/technology/outsourcer-to-outsource-its-ownership.html | Outsourcer to outsource its ownership | False | By Zubin Jelveh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/mushroom-grower-to-move-out-of-state.html | Mushroom Grower to Move Out of State | False | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/modern-love-i-was-between-husbands-he-was-between.html | MODERN LOVE; I Was Between Husbands, He Was Between Cupcakes | False | By Margo Howard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/nyregionspecial2/struggling-to-shake-off-its-past.html | Struggling to Shake Off Its Past | False | By Jonathan Miller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/style/pulse-the-sands-of-time-turn-back.html | PULSE; The Sands of Time Turn Back | False | By Susan Guerrero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/pageoneplus/correction-970956.html | CORRECTION | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/in-brief-court-says-interchange-needed-more-options.html | IN BRIEF; Court Says Interchange Needed More Options | False | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/beware-of-god.html | Beware of God | False | By James Campbell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/its-the-presidents-turn.html | It's the President's Turn | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/masters-golf-mickelson-grabs-second-title.html | Masters Golf: Mickelson grabs second title | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/dance/shtudio-show-tries-to-stir-a-dance-revolution-in-brooklyn.html | Shtudio Show Tries to Stir a Dance Revolution in Brooklyn | False | By Gia Kourlas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-landsman-blossom.html | Paid Notice: Deaths LANDSMAN, BLOSSOM | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/asia/protests-against-nepals-king-grow-more-violent.html | Protests Against Nepal's King Grow More Violent | False | By Tilak P. Pokharel and Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/market-week-have-stocks-of-papers-hit-bottom.html | MARKET WEEK; Have Stocks Of Papers Hit Bottom? | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Retrieval? | By-line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/education/county-lines-a-score-to-settle-over-a-pointless-test.html | COUNTY LINES; A Score to Settle Over a Pointless Test | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/washington/offshore-drilling-plan-widens-rifts-over-energy-policy.html | Offshore Drilling Plan Widens Rifts Over Energy Policy | False | By Michael Janofsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/africa/a-zulus-last-line-of-defense-heritage.html | A Zulu's last line of defense: Heritage | False | By Michael Wines | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-jaspar-gina-nee-virginia-diviny.html | Paid Notice: Deaths JASPAR, GINA, NEE VIRGINIA DIVINY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/davis-cup-tennis-russia-downs-france-to-reach-semis-australia-crushes.html | Davis Cup Tennis: Russia downs France to reach semis; Australia crushes Belarus | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/openers-the-count-the-suv-craze-is-fading-so-what-look.html | OPENERS: THE COUNT; The S.U.V. Craze Is Fading? So What? Look at the Pickups | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/the-world-set-out-the-good-china-the-presidents-coming.html | THE WORLD; Set Out the Good China, the President's Coming | False | By Jim Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/magazine/too-much-isnt-enough-964808.html | Too Much Isn't Enough | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/two-words-to-the-wise-due-diligence.html | Two Words to the Wise: Due Diligence | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/reporter-was-quick-study-in-art-of-mingling-with-the-rich-and.html | Reporter Was Quick Study in Art of Mingling With the Rich and Glamorous | False | By Marc Santora | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregionopinions/eminent-good-sense.html | Eminent Good Sense | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/nyregionspecial2/democrats-in-full-swing.html | Democrats in Full Swing | False | By Jan Ellen Spiegel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/arts/national-public-radio-a-cultural-gap-966444.html | NATIONAL PUBLIC RADIO; A Cultural Gap | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/blondes-more-fun-or-just-more-money-978876.html | Blondes: More Fun, Or Just More Money? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/behind-big-dollars-worrisome-boards.html | Behind Big Dollars, Worrisome Boards | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Review Date | Registration Number | Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/baseball/cheering-section-japanese-fan-has-lifetime-pass-on-ryan.html | CHEERING SECTION; Japanese Fan Has Lifetime Pass on Ryan Express | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-gold-leona.html | Paid Notice: Deaths GOLD, LEONA | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/openers-suits-raising-the-ante.html | OPENERS; SUITS; RAISING THE ANTE | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/heads-up-south-africa-trophies-in-a-barrel-examining-canned-hunting.html | HEADS UP: SOUTH AFRICA; Trophies in a Barrel: Examining 'Canned Hunting' | By Bonnie Tsui | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/africa/drive-for-democracy-stalls-in-arab-world.html | Drive for democracy stalls in Arab world | By Hassan M. Fattah | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/christ-among-the-partisans.html | Christ Among the Partisans | By Garry Wills | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/calendar-deadline-for-summer-events-982245.html | Calendar Deadline For Summer Events | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/where-summer-arrives-in-a-single-day.html | Where Summer Arrives in a Single Day | By Celia Barbour | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/set-this-idea-to-music-a-stray-cat-has-9-lives.html | Set This Idea to Music: A Stray Cat Has 9 Lives | By Thomas Staudter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-busto-frank-c.html | Paid Notice: Deaths BUSTO, FRANK C. | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/which-cars-catch-the-eyes-of-industry-insiders.html | Which Cars Catch the Eyes of Industry Insiders? | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/other-views-the-economist-die-welt-miami-herald.html | Other Views: The Economist,Die Welt, Miami Herald | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/great-pretenders-945498.html | 'Great Pretenders' | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/diplomacy-over-diplomas.html | Diplomacy Over Diplomas | By KLAUS PETER Lä"sÃ±BBE | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/pageoneplus/arts/correction-961531.html | Correction | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/magazine/too-much-isnt-enough-964794.html | Too Much Isn't Enough | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-johnson-claire-stenz.html | Paid Notice: Deaths JOHNSON, CLAIRE STENZ | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/mutfund/an-extraordinary-quarter-but-why.html | An Extraordinary Quarter, but Why? | False | By Paul J. Lim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/technology/in-person-the-right-chemistry-may-be-just-that.html | IN PERSON; The Right Chemistry May Be Just That | False | By Robert Strauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/a-missing-evolutionary-link.html | A Missing Evolutionary Link | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/othersports/boxing-mayweather-is-crowned-but-not-without-a-fight.html | BOXING; Mayweather Is Crowned, but Not Without a Fight | False | By Clifton Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/a-neat-enclave-enriched-by-waves-of-immigrants.html | A Neat Enclave Enriched by Waves of Immigrants | False | By Claire Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/by-the-way-they-actually-liked-k-rations.html | BY THE WAY; They Actually Liked K Rations | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/businessspecial/executive-pay-ceo-pay-keeps-rising-and-bigger.html | EXECUTIVE PAY; C.E.O. Pay Keeps Rising, And Bigger Rises Faster | False | By Eric Dash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/health-care-the-massachusetts-way-982695.html | Health Care, the Massachusetts Way | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/the-gospel-truth.html | The Gospel truth | False | Elaine Pagels | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/chapters/the-swamp.html | 'The Swamp' | False | By Michael Grunwald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-april-15-popjazz.html | THE WEEK AHEAD: April 9 - April 15; POP/JAZZ | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/aviation-museum-in-jeopardy-982733.html | Aviation Museum In Jeopardy | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-oshaughnessy-doris.html | Paid Notice: Deaths O'SHAUGHNESSY, DORIS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/pageoneplus/corrections-982598.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | | Review | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/on-the-byram-river-a-worldly-menu.html | On the Byram River, a Worldly Menu | | False | By M. H. Reed | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/cricket-india-fans-riot-after-match-is-rained-out.html | Cricket: India fans riot after match is rained out | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/chapters/suite-franaise.html | â€šÃ„Â°Suite Franä¨sÂ‰Ã¬ÂŸaiseâ€šÃ„Â° | | By Ir&#195;&#136;Ne N&#195;&#137;Mirovsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/americas/blame-and-uncertainty-follow-us-senates-failure-on.html | Blame and uncertainty follow U.S. Senate's failure on immigration deal | | False | By Carl Hulse and Rachel L. Swarns | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/nissan-is-next-to-step-up-to-the-smallcar-plate.html | Nissan Is Next to Step Up to the Small-Car Plate | | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/autospecial/anne-stevens.html | Anne Stevens | | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/there-is-no-wrong-side-of-the-tracks.html | There Is No Wrong Side of the Tracks | | False | By Antoinette Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-hof-frederic-b.html | Paid Notice: Deaths HOF, FREDERIC B. | | False | | 2006-09-18 | TX 6-441-768 | | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/businessspecial/options-in-the-mirror-bigger-than-they-seem.html | Options in the Mirror, Bigger Than They Seem | | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/europe/italians-start-voting-on-fate-of-berlusconi.html | Italians start voting on fate of Berlusconi | | False | By Ian Fisher and Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/a-fight-over-swanky-franks-pedigree-papers.html | A Fight Over Swanky Frank's Pedigree Papers | | False | By Margaret Farley Steele | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/you-want-it-clean-you-clean-it.html | You Want It Clean? You Clean It! | | False | By Lisa Belkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/worldbusiness/china-accepts-talks-on-carpart-tariffs.html | China accepts talks on car-part tariffs | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/gobbling-away-far-from-the-spotlight.html | Gobbling Away, Far From the Spotlight | | False | By Steven Kurutz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/chapters/the-man-on-whom-nothing-was-lost.html | 'The Man on Whom Nothing Was Lost' | | False | By Molly Worthen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/health-care-the-massachusetts-way-982687.html | Health Care, the Massachusetts Way | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | Url | title | derivative | Byline | Registration for Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/why-we-travel-stockholm.html | WHY WE TRAVEL: STOCKHOLM | False | As told to Seth Kugel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-april-15-television.html | THE WEEK AHEAD: April 9 - April 15; TELEVISION | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/birth-controlled-964816.html | Birth, Controlled | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregionopinions/aviation-museum-in-jeopardy-3-letters.html | Aviation Museum in Jeopardy (3 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/europe/italy-votes-after-bitter-campaign.html | Italy votes after bitter campaign | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/washington/world/the-reach-of-war-afghanistan-suicide-bomber-at-nato-base.html | THE REACH OF WAR: AFGHANISTAN; Suicide Bomber at NATO Base Kills 2 in Rising Taliban Attacks | False | By Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/education/no-news-is-bad-news-for-adviser.html | No News Is Bad News For Adviser | False | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/autospecial/ralph-gilles.html | Ralph Gilles | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/chapters/challenger-park.html | â€šÃ„Â²Challenger Parkâ€šÃ„Â´ | False | By Stephen Harrigan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/autospecial/kevin-hunter.html | Kevin Hunter | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/europe/european-spacecraft-to-peer-at-venus.html | European spacecraft to peer at Venus | False | By Warren E. Leary | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-memorials-rubin-andrew-f.html | Paid Notice: Memorials RUBIN, ANDREW F. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/childrens-books.html | Children's Books | False | By Randy Kennedy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/the-train-to-the-plane-if-youre-in-the-know-978914.html | The Train to the Plane, If You're in the Know | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/mutfund/heres-a-new-idea-a-fund-cuts-its-fees.html | Here's a New Idea: A Fund Cuts Its Fees | False | By J. Alex Tarquinio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/in-brief-hitchcock-stores-to-close-april-26.html | IN BRIEF; Hitchcock Stores to Close April 26 | False | By Dick Ahles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/plenty-of-fish-but-not-much-custom.html | Plenty of Fish, but Not Much Custom | False | By Steven Kurutz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/nyregionspecial2/a-drivers-ed-lesson-on-the-way-to-school.html | A Driver's Ed Lesson on the Way to School | False | By Carin Rubenstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/baseball-johnson-is-sharp-but-offense-is-still-at-a-loss.html | BASEBALL; Johnson Is Sharp, but Offense Is Still at a Loss | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/music/condoleezza-rice-on-piano.html | Condoleezza Rice on Piano | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/lives-reading-a-death-warrant-in-tehran.html | Lives; Reading a Death Warrant in Tehran | False | By Shirin Ebadi With Azadeh Moaveni | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/weddingscelebrations-linda-isaacson-solomon-kuckelman.html | WEDDINGS/CELEBRATIONS; Linda Isaacson, Solomon Kuckelman | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/jersey-making-sure-new-mothers-start-on-the-right-foot.html | JERSEY; Making Sure New Mothers Start on the Right Foot | False | By Paula Span | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/yankee-bohemian.html | Yankee Bohemian | False | By D. H. Tracy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/asia/protesters-defy-curfew-in-nepal.html | Protesters defy curfew in Nepal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/middleeast/palestinian-prime-minister-calls-western-aid-cutoff.html | Palestinian Prime Minister Calls Western Aid Cutoff 'Blackmail' | False | By John Kifner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/the-new-home-team.html | The New Home Team | False | By Robert Strauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/businessspecial/executive-pay-smaller-fish-are-also-doing.html | EXECUTIVE PAY; Smaller Fish Are Also Doing Swimmingly | False | By Amy Cortese | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/cat-heaven.html | Cat Heaven | False | By David Corcoran | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/golf/a-sprinkling-of-reminiscence-as-a-sodden-day-turns-languid.html | A Sprinkling of Reminiscence as a Sodden Day Turns Languid | False | By Dave Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/bestseller/childrens-books.html | Children's Books | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/the-basics-the-truth-about-cats-dogs-and-bird-flu.html | The Basics; The Truth About Cats, Dogs and Bird Flu | False | By Henry Fountain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/autospecial/mike-jackson.html | Mike Jackson | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Is Derivative | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-april-15-art-architecture.html | THE WEEK AHEAD: April 9 - April 15; ART/ARCHITECTURE | False | By Holland Cotter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/the-funny-pages-ii-truelife-tales-the-very-quiet-american.html | THE FUNNY PAGES II: TRUE-LIFE TALES The Very Quiet American | False | By Kevin Freidberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregionopinions/the-mamaroneck-crackdown.html | The Mamaroneck Crackdown | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/a-secret-tape-of-secret-meetings.html | A Secret Tape of Secret Meetings | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/baseball/baseball-defense-not-bat-is-rescuing-hernandez.html | BASEBALL; Defense, Not Bat, Is Rescuing Hernandez | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/baseball/on-baseball-marlins-overhaul-already-reaches-recordsetting.html | On Baseball; Marlins' Overhaul Already Reaches Record-Setting Proportions | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/the-thrifty-millionaire-nickel-brightens-the-bath-gold.html | THE THRIFTY MILLIONAIRE; Nickel Brightens the Bath. Gold Stays in Your Pocket. | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/europe/hungarian-election-down-to-wire.html | Hungarian election down to wire | False | By Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-tyroler-charles-m.html | Paid Notice: Deaths TYROLER, CHARLES M. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/pageonepl us/correction-979333.html | CORRECTION | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/in-brief-its-a-highflying-flag-in-historic-brookfield.html | IN BRIEF; It's a High-Flying Flag In Historic Brookfield | False | By Jane Gordon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/cortney-nemeroff-and-david-peretz.html | Cortney Nemeroff and David Peretz | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/horse-racing-magic-and-beginners-luck.html | Horse Racing: Magic and beginner's luck | False | Gina Rarick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/cycling-swiss-wins-parisroubaix.html | Cycling: Swiss wins Paris-Roubaix | False | Samuel Abt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-wachnin-marvin.html | Paid Notice: Deaths WACHNIN, MARVIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | url | Title | Derivative | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/teaching-english-one-booklet-at-a-time.html | Teaching English, One Booklet at a Time | False | By Fiona Ng | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/reviewthe-bearable-lightness-of-being.html | The Bearable Lightness of Being | False | By Laura Miller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/the-young-and-the-restless.html | The Young and the Restless | False | By Samuel C. Heilman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-blustein-pearl.html | Paid Notice: Deaths BLUSTEIN, PEARL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/technology/googles-orkut-captivates-brazilians.html | Google's Orkut captivates Brazilians | False | By Seth Kugel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/blondes-more-fun-or-just-more-money-978884.html | Blondes: More Fun, Or Just More Money? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/arts/childrenss-best-sellers-april-9-2006.html | CHILDRENSS BEST SELLERS: April 9, 2006 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-werchen-raymond-a.html | Paid Notice: Deaths WERCHEN, RAYMOND A. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/art-out-of-the-rubble-a-gallery.html | ART; Out of the Rubble, a Gallery | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/asia/stampede-in-pakistan-kills-dozens.html | Stampede in Pakistan kills dozens | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/magazine/the-modern-huntergatherer-964778.html | The Modern Hunter-Gatherer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-manning-kenneth-d.html | Paid Notice: Deaths MANNING, KENNETH D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/around-the-nba-pacers-cant-even-find-the-same-page.html | AROUND THE N.B.A.; Pacers Can't Even Find the Same Page | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/they-know-a-good-place-when-they-sing-in-it.html | They Know a Good Place When They Sing in It | False | By Peter Gerstenzang | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreviewthe-week-play-ball-april-28.html | THE WEEK; Play Ball! | April 2-8 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/synagogues-tower-plan-moves-ahead.html | Synagogue's Tower Plan Moves Ahead | False | By Jeff Vandam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/reviewchildrens-books-945811.html | Children's Books | False | By Alana Newhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/directions-and-laugh-at-the-professors-jokes.html | DIRECTIONS; And Laugh at the Professor's Jokes | False | By Peter Keepnews | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/possessed-shes-got-game.html | POSSESSED; She's Got Game | False | By David Colman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/i-think-i-can-help-him-get-the-situation-under-control.html | 'I Think I Can Help Him Get the Situation Under Control' | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/square-feet-blueprints-building-a-work-space-that.html | SQUARE FEET: BLUEPRINTS; Building a Work Space That Inspires Good Health | False | By Claire Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-gordon-rose-mary-mechem.html | Paid Notice: Deaths GORDON, ROSE MARY MECHEM | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/mutfund/different-routes-to-smallcap-gains.html | Different Routes to Small-Cap Gains | False | By Carole Gould | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/autospecial/joel-piaskowski.html | Joel Piaskowski | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/dining/union-square-to-greenmarket.html | Union Square: To Greenmarket | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregionopinions/the-silence-of-the-moms.html | The Silence of the Moms | False | By Alison Frankel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/in-business-breaking-the-code.html | IN BUSINESS; Breaking The Code | False | By Sana Siwolop | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/us/huge-crowd-marches-in-dallas-in-support-of-immigrants.html | Huge Crowd Marches in Dallas in Support of Immigrants | False | By Laura Griffin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/art-review-from-the-obscure-to-the-unglued.html | ART REVIEW; From the Obscure To the Unglued | False | By Helen A. Harrison | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/looking-under-the-budget-flaps-975788.html | Looking Under the Budget Flaps | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-nakagama-sam-isamu.html | Paid Notice: Deaths NAKAGAMA, SAM ISAMU | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/baseball/keeping-score-complete-games-are-dwindling-but-for-a-reason.html | KEEPING SCORE; Complete Games Are Dwindling, but for a Reason | False | By Benjamin Hoffman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-de-long-charles-a.html | Paid Notice: Deaths DE LONG, CHARLES A. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/frugal-traveler-los-angeles-from-sitcoms-to-farm-markets-charms.html | FRUGAL TRAVELER: LOS ANGELES; From Sitcoms To Farm Markets, Charms Abound | False | By Gregory Dicum | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-cohen-martin-dds.html | Paid Notice: Deaths COHEN, MARTIN, D.D.S | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/in-look-both-ways-sarah-watts-animated-fatalism-becomes-live-action.html | In 'Look Both Ways,' Sarah Watt's Animated Fatalism Becomes Live Action | False | By Sylviane Gold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/magazine/the-modern-huntergatherer-964751.html | The Modern Hunter-Gatherer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/sports/emphasis-on-sports-is-misplaced-983071.html | Emphasis on Sports Is Misplaced | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregionopinions/march-of-the-pigeons.html | March of the Pigeons | False | By Andrew D. Blechman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/a-1965-trailer-goes-on-the-road-and-catskill-residents-go-on-the-a.html | A 1965 Trailer Goes on the Road, and Catskill Residents Go on the Air | False | By Michelle York | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/the-age-of-dissonance-neighbors-fear-to-tread.html | THE AGE OF DISSONANCE; Neighbors Fear to Tread | False | By Bob Morris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/did-wall-street-really-learn-its-lesson.html | Did Wall Street Really Learn Its Lesson? | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-pilcher-elizabeth-killiam.html | Paid Notice: Deaths PILCHER, ELIZABETH KILLIAM | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregionopinions/an-online-registry-for-illtempered-dogs-3-letters.html | An Online Registry for Ill-Tempered Dogs (3 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/magazine/the-fallback-964840.html | The Fallback | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | Url | Title | Derivative | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/business/a-path-for-retraining-978175.html | A Path for Retraining | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/eat-memory-ghosts-of-passovers-past.html | Eat, Memory; Ghosts of Passovers Past | False | By Anna Winger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-askinas-milton.html | Paid Notice: Deaths ASKINAS, MILTON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/europe/in-russia-buying-wine-takes-a-delicate-nose-for-fraud.html | In Russia, Buying Wine Takes a Delicate Nose for Fraud | False | By C. J. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/opinions/take-dna-when-you-can.html | Take DNA When You Can | False | By Gerald J. Turetsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-wetter-ruth.html | Paid Notice: Deaths WETTER, RUTH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/a-century-later-the-stoop-persists-in-a-new-form.html | A Century Later, the Stoop Persists in a New Form | False | By Christopher Gray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/around-the-nhl-for-modano-best-move-was-no-move.html | AROUND THE N.H.L.; For Modano, Best Move Was No Move | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-esencourt-thomas-rene.html | Paid Notice: Deaths ESENCOURT, THOMAS RENE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/crosswords/chess/chess-gurevich-wins-championship-in-his-latest-home-turkey.html | Chess; Gurevich Wins Championship In His Latest Home, Turkey | False | By Robert Byrne | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/worldbusiness/on-advertising-a-big-shift-for-aol.html | On Advertising: A big shift for AOL | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/no-fusion-here-its-strictly-thai.html | No Fusion Here: It's Strictly Thai | False | By Patricia Brooks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/television/paths-of-the-faithful-religious-specials.html | Paths of the Faithful: Religious Specials | False | By Cate Doty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/quitting-race-for-governor-republican-favors-rival.html | Quitting Race For Governor, Republican Favors Rival | False | By Patrick Healy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/worth-noting-yet-another-fumble-for-two-eagles.html | WORTH NOTING; Yet Another Fumble For Two Eagles | False | By Robert Strauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-shendell-peter.html | Paid Notice: Deaths SHENDELL, PETER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Review? | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/the-secret-life-of-the-mind.html | The Secret Life of the Mind | False | By Sherwin B. Nuland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/silent-scream.html | Silent Scream | False | By Eve Conant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/calendar-969265.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/before-the-taxman-knocketh.html | Before the Taxman Knocketh | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/but-by-no-means-least.html | But by No Means Least | False | By William Neuman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/washington/senates-failure-to-agree-on-immigration-plan-angers-workers-and.html | Senate's Failure to Agree on Immigration Plan Angers Workers and Employers Alike | False | By Abby Goodnough and Jennifer Steinhauer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/everybodys-business-first-tame-that-envy-then-give.html | EVERYBODY'S BUSINESS; First, Tame That Envy. Then Give Thanks. | False | By Ben Stein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/nyregionspecial2/can-menendez-count-on-black-voters.html | Can Menendez Count on Black Voters? | False | By Josh Benson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/style/on-the-street-butterflies.html | ON THE STREET; Butterflies | False | By Bill Cunningham | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/asia/forgotten-soldiers-of-a-clandestine-war.html | Forgotten soldiers of a clandestine war | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/check-incheck-out-stockholm-hotel-rival.html | CHECK IN/CHECK OUT; STOCKHOLM: HOTEL RIVAL | False | By Jennifer Conlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/databank-what-a-difference-a-day-makes-friday-that-is.html | DataBank; What a Difference a Day Makes (Friday, That Is) | False | By Jeff Sommer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/weddingscelebrations-alexis-kaminsky-michael-bleich.html | WEDDINGS/CELEBRATIONS; Alexis Kaminsky, Michael Bleich | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/health-care-the-massachusetts-way-982660.html | Health Care, the Massachusetts Way | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/chapters/untold-stories.html | â€šÃ„Ã²Untold Storiesâ€šÃ„Ã´ | False | By Alan Bennett | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/washington/world/the-reach-of-war-frictions-us-study-paints-somber-portrait.html | THE REACH OF WAR: FRICTIONS; U.S. STUDY PAINTS SOMBER PORTRAIT OF IRAQI DISCORD | False | By Eric Schmitt and Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Review? | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/long-island-journal-another-lohan-shoots-for-stardom.html | LONG ISLAND JOURNAL; Another Lohan Shoots for Stardom | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/africa/israel-cuts-its-ties-with-hamasledgovernment.html | Israel cuts its ties with Hamas-ledgovernment | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/the-hispanic-society-and-audubon-terrace-978906.html | The Hispanic Society And Audubon Terrace | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/silencing-the-cellphones-978183.html | Silencing the Cellphones | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/music/music-quite-a-bit-finland-a-little-bit-callas.html | MUSIC; Quite a Bit Finland, a Little Bit Callas | False | By Matthew Gurewitsch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/our-antimissile-program-979430.html | Our Antimissile Program | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/television/television-doctor-this-show-is-behaving-erratically.html | TELEVISION; Doctor, This Show Is Behaving Erratically | False | By Joe Rhodes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/arts/best-sellers-april-9-2006.html | BEST SELLERS: April 9, 2006 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/when-a-coop-changes-its-rules-on-sublets.html | When a Co-op Changes Its Rules on Sublets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/theater/theater-mack-the-debauched-knife-in-mizrahi-and-a-mohawk.html | THEATER; Mack the Debauched Knife, In Mizrahi and a Mohawk | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/see-you-later-alligator.html | See You Later, Alligator | False | By Guy Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/design/the-mall-crawl-goes-avantgarde.html | The Mall Crawl Goes Avant-Garde | False | By Jori Finkel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/weddingscelebrations-elizabeth-moss-keith-ohrberg.html | WEDDINGS/CELEBRATIONS; Elizabeth Moss, Keith Ohrberg | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/the-world-russia-is-needed-but-its-not-there.html | THE WORLD; Russia Is Needed, But It's Not There | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/mutfund/like-the-fund-love-the-fund-company.html | Like the Fund. Love the Fund Company. | False | By Daniel Gross | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/economic-view-seizing-intangibles-for-the-gdp.html | ECONOMIC VIEW; Seizing Intangibles For the G.D.P. | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Derivative | By Line | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/mutual-funds-report-off-the-shelf-a-bit-of-buffett-and-a.html | MUTUAL FUNDS REPORT: OFF THE SHELF; A Bit of Buffett, and a Pinch of Graham | False | By Paul B. Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/soccer-ronaldos-100th-is-not-enough.html | Soccer: Ronaldo's 100th is not enough | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/surfacing-sihanoukville-in-cambodia-the-next-phuket.html | SURFACING: SIHANOUKVILLE; In Cambodia, the 'Next Phuket'? | False | By Jeff Koyen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/the-good-in-globalization.html | The good in globalization | False | Richard W. Fisher and W. Michael Cox | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/be-merry-not-ancient.html | Be Merry, Not Ancient | False | By Frank Bruni | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/arts/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/chapters/a-fine-place-to-daydream.html | 'A Fine Place to Daydream' | False | By Bill Barich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/saving-private-ivanov.html | Saving Private Ivanov | False | By Sheila Fitzpatrick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/ideas-trends-this-boring-headline-is-written-for-google.html | IDEAS & TRENDS; This Boring Headline Is Written for Google | False | By Steve Lohr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-boyer-renee-s.html | Paid Notice: Deaths BOYER, RENEE S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/q-a.html | Q & A | False | By Roger Collis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/the-thai-people-speak.html | The Thai people speak | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/the-silence-of-the-moms.html | The Silence of the Moms | False | By Alison Frankel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/americas/briefly-marches-in-us-to-call-for-immigration-reform.html | Briefly: Marches in U.S. to call for immigration reform | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/africa/mubarak-draws-fire-from-iraqi-leaders.html | Mubarak draws fire from Iraqi leaders | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/in-transit-nobu-takes-tribeca-around-the-world.html | IN TRANSIT; Nobu Takes TriBeCa Around the World | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/style/pulse-bringing-in-the-crops.html | PULSE; Bringing In the Crops | False | By Ellen Tien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Issue Date | URL | Title | Derivative | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/health-care-the-massachusetts-way-982652.html | Health Care, the Massachusetts Way | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/prolife-nation.html | Pro-Life Nation | False | By Jack Hitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/design/art-close-reading-party-of-14-dress-code-casual-sunday.html | ART: CLOSE READING; Party of 14. Dress Code: Casual Sunday. | False | By Annette Grant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/othersports/auto-racing-these-owners-should-draw-a-crowd-in-texas.html | AUTO RACING; These Owners Should Draw a Crowd in Texas | False | By Ken Daley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-giambelli-francesco-frank.html | Paid Notice: Deaths GIAMBELLI, FRANCESCO "FRANK" | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/movies/film-when-the-music-has-to-look-every-bit-as-good-as-it-sounds.html | FILM; When the Music Has to Look Every Bit As Good as It Sounds | False | By Christian Moerk | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/asia/rage-swells-in-the-streets-of-katmandu.html | Rage swells in the streets of Katmandu | False | By Tilak P. Pokharel and Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/around-the-nhl-oohs-and-ahhs-in-montreal-for-huet-say-it-ooay.html | AROUND THE N.H.L.; Oohs and Ahhs in Montreal For Huet (Say It oo-AY) | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-april-15-film.html | THE WEEK AHEAD: April 9 - April 15; FILM | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/datebook.html | DATEBOOK | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregionopinions/a-yankees-station-in-the-bronx.html | A Yankees Station in the Bronx | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-bishop-james-keough.html | Paid Notice: DEATHS BISHOP, JAMES KEOUGH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/arts/wu-man-music-without-borders-966460.html | WU MAN; Music Without Borders | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/venezuela-under-chvez-a-cuckoo-example.html | Venezuela under Chã´sÃ°vez, A cuckoo example | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Case Date | url | Title | Ourrentive | Byline | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/health-care-the-massachusetts-way-982717.html | Health Care, the Massachusetts Way | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/the-other-battle-of-brooklyn.html | The Other Battle of Brooklyn | False | By Leonard Benardo and Jennifer Weiss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/weddingscelebrations-sarra-cooper-andrew-roth.html | WEDDINGS/CELEBRATIONS; Sarra Cooper, Andrew Roth | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/tbr-inside-the-list.html | TBR: Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/businessspecial/off-to-the-races-again-leaving-many-behind.html | Off to the Races Again, Leaving Many Behind | False | By Eric Dash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregionspecial2/schools-practice-higher-math-to-pay-leaders.html | Schools Practice Higher Math to Pay Leaders | False | By Ford Fessenden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/worth-noting-for-some-mets-fans-the-season-is-over.html | WORTH NOTING; For Some Mets Fans, The Season Is Over | False | By John Koblin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/heat-sources.html | Heat Sources | False | By Michael Pollak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/weddingscelebrations-rebecca-young-william-crawford.html | WEDDINGS/CELEBRATIONS; Rebecca Young, William Crawford | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-begleiter-henri.html | Paid Notice: Deaths BEGLEITER, HENRI | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/autospecial/dave-marek.html | Dave Marek | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/openers-suits-sports-mix.html | OPENERS; SUITS; SPORTS MIX | False | By Glenn Rifkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/satellite-of-love.html | Satellite of Love | False | By Thomas Mallon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/merlot-in-bunches.html | Merlot, in Bunches | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/great-pretenders-945480.html | 'Great Pretenders' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/pageoneplus/corrections-963828.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/compassion-that-hurts.html | Compassion That Hurts | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/othersports/doug-coombs-48-skier-dies-in-accident.html | Doug Coombs, 48, Skier, Dies in Accident | False | By Nadine Brozan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/nonfiction-chronicle.html | Nonfiction Chronicle | False | By Tara McKelvey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/calendar-deadline-for-summer-events-969818.html | Calendar Deadline For Summer Events | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/businessspecial/executive-pay-how-the-pay-figures-were-calculated.html | EXECUTIVE PAY; How the Pay Figures Were Calculated | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/europe/french-unrest-reflects-old-faith-in-quasisocialist-ideals.html | French Unrest Reflects Old Faith in Quasi-Socialist Ideals | False | By Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/asia/protester-is-killed-in-nepal-during-third-day-of-strikes.html | Protester Is Killed in Nepal During Third Day of Strikes | False | By Tilak P. Pokharel AND Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/in-transit-figs-coconut-sunscreen-hotels-choose-their-scents.html | IN TRANSIT; Figs? Coconut Sunscreen? Hotels Choose Their Scents | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-becker-glenn.html | Paid Notice: Deaths BECKER, GLENN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/chapters/brookland.html | â€šÃ„Ã²Brooklandâ€šÃ„Ã´ | False | By Emily Barton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/an-online-registry-for-illtempered-dogs-982903.html | An Online Registry For Ill-Tempered Dogs | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/mutfund/due-diligence-on-the-celebrifund.html | Due Diligence on the Celebri-Fund | False | By John Schwartz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-grubin-shirley.html | Paid Notice: Deaths GRUBIN, SHIRLEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/calendar-deadline-for-summer-events.html | Calendar Deadline for Summer Events | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-goldberger-morris.html | Paid Notice: Deaths GOLDBERGER, MORRIS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Earliest Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/politics-a-hardsell-budget-with-few-buyers-so-far.html | POLITICS; A Hard-Sell Budget With Few Buyers So Far | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/music/music-playlist-on-a-mission-to-make-soul-unpredictable.html | MUSIC: PLAYLIST; On a Mission To Make Soul Unpredictable | False | By Jon Pareles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/national-public-radio-iraqi-museums-wu-man-don-siegel.html | National Public Radio; Iraqi Museums; Wu Man; Don Siegel | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/don-siegel-the-real-auteur-966479.html | DON SIEGEL; The Real Auteur | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/europe/last-call-for-chirac-to-decide-fate-of-youth-labor-law.html | Last call for Chirac to decide fate of youth labor law | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/style-urban-gaucho.html | Style; Urban Gaucho | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/digital-domain-looking-at-the-free-market-and-seeing-red.html | DIGITAL DOMAIN; Looking at the Free Market, and Seeing Red | False | By Randall Stross | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/an-outburst-of-development-in-a-small-city-in-alabama.html | An Outburst of Development in a Small City in Alabama | False | By Chuck Green | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/li-work-where-coffee-break-means-mommys-here.html | L.I. @ WORK; Where 'Coffee Break' Means 'Mommy's Here' | False | By Stewart Ain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/golf/couples-stays-patient-and-remains-in-the-hunt.html | Couples Stays Patient and Remains In the Hunt | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/peter-horbury.html | Peter Horbury | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/openers-the-goods-to-dig-and-plant-but-not-in-a-hurry.html | OPENERS; THE GOODS; To Dig and Plant, but Not in a Hurry | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/style/evening-hours-enter-april.html | EVENING HOURS; Enter April | False | By Bill Cunningham | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-shefter-harry.html | Paid Notice: Deaths SHEFTER, HARRY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/the-basics-for-the-sandman-deja-vu-all-over-again.html | The Basics; For the Sandman, Déjà Çjá'äé Vu All Over Again | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/footlights-969249.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ind. | Author | Registration/Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/washington/mccain-emphasizing-his-conservative-bona-fides.html | McCain Emphasizing His Conservative Bona Fides | False | By Adam Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-memorials-wallerstein-jeffrey-david.html | Paid Notice: Memorials WALLERSTEIN, JEFFREY DAVID | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/region/connecting-to-nature-and-not-by-google.html | Connecting to Nature (and Not by Google) | False | By Gail Braccidiferro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/crosswords/bridge/new-york-pair-takes-title-in-bridge-championships.html | New York Pair Takes Title In Bridge Championships | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/abigail-may-and-nasser-kahn.html | Abigail May and Nasser Kahn | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/baseball/touching-all-the-bases-on-minayas-trip-home.html | Touching All the Bases on Minaya's Trip Home | False | By George Vecsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-wanderman-jeannette-boskoff.html | Paid Notice: Deaths WANDERMAN, JEANNETTE BOSKOFF | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/nyregionspecial2/states-two-aquariums-restock-one-on-the-bayou.html | State's Two Aquariums Restock One on the Bayou | False | By Joe Wojtas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/mutfund/a-portfolio-is-true-to-its-convictions.html | A Portfolio Is True to Its Convictions | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/brussels.html | Brussels | False | By Ann M. Morrison | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/blondes-more-fun-or-just-more-money-978892.html | Blondes: More Fun, Or Just More Money? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-sohmer-millie-nee-braunstein.html | Paid Notice: Deaths SOHMER, MILLIE (NEE BRAUNSTEIN) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/why-some-say-no-thanks-to-a-doorman.html | Why Some Say 'No Thanks' to a Doorman | False | By Teri Karush Rogers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/on-a-high-andean-lake-an-island-of-the-incas.html | On a High Andean Lake, an Island of the Incas | False | By Luke Jerod Kummer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/making-it-ashore-but-still-chasing-us-dream.html | Making It Ashore, but Still Chasing U.S. Dream | False | By Nina Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/around-the-nba-kemp-loses-the-weight-and-regains-the-desire.html | AROUND THE N.B.A.; Kemp Loses The Weight And Regains The Desire | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/corzines-budget-and-the-neediest-981923.html | Corzine's Budget And the Neediest | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/aviation-museum-in-jeopardy-982725.html | Aviation Museum In Jeopardy | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/pakistans-action-979481.html | Pakistan's Action | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/avoiding-failure-with-hamas.html | Avoiding failure with Hamas | Robert Malley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/middleeast/top-iraqis-assail-egyptian-leaders-talk-of-civil-war.html | Top Iraqis Assail Egyptian Leader's Talk of Civil War | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/calendar.html | CALENDAR | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/correction-982474.html | Correction | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/soccer/albert-harker-soccer-star-for-united-states-dies-at-95.html | Albert Harker, Soccer Star for United States, Dies at 95 | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/weddingscelebrations-vows-campbell-brown-and-dan-senor.html | WEDDINGS/CELEBRATIONS; VOWS; Campbell Brown and Dan Senor | By Lois Smith Brady | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/technology/worth-noting-one-good-shot-deserves-another.html | WORTH NOTING; One Good Shot Deserves Another | By Josh Benson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/on-his-block-candles-that-still-flicker.html | On His Block, Candles That Still Flicker | By Louise Radnofsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/too-much-garbage-too-little-money.html | Too Much Garbage, Too Little Money | By Vivian S. Toy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/asia/in-a-first-the-stones-rock-china-but-hold-the-brown-sugar.html | In a First, the Stones Rock China, but Hold the Brown Sugar | By Howard W. French | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/comings-goings.html | COMINGS & GOINGS | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/style/pulse-growing-animals-in-the-garden.html | PULSE; Growing Animals in the Garden | By Ellen Tien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/worldbusiness/russia-keeps-blending-politics-in-its-oil-mix.html | Russia keeps blending politics in its oil mix | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/briefly-new-sunday-ferry-service-angers-some-in-scotland.html | Briefly: New Sunday ferry service angers some in Scotland | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/americas/white-house-letter-at-the-easter-egg-roll-focus-on-a-family.html | White House Letter: At the Easter egg roll, focus on a family issue | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/mr-vengeance.html | Mr. Vengeance | False | By Ian Buruma | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/the-world-antisemitisms-muse-without-judas-history-might-have.html | THE WORLD: Anti-Semitism's Muse; Without Judas, History Might Have Hijacked Another Villain | False | By David Gibson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/checking-trucks-for-safetys-sake.html | Checking Trucks, for Safety's Sake | False | By Shelly Feuer Domash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/weddingscelebrations-alice-ostino-jeff-speck.html | WEDDINGS/CELEBRATIONS; Alice Ostino, Jeff Speck | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/a-dramatic-shutin-964786.html | A Dramatic Shut-In | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-waldman-stanley.html | Paid Notice: Deaths WALDMAN, STANLEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Margo Nash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/worldbusiness/brse-chief-sees-merger.html | Bä¨śä¨,rse chief sees merger | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/new-york-rethinks-its-remaking-of-the-schools.html | New York Rethinks Its Remaking of the Schools | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/teacher-man.html | Teacher Man | False | By Ross Douthat | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/weddingscelebrations-lisa-gottlieb-todd-kantor.html | WEDDINGS/CELEBRATIONS; Lisa Gottlieb, Todd Kantor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/us/oxford-journal-an-iowa-towns-story-told-in-portraits-21-years-apart.html | Oxford Journal; An Iowa Town's Story Told In Portraits 21 Years Apart | False | By Nina Siegal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/wadsworth-sticks-to-its-guns.html | Wadsworth Sticks to Its Guns | False | By Jane Gordon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/middleeast/us-stepping-up-plans-to-attack-iran-new-yorker-article.html | U.S. Stepping Up Plans to Attack Iran, New Yorker Article Says | False | By Eric Schmitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-cummings-ida-herzfeld.html | Paid Notice: Deaths CUMMINGS, IDA HERZFELD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/commuters-journal-he-sees-a-train-acomin-long-before-everyone.html | COMMUTER'S JOURNAL; He Sees a Train a-Comin' (Long Before Everyone) | False | By Jack Kadden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/fortunate-son.html | Fortunate Son | False | By Sophie Harrison | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/art-review-love-without-makeup.html | ART REVIEW; Love, Without Makeup | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/nyregionspecial2/leaving-stony-brook-to-follow-a-sheik.html | Leaving Stony Brook to Follow a Sheik | False | By Julia C. Mead | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/by-day-the-mayor-by-night-an-item.html | By Day, the Mayor; By Night, an Item | False | By Mireya Navarro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/sports/emphasis-on-sports-is-misplaced-983080.html | Emphasis on Sports Is Misplaced | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/when-a-hilly-site-is-deemed-dangerous.html | When a Hilly Site Is Deemed Dangerous | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/thecity/beer-with-a-chaser-of-heartbreak.html | Beer, With a Chaser of Heartbreak | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/dance/stephen-petronio-teams-with-rufus-wainwright-to-create-bloom.html | Stephen Petronio Teams With Rufus Wainwright to Create 'Bloom,' About Unjaded Youth | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/hockey/college-hockey-wisconsin-comes-back-then-hangs-on-for-title.html | COLLEGE HOCKEY; Wisconsin Comes Back, Then Hangs On for Title | False | By Pat Borzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/realestate/a-model-and-her-mother-meet-manhattan.html | A Model and Her Mother Meet Manhattan | False | By Joyce Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/party-animals.html | Party Animals | False | By David P. Rebovich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Inline | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/auto-show-online-which-cars-catch-the-eyes-of-industry-insiders.html | AUTO SHOW ONLINE; Which Cars Catch the Eyes of Industry Insiders? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/simple-and-simply-delicious.html | Simple, and Simply Delicious | False | By Joanne Starkey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/calendar-969826.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-strumwasser-calvin-r.html | Paid Notice: Deaths STRUMWASSER, CALVIN R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/mutual-funds-report.html | MUTUAL FUNDS REPORT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/much-is-riding-on-soil-tests-at-two-sites.html | Much Is Riding on Soil Tests at Two Sites | False | By John Rather | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/where-signs-say-quiet-audio-gear-for-sale.html | Where Signs Say 'Quiet,' Audio Gear for Sale | False | By Fran Silverman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/essay-where-have-all-the-strivers-gone.html | ESSAY; Where Have All the Strivers Gone? | False | By Joseph Finder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/no-class-left-behind-979457.html | No Class Left Behind | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/magazine/wanted-a-few-good-sperm-964824.html | Wanted: A Few Good Sperm | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregionopinions/looking-under-the-budget-flaps.html | Looking Under the Budget Flaps | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/cross-westchester-yet-more-tower-power-in-white-plains.html | CROSS WEST CHESTER; Yet More Tower Power In White Plains | False | By Debra West | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/music-progressive-rock-is-alive-and-well-in-edison.html | MUSIC; Progressive Rock Is Alive And Well, in Edison | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/technology/actual-advertising-in-a-virtual-world.html | Actual advertising in a virtual world | False | By Thomas Crampton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/not-far-from-forsaken.html | Not Far From Forsaken | False | By Richard Rubin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/americas/beyond-swollen-limbs-a-diseases-hidden-agony.html | Beyond Swollen Limbs, a Disease's Hidden Agony | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-april-15-dance.html | THE WEEK AHEAD: April 9 - April 15; DANCE | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/technology/who-will-be-a-legend-of-the-small-screen.html | Who will be a legend of the small screen? | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/mutfund/foreign-index-funds-are-gaining-new-fans.html | Foreign Index Funds Are Gaining New Fans | False | By Paul J. Lim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/armchair-traveler.html | ARMCHAIR TRAVELER | False | By Richard B. Woodward | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-wagner-sima.html | Paid Notice: Deaths WAGNER, SIMA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/chapters/my-latest-grievance.html | â€šÃ„Â²My Latest Grievanceâ€šÃ„Â´ | False | By Elinor Lipman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/education/the-power-of-redemption.html | The Power of Redemption | False | By Dick Ahles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/tennis/us-wins-doubles-to-take-a-21-lead.html | U.S. Wins Doubles to Take a 2-1 Lead | False | By Sandra Harwitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/theater/directions-a-new-bunch-of-von-trapps-as-alpine-as-sushi-and-apple.html | DIRECTIONS; A New Bunch of von Trapps, as Alpine as Sushi and Apple Pie | False | By Steven McElroy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/looking-under-the-budget-flaps.html | Looking Under the Budget Flaps | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/as-france-burned.html | As France Burned | False | By Paul Gray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/dealbook-a-transatlantic-merger-of-equals-not-exactly.html | DEALBOOK; A Trans-Atlantic Merger of Equals? Not Exactly | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/arts/the-week-ahead-april-9-15.html | The Week Ahead: April 9 - 15 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/from-russia-with-love.html | From Russia With Love | False | By Ken Kalfus | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/that-other-cosmo-girl.html | That (Other) Cosmo Girl | False | By Alexandra Jacobs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/delivering-babies-and-keeping-it-safe-979910.html | Delivering Babies, And Keeping It Safe | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/letters.html | Letters | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-memorials-westcarr-mildred.html | Paid Notice: Memorials WESTCARR, MILDRED | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/in-search-of-the-vortex-vibe-in-sedona.html | In Search of the Vortex Vibe in Sedona | False | By Dwight Garner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/movies/the-bjork-barney-enigma-machine.html | The Bjork-Barney Enigma Machine | False | By Randy Kennedy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/othersports/horse-racing-trip-east-for-bafferts-colt-pays-off-in.html | HORSE RACING; Trip East for Baffert's Colt Pays Off in Wood Memorial | False | By Joe Drape | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/washington/us/iraq-findings-leaked-by-aide-were-disputed.html | Iraq Findings Leaked by Aide Were Disputed | False | By David E. Sanger and David Barstow | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/take-dna-when-you-can-975761.html | Take DNA When You Can | False | By Gerald J. Turetsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/basketball/pro-basketball-james-proves-unstoppable-in-halting-nets.html | PRO BASKETBALL; James Proves Unstoppable In Halting Nets' Streak at 14 | False | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/businessspecial/spotlight-on-pay-could-be-a-wild-card.html | Spotlight on Pay Could Be a Wild Card | False | By Stephen Labaton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/hard-shadowy-game-of-gossip-is-played-with-favors-and-tips.html | Hard, Shadowy Game of Gossip Is Played With Favors and Tips | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-quick-regina.html | Paid Notice: Deaths QUICK, REGINA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/review/childrens-books-bookshelf.html | Children's Books; Bookshelf | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/the-way-we-live-now-40906-the-ethicist-reverse-the-nurse.html | THE WAY WE LIVE NOW: 4-09-06: THE ETHICIST; Reverse the Nurse | False | By Randy Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/autospecial/jill-lajdziak.html | Jill Lajdziak | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/review/every-nonvote-counts.html | Every Nonvote Counts | False | By Terrence Rafferty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/us/classaction-lawsuit-to-be-filed-over-sat-scoring-errors.html | Class-Action Lawsuit to Be Filed Over SAT Scoring Errors | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/matter-out-of-the-closet.html | Matter; Out of the Closet | False | By Ingrid Sischy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/at-budget-event-spitzer-and-suozzi-trade-harsh-words-about-albany.html | At Budget Event, Spitzer and Suozzi Trade Harsh Words About Albany | False | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/movies/directions-hes-leaving-but-what-about-my-movie.html | DIRECTIONS; He's Leaving? But What About My Movie? | False | By Stephanie Goodman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-rule-dr-colter.html | Paid Notice: Deaths RULE, DR. COLTER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/classified/paid-notice-deaths-perry-daniel-george.html | Paid Notice: Deaths PERRY, DANIEL GEORGE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/to-solve-this-problem-fill-in-the-numbers.html | To Solve This Problem, Fill In the Numbers | False | By Debra Nussbaum | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/virtues-and-victims.html | Virtues and Victims | False | By David Brooks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/next-stop-goa-a-new-generation-of-pilgrims-hits-indias-hippie-trail.html | NEXT STOP: GOA; A New Generation Of Pilgrims Hits India's Hippie Trail | False | By Seth Sherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/arts/paperback-best-sellers-april-9-2006.html | PAPERBACK BEST SELLERS: April 9, 2006 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/nyregion/reverse-mortgages-and-gentrification-981907.html | Reverse Mortgages And Gentrification | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/basketball/with-raymond-felton.html | With Raymond Felton | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/jobs/topsecret-security-clearance-is-a-ticket-to-lots-of-job-offers.html | Top-Secret Security Clearance Is a Ticket to Lots of Job Offers | False | By Eilene Zimmerman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/africa/political-rivals-in-ivory-coast-reach-a-deal.html | Political Rivals In Ivory Coast Reach a Deal | False | By Agence France-Presse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/gun-hill-road-is-site-of-police-shooting.html | Gun Hill Road Is Site Of Police Shooting | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/yourmoney/strategies-same-portfolio-higher-cost-so-why-choose-it.html | STRATEGIES; Same Portfolio, Higher Cost. So Why Choose It? | False | By Mark Hulbert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ind... | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/business/pageoneplus/corrections-977730.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/ideas-trends-before-you-hit-send-pause-reflect.html | IDEAS & TRENDS; Before You Hit Send, Pause, Reflect | False | By Lorne Manly | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/weddings/weddingscelebrations-jennifer-weiser-alan-bezoza.html | WEDDINGS/CELEBRATIONS; Jennifer Weiser, Alan Bezoza | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/sports/not-your-finest-hour-983055.html | Not Your Finest Hour | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/municipalities-garbage-odor-croton-is-eager-to-keep-it-at-bay.html | MUNICIPALITIES; Garbage Odor? Croton Is Eager To Keep It at Bay | False | By David Scharfenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/calendar-982229.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/sports/hockey/hockey-jagr-scores-to-set-record-and-sets-up-winning-goal.html | HOCKEY; Jagr Scores To Set Record And Sets Up Winning Goal | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/automobiles/autospecial/tom-peters.html | Tom Peters | False | By Cheryl Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/magazine/the-modern-huntergatherer-964743.html | The Modern Hunter-Gatherer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/health-care-the-massachusetts-way-7-letters.html | Health Care, the Massachusetts Way (7 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/the-nation-washingtons-first-and-last-lesson-power-is-fleeting.html | THE NATION; Washington's First and Last Lesson: Power Is Fleeting | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/nyregion/art-review-before-you-know-it-theyll-want-to-vote.html | ART REVIEW; Before You Know It, They'll Want to Vote | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/africa/israeli-shelling-of-gaza-kills-palestinian-police-officer.html | Israeli shelling of Gaza kills Palestinian police officer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/magazine/the-way-we-live-now-40906-on-language-war-names.html | THE WAY WE LIVE NOW: 4-09-06: ON LANGUAGE; War Names | False | By William Safire | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Opinion | Contributor | Registration Effective Date | Registration Number | Secondary Contribution Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/opinion/arts/national-public-radio-remember-local-stations-966436.html | NATIONAL PUBLIC RADIO; Remember Local Stations | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/fashion/sundaystyles/if-the-shoe-fits-youre-lucky.html | If the Shoe Fits, You're Lucky | False | By Coeli Carr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/world/europe/italy-begins-voting-on-the-fate-of-berlusconi.html | Italy Begins Voting on the Fate of Berlusconi | False | By Ian Fisher and Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/weekinreview/laugh-lines.html | Laugh Lines | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-09 | 2006-04-09 | https://www.nytimes.com/2006/04/09/travel/in-transit-a-queen-finds-a-home-in-brooklyn.html | IN TRANSIT; A Queen Finds a Home in Brooklyn | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/metro-briefing-new-york-cutchogue-pioneer-winery-on-the-market.html | Metro Briefing \| New York: Cutchogue: Pioneer Winery On The Market | False | By Howard G. Goldberg (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/globalizing-good-government.html | Globalizing Good Government | False | By Richard W. Fisher and W. Michael Cox | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/how-to-lose-the-brain-race.html | How to Lose the Brain Race | False | By Steven Clemons and Michael Lind | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/bush-calls-reports-of-plan-to-strike-iran-speculation.html | Bush Calls Reports of Plan to Strike Iran 'Speculation' | False | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/chirac-announces-plans-to-replace-labor-law.html | Chirac announces plans to replace labor law | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-satula-anthony-e-jr.html | Paid Notice: Deaths SATULA, ANTHONY E. JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/4-harlem-teenagers-charged-in-students-death-during-robbery.html | 4 Harlem Teenagers Charged in Student's Death During Robbery | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-giambelli-francesco-frank.html | Paid Notice: Deaths GIAMBELLI, FRANCESCO "FRANK" | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-creighton-murray-elizabeth.html | Paid Notice: Deaths CREIGHTON MURRAY, ELIZABETH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/a-white-elephant-whiff-of-scandal-included.html | A White Elephant, Whiff of Scandal Included | False | By Ian Austen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/walmart-faces-critics-to-bank-application.html | Wal-Mart faces critics to bank application | False | By Michael Barbaro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/basketball/as-kids-lead-way-knicks-look-to-future.html | As 'Kids' Lead Way, Knicks Look to Future | False | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/us-research-funds-often-lead-to-startups-study-says.html | U.S. Research Funds Often Lead to Start-Ups, Study Says | False | By Steve Lohr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/30-killed-in-stampede-in-pakistan.html | 30 Killed in Stampede in Pakistan | False | By Salman Masood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/disney-to-offer-some-abc-shows-free-on-the-web.html | Disney to Offer Some ABC Shows Free on the Web | False | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/design/paulo-mendes-da-rocha-of-brazil-wins-the-pritzker-architecture.html | Paulo Mendes da Rocha of Brazil Wins the Pritzker Architecture Prize | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/television/west-wing-writers-novel-way-of-picking-the-president.html | 'West Wing' Writers' Novel Way of Picking the President | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/hungarys-centerleft-holds-the-lead.html | Hungary's center-left holds the lead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/briefly-8-killed-by-taliban-including-4-doctors.html | Briefly: 8 killed by Taliban, including 4 doctors | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/a-madrid-hotel-where-they-dressed-to-kill.html | A Madrid hotel where they dressed to kill | False | By Renwick McLean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/washington/bush-ordered-declassification-official-says.html | Bush Ordered Declassification, Official Says | False | By David E. Sanger and David Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-schear-stanley.html | Paid Notice: Deaths SCHEAR, STANLEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/seeking-the-full-story-on-gdp.html | Seeking the full story on GDP | False | By Louis Uchitelle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/skillingputs-up-a-bold-front-on-stand.html | Skillingputs up a bold front on stand | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/technology/cable-companies-bulk-up-in-wireless-phone-services.html | Cable Companies Bulk Up in Wireless Phone Services | False | By Ken Belson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | By | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/yes-he-would.html | Yes He Would | False | By Paul Krugman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/party-chief-resigns-in-germany.html | Party chief resigns in Germany | False | By Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/baseball/wrights-fast-start-at-the-plate-has-the-mets-off-and.html | Wright's Fast Start at the Plate Has the Mets Off and Running | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/email-confidential-983888.html | E-Mail Confidential | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/democracy-in-the-arab-world-a-us-goal-falters.html | Democracy in the Arab World, a U.S. Goal, Falters | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/pageoneplus/corrections-985392.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-selig-martha-k.html | Paid Notice: Deaths SELIG, MARTHA K. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/italians-go-to-polls-in-referendum-on-berlusconis-fiveyear.html | Italians Go to Polls, in Referendum on Berlusconi's Five-Year Record | False | By Ian Fisher and Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/10iht-GOLF.html | Golf: Dominant Mickelson cruises to 2nd Masters title | False | Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/sports-briefing-cycling-rare-triple-disqualification.html | SPORTS BRIEFING; CYCLING; RARE TRIPLE DISQUALIFICATION | False | By Samuel Abt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/walmart-resists-pressure-in-brokeback-dvd-sales.html | Wal-Mart Resists Pressure in 'Brokeback' DVD Sales | False | By Julie Bosman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/technology/some-worries-as-san-francisco-goes-wireless.html | Some Worries as San Francisco Goes Wireless | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/a-deal-and-the-cathedral-983896.html | A Deal and the Cathedral | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/more-clashes-in-nepal-as-protests-continue.html | More clashes in Nepal as protests continue | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-kellogg-hon-francis-l.html | Paid Notice: Deaths KELLOGG, HON. FRANCIS L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/chinese-partner-of-gm-strikes-out-on-its-own.html | Chinese partner of GM strikes out on its own | False | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Multimedia | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/americas/immigrants-display-boldness-in-us-rallies.html | Immigrants display boldness in U.S. rallies | False | By Maria Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/its-tax-cut-or-job-cuts-timber-companies-say.html | It's tax cut or job cuts, timber companies say | False | By Ryan J. Donmoyer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/washington/a-lagging-effort-to-revamp-air-traffic-control-causes-delays.html | A Lagging Effort to Revamp Air Traffic Control Causes Delays | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-plummer-samuel-craig-iv.html | Paid Notice: Deaths PLUMMER, SAMUEL CRAIG IV | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/15-looks-at-a-russian-composer.html | 15 looks at a Russian composer | False | By George Loomis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-beagan-walter-j.html | Paid Notice: Deaths BEAGAN, WALTER J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-birnberg-john-b.html | Paid Notice: Deaths BIRNBERG, JOHN B. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/6party-talks-resume-over-north-korea.html | 6-party talks resume over North Korea | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/third-retired-general-wants-rumsfeld-out.html | Third Retired General Wants Rumsfeld Out | False | By Thom Shanker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/theater/reviews/haunting-memories-of-daddy-dearest-in-festen.html | Haunting Memories of Daddy Dearest in 'Festen' | False | By Ben Brantley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/boxing-trainers-antics-mar-a-big-fight.html | Boxing: Trainers' antics mar a big fight | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/crosswords/bridge/seedings-get-no-respect-at-vanderbilt-event-in-dallas.html | Seedings Get No Respect at Vanderbilt Event in Dallas | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/deaths-after-ru486.html | Deaths After RU-486 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/music/theatrical-helpings-of-reconciliation-and-recrimination.html | Theatrical Helpings of Reconciliation and Recrimination | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/10iht-BAsel.html | China backs new bank rules | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/enrons-exchief-says-hes-absolutely-innocent.html | Enron's Ex-Chief Says He's 'Absolutely Innocent' | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/technology/a-home-where-bloggers-can-plumb-those-obscure-passions.html | A Home Where Bloggers Can Plumb Those Obscure Passions | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/long-island-birthday-party-ends-with-teenager-fatally-shot.html | Long Island Birthday Party Ends With Teenager Fatally Shot | False | By Michael Wilson and Sarah Garland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/behind-gossip-theres-often-a-relationship.html | Behind Gossip, There's Often a Relationship | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/iran-doesnt-spring-forward-time-to-get-mad.html | Iran Doesn't Spring Forward. Time to Get Mad. | False | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/oil-firm-soars-on-iraq-plans.html | Oil firm soars on Iraq plans | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-shefter-harry.html | Paid Notice: Deaths SHEFTER, HARRY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/golf/mickelson-works-magic-for-second-masters.html | Mickelson Works Magic for Second Masters | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/spurred-by-bush-abc-seeks-feedback-on-iraq-coverage.html | Spurred by Bush, ABC Seeks Feedback on Iraq Coverage | False | By Sara Ivry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/briefing-industrial-production-drops-sharply-in.html | Briefing: Industrial production drops sharply in France | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/golf/trouble-on-greens-keeps-woods-from-his-fifth-green-jacket.html | Trouble on Greens Keeps Woods From His Fifth Green Jacket | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/in-nepal-death-toll-is-3-as-protests-continue.html | In Nepal, Death Toll Is 3 as Protests Continue | False | By Tilak P. Pokharel and Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/opchart.html | Op-Chart | False | By Richard W. Fisher, W. Michael Cox AND Peter Hoey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/metro-briefing-new-york-manhattan-fines-for-gun-dealers.html | Metro Briefing | New York: Manhattan: Fines For Gun Dealers | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/heading-off-fears-of-a-resurgent-china.html | Heading off fears of a resurgent China | False | Fei-Ling Wang | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/airbus-stumbles-in-its-race-with-boeings-dreamliner.html | Airbus stumbles in its race with Boeing's Dreamliner | False | By Don Phillips | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/top-australian-official-testifies-in-iraq-oil-case.html | Top Australian official testifies in Iraq oil case | False | By Raymond Bonner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/labor-laws-defeat-in-france-makes-new-reform-efforts-unlikely.html | Labor law's defeat in France makes new reform efforts unlikely | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/middleeast/tehran-dismisses-report-of-planned-attacks-by-us.html | Tehran Dismisses Report of Planned Attacks by U.S. | False | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-schoenthaler-robert-woerner.html | Paid Notice: Deaths SCHOENTHALER, ROBERT WOERNER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-maguire-elizabeth-ann.html | Paid Notice: Deaths MAGUIRE, ELIZABETH ANN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/for-consultants-it-can-pay-to-back-the-bosss-big-raise.html | For Consultants, It Can Pay to Back the Boss's Big Raise | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/kabul-in-winter-life-without-peace-in-afghanistan.html | Kabul in Winter: Life Without Peace in Afghanistan | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/pageoneplus/corrections-985414.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/a-palestinian-state-983969.html | A Palestinian State | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/running-out-of-patience-in-iraq.html | Running out of Patience in Iraq | False | By Georg Mascolo and Bernhard Zand | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/the-cabinet-debate-over-errors-in-iraq-4-letters.html | The Cabinet Debate Over Errors in Iraq (4 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/advertising-addenda-people.html | ADVERTISING; ADDENDA; People | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/us/town-sees-nuclear-plans-as-a-boon-not-a-threat.html | Town Sees Nuclear Plans as a Boon, Not a Threat | False | By Rick Lyman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ads | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/militants-kill-7-in-afghanistan-attacks.html | Militants kill 7 in Afghanistan attacks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/us/nationalspecial3/prosecution-sees-setback-at-terror-trial-in-california.html | Prosecution Sees Setback at Terror Trial in California | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/othersports/in-florida-surf-heirs-to-a-legacy-hone-their-skills.html | In Florida Surf, Heirs to a Legacy Hone Their Skills | False | By Matt Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/americas/nationalist-ahead-in-peru-but-faces-runoff.html | Nationalist Ahead in Peru, but Faces Runoff | False | By Juan Forero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/hamas-calls-israels-boycott-a-declaration-of-war.html | Hamas Calls Israel's Boycott a 'Declaration of War' | False | By Dina Kraft | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/danish-dairies-hurt-by-boycott.html | Danish dairies hurt by boycott | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/africa/israelis-halt-palestinian-security-ties.html | Israelis halt Palestinian security ties | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/10iht-ARENA.html | Ominous Russians reach last 4 | False | Christopher Clarey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/pageoneplus/corrections-985465.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/technology/lowhanging-fruit-for-identity-thieves.html | Low-hanging fruit for identity thieves | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/technology/a-laptop-comes-preloaded-with-the-web-abridged.html | A Laptop Comes Preloaded With the Web, Abridged | False | By John Markoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/design/allan-kaprow-creator-of-artistic-happenings-dies-at-78.html | Allan Kaprow, Creator of Artistic 'Happenings,' Dies at 78 | False | By Holland Cotter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/washington/young-officers-leaving-army-at-a-high-rate.html | Young Officers Leaving Army at a High Rate | False | By Thom Shanker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/chirac-abandons-jobs-plan.html | Chirac abandons jobs plan | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Date | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/africa/14-killed-as-plane-carrying-kenyan-politicians-crashes.html | 14 Killed as Plane Carrying Kenyan Politicians Crashes | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/james-carroll-iraq-and-the-legacy-of-abraham.html | James Carroll: Iraq and the legacy of Abraham | False | James Carroll | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/health/distress-more-likely-in-new-york-study-finds.html | Distress More Likely In New York, Study Finds | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/will-couric-as-anchor-revive-news-at-night.html | Will Couric as Anchor Revive News at Night? | False | By Bill Carter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/critics-choice-new-cds-these-guys-dont-grin-and-bear-it-they-cry.html | Critics' Choice: New CD's; These Guys Don't Grin And Bear It. They Cry. | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/chiefs-pay-in-us-rose-27-in-05.html | Chiefs' pay in U.S. rose 27% in '05 | False | By Eric Dash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/roundup-white-sox-return-to-beat-tigers-again.html | Roundup: White Sox return to beat Tigers again | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/pageoneplus/corrections-985406.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/africa/sides-wont-budge-on-iraqi-leadership.html | Sides won't budge on Iraqi leadership | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/adventures-in-the-city-of-dreams.html | Adventures in the City of Dreams | False | By Joyce Purnick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/todays-russian-newspapers.html | Today's Russian Newspapers | False | COMPILED BY Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/horse-racing/the-road-to-the-132nd-kentucky-derby.html | HORSE RACING; The Road to the 132nd Kentucky Derby | False | By Joe Drape | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/pageoneplus/corrections-985473.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/iraqis-denounce-mubaraks-remarks-on-strife.html | Iraqis Denounce Mubarak's Remarks on Strife | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/music/how-do-they-do-it-a-pro-parses-the-art-of-lyrics-writers.html | How Do They Do It? A Pro Parses the Art of Lyrics Writers | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/the-cabinet-debate-over-errors-in-iraq-985562.html | The Cabinet Debate Over Errors in Iraq | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Feature | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/the-world-cup-and-the-johns.html | The World Cup and the johns | False | Jessica Neuwirth | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/education/some-parents-let-children-choose-college-and-pay.html | Some Parents Let Children Choose College, and Pay | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/randalls-island-water-park-set-for-final-approval-vote.html | Randalls Island Water Park Set for Final Approval Vote | False | By Timothy Williams | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/australian-leaders-questioned-in-oil-for-food-probe.html | Australian Leaders Questioned in Oil for Food Probe | False | By Raymond Bonner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/the-cabinet-debate-over-errors-in-iraq-985554.html | The Cabinet Debate Over Errors in Iraq | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/television/hockey-is-a-lot-like-life-only-colder.html | Hockey Is a Lot Like Life, Only Colder | False | By Charles McGrath | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/post-to-daily-news-drop-dead.html | Post to Daily News: Drop Dead | False | By Richard Siklos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/william-a-barnes-94-surgeon-who-improved-tube-feeding-dies.html | William A. Barnes, 94, Surgeon Who Improved Tube Feeding, Dies | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/othersports/kahne-tames-a-hex-and-shows-hes-a-force-in-the-nextel.html | Kahne Tames a Hex and Shows He's a Force in the Nextel Cup Race | False | By Ken Daley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/pageoneplus/corrections-985449.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/high-belarus-officials-are-barred-from-eu.html | High Belarus officials are barred from EU | False | By C.j. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/duke-case-could-turn-on-players-dna-tests.html | Duke Case Could Turn on Players' DNA Tests | False | By Duff Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/the-cabinet-debate-over-errors-in-iraq-985538.html | The Cabinet Debate Over Errors in Iraq | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/othersports/as-big-race-nears-a-few-smell-the-roses.html | As Big Race Nears, a Few Smell the Roses | False | By Joe Drape | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/medicare-fence-sitters-983950.html | Medicare 'Fence Sitters' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/thai-rate-rises-amid-upheaval.html | Thai rate rises amid upheaval | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/americas/bush-admits-declassifying-iraq-report.html | Bush admits declassifying Iraq report | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/music/dark-mood-in-america-supercharged-emotions-in-europe.html | Dark Mood in America, Supercharged Emotions in Europe | | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/step-right-up-to-the-anatomy-lesson.html | Step Right Up to the Anatomy Lesson | | By Francis X. Clines | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/us/across-the-us-growing-rallies-for-immigration.html | Across the U.S., Growing Rallies for Immigration | | By Robert D. McFadden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/europe-imposes-travel-restrictions-on-belarus-officials.html | Europe Imposes Travel Restrictions on Belarus Officials | | By C. J. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/critics-choice-new-cds.html | Critics' Choice: New CD's | | By Jon Pareles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/solana-asks-eu-to-weigh-iran-sanctions.html | Solana asks EU to weigh Iran sanctions | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/everybody-loses.html | Everybody loses | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-mayer-bertel.html | Paid Notice: Deaths MAYER, BERTEL | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/dance/ballet-builders-for-the-16th-time-provides-a-showcase.html | Ballet Builders, for the 16th Time, Provides a Showcase | | By Gia Kourlas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/gms-joint-venture-partner-in-china-details-plans-to-produce-own.html | G.M.'s Joint Venture Partner in China Details Plans to Produce Own Cars | | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/is-one-museum-honoring-cheese-really-enough.html | Is One Museum Honoring Cheese Really Enough? | | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/style/lonard-50-years-in-full-bloom.html | Là'sâConard: 50 years in full bloom | | By Suzy Menkes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Photo | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/17-people-hurt-in-bombings-by-rebels-in-afghanistan.html | 17 People Hurt in Bombings by Rebels in Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/football/henson-keeping-his-nfl-dream-alive-in-europe.html | Henson Keeping His N.F.L. Dream Alive in Europe | False | By Judy Battista | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/people-paulo-mendes-da-rocha-tom-cruise-keira-knightley.html | People: Paulo Mendes da Rocha, Tom Cruise, Keira Knightley | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/music/barry-harris-and-regina-carter-at-jazz-at-lincoln-center-new.html | Barry Harris and Regina Carter at Jazz at Lincoln Center: New Work From Two Detroit Natives | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/best-chance-for-economic-reform-embrace-unpopularity.html | Best chance for economic reform? Embrace unpopularity. | False | By Floyd Norris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/hairspray-gets-ready-for-next-life.html | 'Hairspray' Gets Ready for Next Life | False | By David Carr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/hockey/jagr-has-reasons-to-rest-but-not-any-inclinations.html | Jagr Has Reasons to Rest, but Not Any Inclinations | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/technology/lenovo-makes-break-with-the-ibm-brand.html | Lenovo makes break with the IBM brand | False | By Glenn Rifkin and Jenna Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/ah-the-family-dinner-remember-985503.html | Ah, the Family Dinner. Remember? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/othersports/after-fight-within-fight-a-trainer-is-suspended.html | After Fight Within Fight, a Trainer Is Suspended | False | By Clifton Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/the-cabinet-debate-over-errors-in-iraq-985546.html | The Cabinet Debate Over Errors in Iraq | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/forced-to-move-some-find-greener-grass.html | Forced to Move, Some Find Greener Grass | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/ah-the-family-dinner-remember-985490.html | Ah, the Family Dinner. Remember? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/critics-choice-new-cds-985104.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Industry | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/he-caught-the-biggest-bass-in-the-world-no-really.html | He caught the biggest bass in the world. No, really! | False | Monte Burke | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/critics-choice-new-cds-985090.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/critics-choice-new-cds-985074.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/science/space/spacecraft-will-be-sent-to-seek-water-on-moon.html | Spacecraft Will Be Sent to Seek Water on Moon | False | By Warren E. Leary | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/ah-the-family-dinner-remember-985511.html | Ah, the Family Dinner. Remember? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/tennis/revived-roddick-leads-us-past-chile.html | Revived Roddick Leads U.S. Past Chile | False | By Sandra Harwitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/arts-briefly-slime-pays.html | Arts, Briefly; Slime Pays | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/basketball/day-after-streak-ends-nets-start-a-new-one.html | Day After Streak Ends, Nets Start a New One | False | By Pat Borzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/books/a-golden-boy-and-a-tin-can-for-kicking.html | A Golden Boy and a Tin Can for Kicking | False | By Janet Maslin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/us/the-egg-roll-again-becomes-a-stage-for-controversy.html | The Egg Roll (Again) Becomes a Stage for Controversy | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/theater/reviews/marga-gomez-plays-to-a-tough-audience-her-parents-for.html | Marga Gomez Plays to a Tough Audience (Her Parents, for Starters) in 'Los Big Names' | False | By Charles Isherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/technology/a-web-site-born-in-us-finds-fans-in-brazil.html | A Web Site Born in U.S. Finds Fans in Brazil | False | By Seth Kugel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/othersports/lawyers-for-duke-players-say-dna-doesnt-match.html | Lawyers for Duke Players Say DNA Doesn't Match | False | By Duff Wilson and Juliet Macur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/where-wine-is-a-crime-983926.html | Where Wine Is a Crime | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/baseball/willis-controls-what-he-can-and-is-remaining-upbeat.html | Willis Controls What He Can and Is Remaining Upbeat | False | By Jack Curry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Article Title | Public... | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-calvino-joseph-a.html | Paid Notice: Deaths CALVINO, JOSEPH A. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/kraft-urges-starvin-students-to-mic-some-mac.html | Kraft Urges Starvin' Students to 'Mic Some Mac' | False | By Jane L. Levere | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/at-milan-fair-a-somber-and-disquieting-spirit.html | At Milan fair, a somber and disquieting spirit | False | By Alice Rawsthorn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-johnson-claire-stenz.html | Paid Notice: Deaths JOHNSON, CLAIRE STENZ | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/to-marshal-immigrant-forces-start-at-ethnic-radio-stations.html | To Marshal Immigrant Forces, Start at Ethnic Radio Stations | False | By Lia Miller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/us/spanishlanguage-radio-draws-crowds-to-rallies-in-madison.html | Spanish-Language Radio Draws Crowds to Rallies in Madison | False | By Barbara Miner and Maria Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/music/carmen-that-devilish-and-dangerous-freespirited-gypsy-is-at-it-a.html | Carmen, That Devilish and Dangerous Free-Spirited Gypsy, Is at It Again in a City Opera Production | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/music/new-cds.html | New CD's | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/facing-criticism-walmart-defends-plan-to-open-bank.html | Facing Criticism, Wal-Mart Defends Plan to Open Bank | False | By Michael Barbaro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/new-clashes-erupt-in-katmandu-on-3rd-day-of-curfew.html | New clashes erupt in Katmandu on 3rd day of curfew | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/ah-the-family-dinner-remember-985481.html | Ah, the Family Dinner. Remember? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/sunnis-and-kurds-reject-iraqi-leaders-bid.html | Sunnis and Kurds Reject Iraqi Leader's Bid | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/briefing-officials-fine-swisscom-for-overcharging.html | Briefing: Officials fine Swisscom for overcharging rivals | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/a-victory-for-california.html | A Victory for California | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/as-katrina-recedes-newspapers-still-float.html | As Katrina Recedes, Newspapers Still Float | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/critics-choice-new-cds-985082.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/berlusconi-awaits-italian-voters-verdict.html | Berlusconi awaits Italian voters' verdict | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-hoffman-sam.html | Paid Notice: Deaths HOFFMAN, SAM | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/americas-failure-in-iraq.html | America's failure in Iraq | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/design/renzo-pianos-expansion-of-the-morgan-library-transforms-a-world.html | Renzo Piano's Expansion of the Morgan Library Transforms a World of Robber Barons and Scholars | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-packard-sidney.html | Paid Notice: Deaths PACKARD, SIDNEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/pageoneplus/corrections-985422.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/americas/judge-warns-on-911-accounts.html | Judge warns on 9/11 accounts | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/france-drops-labor-law-that-led-to-protests.html | France Drops Labor Law That Led to Protests | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/ah-the-family-dinner-remember-985520.html | Ah, the Family Dinner. Remember? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/books/arts/arts-briefly-who-reads-poetry.html | Arts, Briefly; Who Reads Poetry? | False | By Dinitia Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/bigspender-bush-983942.html | Big-Spender Bush | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/45-die-in-fire-at-electronic-fair-in-india.html | 45 Die in Fire at Electronic Fair in India | False | By Hari Kumar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/sanitize-your-greetings-983934.html | Sanitize Your Greetings | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/london-bombers-were-strictly-lowbudget-leaked-report-says.html | London Bombers Were Strictly Low-Budget, Leaked Report Says | False | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/the-saddam-hussein-trials.html | The Saddam Hussein Trials | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/the-fickle-the-loyal-and-howard-stern.html | The Fickle, the Loyal and Howard Stern | False | By Alex Mindlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is it Fiction | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/teenager-gets-a-life-and-writes-about-it.html | Teenager gets a life, and writes about it | False | By Dinitia Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/africa/a-highly-charged-rape-trial-tests-south-africas-ideals.html | A Highly Charged Rape Trial Tests South Africa's Ideals | False | By Michael Wines | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/trading-up-in-china.html | Trading up in China | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/news/10iht-OLD11.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-baron-elizabeth.html | Paid Notice: Deaths BARON, ELIZABETH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/asia/for-visitors-graveyard-holds-memories-of-a-bloody-era.html | For Visitors, Graveyard Holds Memories of a Bloody Era | False | By Jim Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/television/the-prison-break-formula-punishment-without-crime.html | The 'Prison Break' Formula: Punishment Without Crime | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/craft-nears-venus-to-seek-global-warming-clues.html | Craft Nears Venus to Seek Global Warming Clues | False | By Warren E. Leary | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/technology/vnu-asks-investors-to-accept-buyout-bid.html | VNU asks investors to accept buyout bid | False | By Eric Pfanner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/toussaint-and-2-other-union-leaders-sentenced-for-transit-strike.html | Toussaint and 2 Other Union Leaders Sentenced for Transit Strike | False | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/music/from-britain-as-war-closed-in.html | From Britain, as War Closed In | False | By Anne Midgette | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/media/at-the-four-as-jokes-proposals-and-a-tribute.html | At the Four A's, Jokes, Proposals and a Tribute | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/until-putter-faltered-couples-was-all-smiles.html | Until Putter Faltered, Couples Was All Smiles | False | By Dave Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/technology/wireless-airborne-calls-on-the-horizon.html | Wireless: Airborne calls on the horizon | False | By Victoria Shannon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/pageoneplus/corrections-985430.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Inquiry Quote | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/europe/early-results-show-italian-election-is-too-close-to-call.html | Early Results Show Italian Election Is Too Close to Call | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/notsohidden-costs-raise-prices-and-stifle-markets-in.html | Not-so-hidden costs raise prices and stifle markets in Russia's 'Wild East' | False | By Anton Doroshev and Denis Dyomkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/metro-briefing-new-york-brooklyn-man-fatally-shot.html | Metro Briefing | New York: Brooklyn: Man Fatally Shot | False | By Ann Farmer (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/economic-headaches-await-italian-leader.html | Economic headaches await Italian leader | False | By Eric Sylvers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/news/italian-election-hangs-in-the-balance.html | Italian election hangs in the balance | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/pataki-plans-to-block-2-billion-in-budget-items-aide-says.html | Pataki Plans to Block $2 Billion in Budget Items, Aide Says | False | By Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/looking-ahead.html | Looking Ahead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/classified/paid-notice-deaths-nathan-walter-i.html | Paid Notice: Deaths NATHAN, WALTER I. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/baseball/bonds-is-hurting-but-his-influence-is-still-powerfully-felt.html | Bonds Is Hurting, but His Influence Is Still Powerfully Felt | False | By William C. Rhoden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/worldbusiness/mandelson-lays-blame-for-trade-impasse.html | Mandelson lays blame for trade impasse | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/arts/dance/hiphop-dance-up-from-the-streets-and-still-spinning.html | Hip-Hop Dance: Up From the Streets, and Still Spinning | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/americas/briefly-us-warns-venezuela-about-thuggish-acts.html | Briefly: U.S. warns Venezuela about 'thuggish' acts | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/with-big-boost-from-sugar-cane-brazil-is-satisfying-its-fuel.html | With Big Boost From Sugar Cane, Brazil Is Satisfying Its Fuel Needs | False | By Larry Rohter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/us/moussaoui-jury-hears-from-families-of-victims.html | Moussaoui Jury Hears From Families of Victims | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/health/blasting-of-kidney-stones-has-risks-study-reports.html | Blasting of Kidney Stones Has Risks, Study Reports | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/green-urges-stricter-laws-to-deter-abuses-by-hmos.html | Green Urges Stricter Laws to Deter Abuses by H.M.O.'s | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/us/evacuees-return-for-new-orleans-vote.html | Evacuees Return for New Orleans Vote | False | By Adam Nossiter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/opinion/other-views-the-guardian-new-straits-times-toronto-star.html | Other Views: The Guardian, New Straits Times, Toronto Star | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/business/advertising-addenda-accounts.html | ADVERTISING; ADDENDA; Accounts | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/world/middleeast/syrias-first-study-of-violence-against-women-breaks-taboo.html | Syria's First Study of Violence Against Women Breaks Taboo | False | By Katherine Zoepf | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/sports/baseball/with-rout-of-angels-yanks-keep-steinbrenner-at-bay.html | With Rout of Angels, Yanks Keep Steinbrenner at Bay | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-10 | 2006-04-10 | https://www.nytimes.com/2006/04/10/nyregion/pageoneplus/corrections-985457.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 0001-01-01 | https://www.nytimes.com/2006/04/11/world/middleeast/11iran.html | European Ministers Consider Possible Actions Against Iran | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/health/eye-infections-may-be-tied-to-a-solution-for-lenses.html | Eye Infections May Be Tied to a Solution for Lenses | False | By Gardiner Harris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/theater/a-show-needs-a-tomboy-she-can-look-the-part.html | A Show Needs a Tomboy? She Can Look the Part | False | By Robin Finn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/jury-sets-9-million-award-in-vioxx-case.html | Jury Sets $9 Million Award in Vioxx Case | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/gm-sells-last-isuzu-stake-for-300-million.html | G.M. Sells Last Isuzu Stake for $300 Million | False | By Martin Fackler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/kahn-shows-the-right-team-spirit.html | Kahn shows the right team spirit | False | Rob Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/science/why-not-ask-us-989096.html | Why Not Ask Us? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/crosswords/bridge/from-dallas-more-winners-and-a-puzzle.html | From Dallas, More Winners and a Puzzle | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Web | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/they-said-immigration-could-be-fixed-988839.html | They Said Immigration Could Be Fixed | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-miller-john-p-hobby.html | Paid Notice: Deaths MILLER, JOHN P. "HOBBY" | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/assessing-the-wages-of-unrest-in-france.html | Assessing the wages of unrest in France | False | By James Kanter and Katrin Bennhold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/health/stages-even-tiny-babies-have-ouch-centers-in-the-brain.html | Stages: Even Tiny Babies Have Ouch Centers in the Brain | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/world-briefing-africa-americas-europe-and-asia.html | World Briefing: Africa, Americas, Europe and Asia | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/pageoneplus/corrections-989568.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/science/the-ground-shook-a-city-fell-and-the-lessons-still-resound.html | The Ground Shook, a City Fell, and the Lessons Still Resound | False | By Kenneth Chang | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/in-demand-employment-agencies-for-50plus.html | In Demand: Employment Agencies for 50-Plus | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/africa/kenyan-plane-crashes-5-legislators-among-dead.html | Kenyan Plane Crashes; 5 Legislators Among Dead | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/adventures-in-testifying.html | Adventures in Testifying | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/kean-is-challenged-from-the-right-in-us-senate-race.html | Kean Is Challenged From the Right in U.S. Senate Race | False | By David W. Chen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/italian-mafia-boss-bernardo-provenzano-is-arrested.html | Italian Mafia boss, Bernardo Provenzano, is arrested | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-norinsberg-susan.html | Paid Notice: Deaths NORINSBERG, SUSAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/a-taxpayers-offer-988600.html | A Taxpayer's Offer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/they-said-immigration-could-be-fixed-988855.html | They Said Immigration Could Be Fixed | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity Status | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/with-the-iras-gone-starting-to-build-again.html | With the I.R.A.'s Gone, Starting to Build Again | False | By Suzanne MacNeille | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/blast-kills-47-at-religious-rally-in-karachi.html | Blast kills 47 at religious rally in Karachi | False | By Salman Masood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/everybody-loses.html | Everybody Loses | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/chirac-will-rescind-labor-law-that-caused-wide-french-riots.html | Chirac Will Rescind Labor Law That Caused Wide French Riots | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/deutsche-bank-fined-for-misconduct.html | Deutsche Bank fined for 'misconduct' | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/us-death-toll-rises-in-iraq-after-drop-in-march.html | U.S. Death Toll Rises in Iraq After Drop in March | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/chinese-turn-to-civic-power-as-a-new-tool.html | Chinese Turn to Civic Power as a New Tool | False | By Howard W. French | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/caring-for-parents-figures-into-the-equation.html | Caring for Parents Figures Into the Equation | False | By Suzanne MacNeille | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/im-late-late-for-a-very-important-concert-988790.html | I'm Late, Late! For a Very Important Concert! | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/hockey/court-upholds-rangers-cheerleaders-charges.html | Court Upholds Rangers Cheerleader's Charges | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/eclectic-crowd-joins-a-call-for-the-rights-of-immigrants.html | Eclectic Crowd Joins a Call for the Rights of Immigrants | False | By Nina Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/design/at-berlin-biennial-art-fits-anywhere.html | At Berlin Biennial, Art Fits Anywhere | False | By Steven Henry Madoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/briefing-ecb-official-signals-that-rates-might-go-up.html | Briefing: ECB official signals that rates might go up | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/health/new-breast-cancer-studies-yield-surprises.html | New Breast Cancer Studies Yield Surprises | False | By Gina Kolata | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/hds-greenway-moroccos-challenge.html | H.D.S. Greenway: Morocco's challenge | False | H.D.S. Greenway | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-grodberg-adrienne-kafenbaum.html | Paid Notice: Deaths GRODBERG, ADRIENNE KAFENBAUM | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/science/why-industrious-rats-put-up-with-lazy-ones.html | Why Industrious Rats Put Up With Lazy Ones | False | By Henry Fountain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-york-queens-state-senator-hires-new-lawyer.html | Metro Briefing | New York: Queens: State Senator Hires New Lawyer | False | By Michael Cooper (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/music/bachs-passions-are-revealed-from-different-angles.html | Bach's Passions Are Revealed From Different Angles | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/capitulation-in-france.html | Capitulation in France | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-york-manhattan-contractors-plead-guilty.html | Metro Briefing | New York: Manhattan: Contractors Plead Guilty | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/briefly-new-suspects-arrested-in-jewish-mans-murder.html | Briefly: New suspects arrested in Jewish man's murder | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/agent-accused-in-mob-murders-seeks-immunity.html | Agent Accused in Mob Murders Seeks Immunity | False | By Michael Brick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/fighting-escalates-in-beleaguered-nepal.html | Fighting escalates in beleaguered Nepal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/trouble-transitioning-just-hire-a-coach.html | Trouble Transitioning? Just Hire a Coach | False | By John Leland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/golf/secret-to-mickelsons-success-going-back-to-drawing-board.html | Secret to Mickelson's Success: Going Back to Drawing Board | False | By Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/dupont-and-syngenta-join-in-modifiedseed-venture.html | DuPont and Syngenta Join in Modified-Seed Venture | False | By Andrew Pollack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/they-said-immigration-could-be-fixed-988812.html | They Said Immigration Could Be Fixed | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-gold-leona.html | Paid Notice: Deaths GOLD, LEONA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/they-said-immigration-could-be-fixed-988863.html | They Said Immigration Could Be Fixed | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/tennis/foreign-pros-in-college-tennis-on-top-and-under-scrutiny.html | Foreign Pros in College Tennis: On Top and Under Scrutiny | By Joe Drape | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-selig-martha.html | Paid Notice: Deaths SELIG, MARTHA | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/halle-berry-loves-to-move-it-move-it.html | Halle Berry Loves to Move It, Move It | By Anthony Ramirez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/counting-on-the-family-business.html | Counting on the Family Business | By Suzanne MacNeille | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/tax-cuts-on-hold.html | Tax Cuts on Hold | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/health/psychology/senses-a-whiff-of-fear-can-sharpen-a-womans-thinking.html | Senses: A Whiff of Fear Can Sharpen a Woman's Thinking | By Nicholas Bakalar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/technology/the-longdistance-journey-of-a-fastfood-order.html | The Long-Distance Journey of a Fast-Food Order | By Matt Richtel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/un-finds-that-25-of-married-syrian-women-have-been-beaten.html | U.N. Finds That 25% of Married Syrian Women Have Been Beaten | By Katherine Zoepf | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/health/science/q-a.html | Q & A | By C. Claiborne Ray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/dean-is-mum-but-brother-backs-a-lieberman-rival.html | Dean Is Mum, but Brother Backs a Lieberman Rival | By William Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/deadlock-a-worstcase-scenario-for-markets.html | Deadlock a worst-case scenario for markets | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/rock-stars-must-plan-for-day-the-music-dies.html | Rock Stars Must Plan for Day the Music Dies | By Robert Strauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/vilgot-sjoman-filmmaker-without-taboos-dies-at-81.html | Vilgot Sjoman, Filmmaker Without Taboos, Dies at 81 | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/science/sciencespecial2/eager-to-tell-the-stories-of-science-a-biologist.html | Eager to Tell the Stories of Science, a Biologist Evolves | By Cornelia Dean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/iran-the-next-war-988782.html | Iran, the Next War? | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Initial | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/science/life-and-death-in-a-certificate-989100.html | Life and Death in a Certificate | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/first-the-pork-governor.html | First the Pork, Governor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-nadel-joel-s.html | Paid Notice: Deaths NADEL, JOEL S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/zines-in-the-library-catalogue-of-course.html | Zines in the Library Catalogue? Of Course | False | By Lily Koppel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-york-manhattan-constitutional-review-urged.html | Metro Briefing | New York: Manhattan: Constitutional Review Urged | False | By Patrick Healy (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/im-late-late-for-a-very-important-concert-988804.html | I'm Late, Late! For a Very Important Concert! | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/chinas-trade-surplus-surges-past-11-billion-in-march.html | China's Trade Surplus Surges Past $11 Billion in March | False | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/technology/myspace-begins-warnings-on-sexual-predators.html | MySpace begins warnings on sexual predators | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/11iht-Gold.html | Anxieties converge to lift commodities | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/baseball/jeter-is-leading-man-as-yankees-win-bronx-opener.html | Jeter Is Leading Man as Yankees Win Bronx Opener | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-wagner-mary-e-nee-drew.html | Paid Notice: Deaths WAGNER, MARY E. (NEE DREW) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/world-business-briefing-asia-china-rule-requires-legitimate.html | World Business Briefing | Asia: China: Rule Requires Legitimate Software on PCs | False | By Dow Jones | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-york-bronx-man-shot-over-cigar.html | Metro Briefing | New York: Bronx: Man Shot Over Cigar | False | By Andrew Jacobs (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/a-call-to-close-a-loophole-on-costs-of-longterm-care.html | A Call to Close a 'Loophole' on Costs of Long-Term Care | False | By Bruce Lambert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/media/soon-catch-lost-online-a-day-later.html | Soon, Catch 'Lost' Online, a Day Later | False | By Julie Bosman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/rocket-kills-7-afghan-children-studying-outdoors-13-wounded.html | Rocket Kills 7 Afghan Children Studying Outdoors; 13 Wounded | False | By Ruhullah Khapalwak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/aarps-invite-presents-a-wrinkle-for-some.html | AARP's Invite Presents a Wrinkle for Some | False | By Fran Hawthorne | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/judge-indicts-29-citing-election-influence-in-madrid-bombings.html | Judge indicts 29, citing election influence in Madrid bombings | False | By Renwick McLean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/baseball/its-early-but-the-mets-glass-is-at-least-half-full.html | It's Early, but the Mets' Glass Is at Least Half Full | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/deputy-premier-of-australia-is-questioned-on-kickbacks.html | Deputy Premier of Australia Is Questioned on Kickbacks | False | By Raymond Bonner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/they-said-immigration-could-be-fixed-988820.html | They Said Immigration Could Be Fixed | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/state-senator-denies-tossing-coffee-on-aide.html | State Senator Denies Tossing Coffee on Aide | False | By Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/americas/briefly-leftist-likely-to-gain-spot-in-runoff-election.html | Briefly: Leftist likely to gain spot in runoff election | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/pageoneplus/corrections-989630.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/the-wonder-of-it-the-dramatic-pull-of-untidy-tales.html | The wonder of it: The dramatic pull of untidy tales | False | By Matt Wolf | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/the-workplace-can-people-take-place-of-robots.html | The Workplace: Can people take place of robots? | False | Thomas Fuller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/world-outlook-rosy-but-risky.html | World outlook rosy, but risky | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/other-views-south-china-morning-post-kathimerini-the-times.html | Other Views: South China Morning Post, Kathimerini, The Times | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/realestate/top-london-homes-continue-to-rise.html | Top London homes continue to rise | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/punitive-damage-award-in-vioxx-case.html | Punitive damage award in Vioxx case | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/nominees-picked-for-new-emmy-for-pc-and-handheld-shows.html | Nominees Picked for New Emmy for PC and Hand-Held Shows | By Laura M. Holson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/arts-briefly-the-frog-is-no-housewife.html | Arts, Briefly; The Frog Is No Housewife | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/social-security-trustees-988618.html | Social Security 'Trustees' | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/corrections-989592.html | Corrections | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/africa/amid-border-shelling-palestinian-rifts-show.html | Amid border shelling, Palestinian rifts show | By John Kifner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/they-said-immigration-could-be-fixed-988880.html | They Said Immigration Could Be Fixed | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/want-to-retire-early-and-hang-a-shingle-itll-cost-you.html | Want to Retire Early and Hang a Shingle? It'll Cost You | By John O'Neil | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/save-yourself.html | Save Yourself | By David Leonhardt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/military-fantasies-on-iran.html | Military Fantasies on Iran | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/retired-officer-is-killed-in-hail-of-bullets-at-staten-island-mall.html | Retired Officer Is Killed in Hail of Bullets at Staten Island Mall | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/flower-power-in-ad-land.html | Flower Power in Ad Land | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/realestate/from-hotel-hell-to-heaven-in-kiev.html | From hotel hell to heaven in Kiev | By Otto Pohl | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/science/why-not-ask-us-989088.html | Why Not Ask Us? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-foley-gerald-f-jr.html | Paid Notice: Deaths FOLEY, GERALD F., JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/bnp-becomes-korean-lenders-top-shareholder.html | BNP becomes Korean lender's top shareholder | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/world-business-briefing.html | World Business Briefing | False | (AP) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/pataki-threatens-to-upend-spending-bill-over-tax-credit.html | Pataki Threatens to Upend Spending Bill Over Tax Credit | False | By Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/the-future-lets-not-talk-about-it.html | The Future? Let's Not Talk About It | False | By Suzanne MacNeille | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/they-said-immigration-could-be-fixed-8-letters.html | They Said Immigration Could Be Fixed . . . (8 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/africa/iran-reports-big-advance-in-enrichment-of-uranium.html | Iran reports big advance in enrichment of uranium | False | By Nazila Fathi, David E. Sanger and William J. Broad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/basketball/nets-chances-look-good-books-dont.html | Nets' Chances Look Good; Books Don't | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/democrats-forget-their-differences-for-one-night.html | Democrats Forget Their Differences, for One Night | False | By Patrick Healy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/content-to-watch-bananas-grow-more-retirees-relocate-to.html | Content to Watch Bananas Grow, More Retirees Relocate to Panama | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/baseball/baseball-robinson-and-rodriguez-are-suspended.html | BASEBALL; Robinson and Rodriguez Are Suspended | False | BY Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/death-toll-climbs-to-52-in-blaze-at-indian-trade-fair.html | Death toll climbs to 52 in blaze at Indian trade fair | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/after-50-years-staten-island-senator-announces-his-retirement.html | After 50 Years, Staten Island Senator Announces His Retirement | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Public Dated | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/76-million-reasons-to-reconsider-what-is-typical-for.html | 76 Million Reasons to Reconsider What Is Typical for Those Over 60 | False | By Terry Schwadron | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/science/space/crash-is-planned-in-hunt-for-lunar-water.html | Crash Is Planned in Hunt for Lunar Water | False | By Warren E. Leary | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/stop-in-the-name-of-the-law.html | Stop in the name of the law | False | Irene Khan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/skilling-saw-enron-as-21st-century-firm.html | Skilling saw Enron as '21st century' firm | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/science/from-squeak-to-syntax-languages-incremental-evolution.html | From Squeak to Syntax: Language's Incremental Evolution | False | By Gary Marcus | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/baseball-now-winning-it-all-is-the-only-thing.html | BASEBALL; Now, Winning It All Is the Only Thing | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-zipser-adele.html | Paid Notice: Deaths ZIPSER, ADELE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/jury-awards-9-million-to-vioxx-heart-attack-victim.html | Jury awards $9 million to Vioxx heart attack victim | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/health/in-the-genes-when-the-littlest-family-member-snores-too.html | In the Genes: When the Littlest Family Member Snores, Too | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/letter-from-ed-smith-to-his-son-army-cpt-will-smith.html | Letter From Ed Smith to His Son, Army Cpt. Will Smith | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/television/stabilizing-today-matt-lauer-extends-contract-to-2011.html | Stabilizing 'Today,' Matt Lauer Extends Contract to 2011 | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/anxiety-underpins-gold.html | Anxiety underpins gold | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/health/personal-health-whats-holding-up-the-sandman.html | PERSONAL HEALTH; What's Holding Up the Sandman? | False | By Jane E. Brody | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/italian-prime-minister-challenges-election-results.html | Italian prime minister challenges election results | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/london-bombers-tied-to-internet-not-al-qaeda-newspaper-says.html | London Bombers Tied to Internet, Not Al Qaeda, Newspaper Says | False | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-rabinowitz-herbert-j.html | Paid Notice: Deaths RABINOWITZ, HERBERT J. | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/trying-out-for-lifes-second-act.html | Trying Out for Life's Second Act | By Dee Gill | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/key-diplomats-together-again-but-not-meeting-on-north-korea.html | Key Diplomats Together Again, but Not Meeting on North Korea | By Norimitsu Onishi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/elderbloggers-stake-their-claim.html | Elderbloggers Stake Their Claim | By Lee Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-york-albany-daniels-drops-governors-race-bid.html | Metro Briefing | New York: Albany: Daniels Drops Governor's Race Bid | By Jennifer Medina (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/43yearhunt-nets-top-mafia-boss.html | 43-year-hunt nets top Mafia boss | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/italy-appears-headed-toward-split-parliament.html | Italy appears headed toward split parliament | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/us/nationalspecial/craving-a-voice-new-orleanians-take-to-the-road-to-cast.html | Craving a Voice, New Orleanians Take to the Road to Cast Ballots for Mayor | By Adam Nossiter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/pageoneplus/corrections-989614.html | Corrections | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/the-rich-history-of-2-lost-murals.html | The rich history of 2 lost murals | By Leonard Benardo and Jennifer Weiss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/walmart-promises-to-limit-its-banking.html | Wal-Mart Promises to Limit Its Banking | By Michael Barbaro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/iran-marks-stepin-nucleardevelopment.html | Iran Marks Step in Nuclear Development | By Nazila Fathi and Christine Hauser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-mccracken-charles-p.html | Paid Notice: Deaths MCCRACKEN, CHARLES P. | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/golf-notes.html | GOLF; NOTES | By Richard Sandomir (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/pageoneplus/corrections.html | Corrections | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/pageoneplus/corrections-989576.html | Corrections | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/looking-out-for-yourself-some-tips.html | Looking Out for Yourself: Some Tips | False | By Eric Dash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/realestate/fashioning-londons-chic-streets.html | Fashioning London's chic streets | False | By Shelley Emling | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/rocket-kills-6-afghan-children.html | Rocket kills 6 Afghan children | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/its-the-here-and-now-but-also-the-when-and-how.html | It's the Here and Now, But Also the When and How | False | By Suzanne MacNeille | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/policing-medicaid-fraud-becomes-a-campaign-issue.html | Policing Medicaid Fraud Becomes a Campaign Issue | False | By RICHARD Pã˜šÃ¢REZ-PEã˜šÃ‹A | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/rocket-kills-7-children-in-tense-afghan-border-zone.html | Rocket kills 7 children in tense Afghan border zone | False | By Ruhullah Khapalwak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/judaism-for-the-cool-988596.html | Judaism for the Cool? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/the-tale-of-the-tapes.html | The Tale of the Tapes | False | By Alan Berry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/faithbased-medicine.html | Faith-Based Medicine | False | By Raymond J. Lawrence | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/when-being-small-helps-one-company-tries-to-outflank.html | When being small helps: One company tries to outflank China | False | Daniel Altman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/football/jim-clack-58-steelers-and-giants-lineman-dies.html | Jim Clack, 58, Steelers and Giants Lineman, Dies | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/africa/a-highly-charged-rape-trial-tests-south-africas-ideals.html | A highly charged rape trial tests south africa's ideals | False | By Michael Wines | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/iran-the-next-war-988774.html | Iran, the Next War? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/world-business-briefing-europe-the-netherlands-vnu-criticized-by.html | World Business Briefing | Europe: The Netherlands: VNU Criticized by Big Shareholder | False | By Heather Timmons (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/us/highspeed-crash-leaves-lingering-mysteries.html | High-Speed Crash Leaves Lingering Mysteries | False | By John M. Broder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/jewish-seminarys-new-leader-supports-ordination-of-gays.html | Jewish Seminary's New Leader Supports Ordination of Gays | False | By Michael Luo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public? | Author | Registration Earliest Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/us/nationalspecial/in-attics-and-rubble-more-bodies-and-questions.html | In Attics and Rubble, More Bodies and Questions | False | By Shaila Dewan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-york-manhattan-arraignments-in-students-death.html | Metro Briefing | New York: Manhattan: Arraignments In Student's Death | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/im-late-late-for-a-very-important-concert-2-letters.html | I'm Late, Late! For a Very Important Concert! (2 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/australia-foreign-minister-dismisses-reports-of-saddam-kickbacks.html | Australia foreign minister dismisses reports of Saddam kickbacks | False | By Raymond Bonner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/pageoneplus/corrections-989657.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/africa/11iht-IRAQ.html | Iraq will skip talks in Cairo, Jaafari says | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/europe-bars-its-doors-to-belarus-president-and-30-officials.html | Europe Bars Its Doors to Belarus President and 30 Officials | False | By C. J. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/books/the-ford-administration-as-a-dress-rehearsal-for-today.html | The Ford Administration as a Dress Rehearsal for Today | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/11iht-GOLF.html | Golf: Mickelson matures at Masters | False | Damon Hack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/technology/lenovo-making-a-break-with-the-ibm-brand.html | Lenovo making a break with the IBM brand | False | By Glenn Rifkin and Jenna Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-berns-barrie.html | Paid Notice: Deaths BERNS, BARRIE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-bishop-james-k.html | Paid Notice: Deaths BISHOP, JAMES K. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/in-stock-market-the-bears-gnaw-at-iraqs-confidence.html | In Stock Market, the Bears Gnaw at Iraq's Confidence | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/new-jersey-tribe-member-dies-after-police-shooting-at-a-backroads.html | New Jersey Tribe Member Dies After Police Shooting at a Back-Roads Party | False | By Tina Kelley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/lawyers-for-duke-players-say-dna-clears-team.html | Lawyers for Duke Players Say DNA Clears Team | False | By Duff Wilson and Juliet Macur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public? | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/corrections-989649.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-hyman-moses-j.html | Paid Notice: Deaths HYMAN, MOSES J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/hamas-denounces-israeli-boycott-of-palestinian-government.html | Hamas Denounces Israeli Boycott of Palestinian Government | False | By Dina Kraft | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/pageoneplus/corrections-989584.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/world-briefing-europe-germany-party-leader-quits.html | World Briefing \| Europe: Germany: Party Leader Quits | False | By Judy Dempsey (IHT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/realestate/retirees-adapt-to-uk-pension-changes.html | Retirees adapt to U.K. pension changes | False | By Shelley Emling | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/29-indicted-in-connection-with-madrid-train-bombings.html | 29 Indicted in Connection With Madrid Train Bombings | False | By Renwick McLean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/health/saying-no-is-a-patients-choice-however-risky.html | Saying No Is a Patient's Choice, However Risky | False | By Barron H. Lerner, M.d. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/world-briefing-europe-russia-praise-for-uzbek-crackdown.html | World Briefing \| Europe: Russia: Praise For Uzbek Crackdown | False | By C. J. Chivers (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/its-crowded-its-chaotic-and-its-not-even-summer.html | It's Crowded. It's Chaotic. And It's Not Even Summer. | False | By Joe Sharkey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/hockey/skating-check-scoring-check-and-it-hurts-too.html | Skating? Check. Scoring? Check. And It Hurts, Too. | False | By Nancy Ramsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/on-baseball-a-merger-could-win-the-nationals.html | On Baseball; A Merger Could Win the Nationals | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/after-complaints-airbus-says-it-will-consider-altering-jet.html | After Complaints, Airbus Says It Will Consider Altering Jet | False | By Don Phillips | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/my-life-in-france.html | My Life in France | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/small-fiscally-conservative-party-may-tip-balance-of-power-in.html | Small, fiscally conservative party may tip balance of power in Hungary | False | By Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/washington/employers-push-white-house-to-disclose-medicare-data.html | Employers Push White House to Disclose Medicare Data | False | By Robert Pear | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/us/immigrants-rally-in-scores-of-cities-for-legal-status.html | Immigrants Rally in Scores of Cities for Legal Status | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/envoys-tryto-revive-north-korea-talks.html | Envoys tryto revive North Korea talks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-gropper-geraldine.html | Paid Notice: Deaths GROPPER, GERALDINE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/national-briefing-new-england-massachusetts-worker-error-cited-in.html | National Briefing | New England: Massachusetts: Worker Error Cited In Collapse | False | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-becker-thomas-w.html | Paid Notice: Deaths BECKER, THOMAS W. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/health/habits-frequent-tanners-can-quit-anytime-or-can-they.html | Habits: Frequent Tanners Can Quit Anytime, or Can They? | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/iran-the-next-war-2-letters.html | Iran, the Next War? (2 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/world-briefing-asia-sri-lanka-canada-adds-tamil-tigers-to-terror-list.html | World Briefing | Asia: Sri Lanka: Canada Adds Tamil Tigers To Terror List | False | By Chris Mason (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/health/doctor-of-the-deep-the-challenges-of-shipboard-medicine.html | Doctor of the Deep: The Challenges of Shipboard Medicine | False | By Lawrence K. Altman, M.d. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/technology/poguesposts/frogger-in-real-time.html | Frogger in Real Time | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/11iht-WORLD.html | Roundup: PSG changes hands as Canal Plus sells | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/business/business-is-brisk-in-latin-america-and-at-the.html | Business Is Brisk in Latin America and at the Airlines That Fly There | False | By Michael T. Luongo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/business/in-france-a-bullet-goes-unbitten.html | In France, a Bullet Goes Unbitten | False | By Floyd Norris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/television/american-idol-contestants-attract-web-handicappers-and.html | 'American Idol' Contestants Attract Web Handicappers and Pundits | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/italian-national-election-remains-too-close-to-call.html | Italian National Election Remains Too Close to Call | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/failure-of-jobs-law-may-haltnew-bids-forfrench-labor-reform.html | Failure of jobs law may haltnew bids forFrench labor reform | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/transit-union-leader-sentenced-to-10-days-in-jail-over-strike.html | Transit Union Leader Sentenced to 10 Days in Jail Over Strike | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/books/boston-mob-party-of-4-authors-publish-in-packs.html | Boston Mob, Party of 4: Authors Publish in Packs | False | By Motoko Rich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/briefing-europe-britain-15-billion-for-third-world-schools.html | World Briefing | Europe: Britain: $15 Billion For Third World Schools | False | By Celia W. Dugger (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/briefing-americas-canada-5-charged-in-deaths-of-8-bikers.html | World Briefing | Americas: Canada: 5 Charged In Deaths Of 8 Bikers | False | By Chris Mason (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/11iht-BASE.html | Baseball: For Yankees, winning is the only thing | False | Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-miller-franklin-t.html | Paid Notice: Deaths MILLER, FRANKLIN T. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/corzine-defies-liberal-expectations-in-call-to-freeze-aid-to-needy.html | Corzine Defies Liberal Expectations in Call to Freeze Aid to Needy Schools | False | By David Kocieniewski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/us/after-3year-battle-chinese-teenager-is-on-road-to-us-citizenship.html | After 3-Year Battle, Chinese Teenager Is on Road to U.S. Citizenship | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/they-said-immigration-could-be-fixed-988847.html | They Said Immigration Could Be Fixed | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/to-stretch-perchance-to-sleep.html | To stretch, perchance to sleep | False | Alex Beam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/retired-police-officer-shot-wife-is-held-for-questioning.html | Retired Police Officer Shot; Wife Is Held for Questioning | False | By Al Baker and Janon Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/movies/gretchen-rau-66-prized-set-decorator-is-dead.html | Gretchen Rau, 66, Prized Set Decorator, Is Dead | False | By Margalit Fox | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-jersey-newark-kushner-executive-is-indicted.html | Metro Briefing \| New Jersey: Newark: Kushner Executive Is Indicted | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-memorials-horowitz-henry.html | Paid Notice: Memorials HOROWITZ, HENRY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/2-arrested-on-charges-of-insider-trading.html | 2 arrested on charges of insider trading | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/no-revelations-in-gospel-of-judas.html | No revelations in Gospel of Judas | False | James Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/a-finnish-soprano-who-lets-feelings-show.html | A Finnish soprano who lets feelings show | False | By Matthew Gurewitsch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/gm-sells-isuzu-stake-to-end-exodus-from-japan.html | GM sells Isuzu stake to end exodus from Japan | False | By Martin Fackler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/middleeast/bush-insists-on-diplomacy-in-confronting-a-nuclear-iran.html | Bush Insists on Diplomacy in Confronting a Nuclear Iran | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/new-dispute-over-earnings-in-city-deal-with-snapple.html | New Dispute Over Earnings in City Deal With Snapple | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/alleged-boss-of-bosses-is-caught-in-sicily.html | Alleged Boss of Bosses Is Caught in Sicily | False | By Elisabetta Povoledo, International Herald Tribune | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/they-said-immigration-could-be-fixed-988871.html | They Said Immigration Could Be Fixed | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/us/health/in-end-run-around-legal-challenge-california-gives-out-stem-cell.html | In End Run Around Legal Challenge, California Gives Out Stem Cell Research Grants | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/science/horror-at-first-bite-989118.html | Horror at First Bite | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/ld/sunnis-and-kurds-stand-firm-on-opposition-to-jaafari-as-iraqi-prime.html | Sunnis and Kurds Stand Firm on Opposition to Jaafari as Iraqi Prime Minister | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-schear-stanley.html | Paid Notice: Deaths SCHEAR, STANLEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/where-brashness-doesnt-play.html | Where Brashness Doesn't Play | False | By Wayne Arnold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/pageoneplus/corrections-989606.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/90-injured-as-nepal-protests-continue-unabated.html | 90 Injured as Nepal Protests Continue Unabated | False | By Tilak P. Pokharel and Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/hazardous-to-your-health.html | Hazardous to Your Health | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/pageoneplus/corrections-989622.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/movies/new-dvds-weird-foreign-stuff.html | New DVD's: Weird Foreign Stuff | False | By Dave Kehr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/africa/cabinet-declares-sharon-permanently-incapacitated.html | Cabinet declares Sharon permanently incapacitated | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/pro-basketball-francis-ignores-now-and-focuses-on-later.html | PRO BASKETBALL; Francis Ignores Now And Focuses On Later | False | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-cannon-john-j-ii.html | Paid Notice: Deaths CANNON, JOHN J. II. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/school-official-guilty-in-sex-sting.html | School Official Guilty in Sex Sting | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/television/the-tank-man-a-frontline-documentary-examines-one-mans-act.html | 'The Tank Man,' a 'Frontline' Documentary, Examines One Man's Act in Tiananmen Square | False | By Ned Martel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/metro-briefing-new-york-brooklyn-democrat-wont-run-for-congress.html | Metro Briefing | New York: Brooklyn: Democrat Won't Run For Congress | False | By Jonathan P. Hicks (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/a-white-rappers-unlikely-comeback.html | A white rapper's unlikely comeback | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-kellogg-the-hon-francis-l.html | Paid Notice: Deaths KELLOGG, THE HON. FRANCIS L. | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/defensive-driving-becomes-a-business-skill.html | Defensive Driving Becomes a Business Skill | | False | By Christopher Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/gear-to-help-you-to-keep-on-playing.html | Gear to Help You to Keep On Playing | | False | By Stefani Jackenthal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/washington/with-one-filing-prosecutor-puts-bush-in-spotlight.html | With One Filing, Prosecutor Puts Bush in Spotlight | | False | By David E. Sanger and David Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/sports/soccer-gambling-divides-english-duo.html | Soccer: Gambling divides English duo | | False | By Rob Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/science/a-planet-in-peril-989070.html | A Planet in Peril | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/news/11iht-OLD12.html | In Our Pages: 100, 75, & 50 years ago | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/chinese-partner-of-gm-and-vw-to-offer-its-own-cars.html | Chinese Partner of G.M. and VW to Offer Its Own Cars | | False | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/nasdaq-buys-15-stake-in-london-stock-exchange.html | Nasdaq Buys 15% Stake in London Stock Exchange | | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/skilling-on-the-stand-implies-fraud-was-unnecessary.html | Skilling, on the Stand, Implies Fraud Was Unnecessary | | False | By Alexei Barrionuevo and Kurt Eichenwald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/right-trial-wrong-defendant.html | Right Trial, Wrong Defendant | | False | By John Farmer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-tivin-barry-s.html | Paid Notice: Deaths TIVIN, BARRY S. | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/behind-the-tight-race-an-electorate-that-agrees.html | Behind the tight race, an electorate that agrees? | | False | By Eric Sylvers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/arts-briefly.html | Arts, Briefly | | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-robinson-helen-f-nee-diamond.html | Paid Notice: Deaths ROBINSON, HELEN F. (NEE DIAMOND) | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/group-protests-plan-to-charge-fee-to-enter-911-museum.html | Group Protests Plan to Charge Fee to Enter 9/11 Museum | | False | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/science/letters.html | Letters | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-morgan-denise.html | Paid Notice: Deaths MORGAN, DENISE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-kalb-alice-rosalind-nee-fuchs.html | Paid Notice: Deaths KALB, ALICE ROSALIND (NEE FUCHS) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/us/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/pageoneplus/corrections-989550.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/blast-in-pakistan-kills-at-least-47.html | Blast in Pakistan Kills at Least 47 | False | By Salman Masood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/second-australian-minister-testifies-in-iraqi-oil-inquiry.html | Second Australian minister testifies in Iraqi oil inquiry | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/farmworkers-union-is-set-to-announce-first-national-contract-for-guest.html | Farmworkers' Union Is Set to Announce First National Contract for Guest Workers | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/smith-wesson-is-fighting-its-way-back.html | Smith & Wesson Is Fighting Its Way Back | False | By Leslie Wayne | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/willing-workers-but-little-training-to-be-found.html | Willing Workers, but Little Training to Be Found | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-glock-george-francis-jr.html | Paid Notice: Deaths GLOCK, GEORGE FRANCIS, JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/health-clubs-for-older-brains.html | Health Clubs for Older Brains? | False | By Barbara Whitaker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/a-tenuous-time-for-mr-serenity.html | A tenuous time for Mr. Serenity | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/us/moussaoui-jury-hears-from-grieving-families-and-from-victims-themselves.html | Moussaoui Jury Hears From Grieving Families, and From Victims Themselves | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/technology/a-site-to-help-bloggers-unite-and-profit.html | A site to help bloggers unite - and profit | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/health/psychology/anxiety-about-anxiety-saved-a-patients-life.html | Anxiety About Anxiety Saved a Patient's Life | False | By Richard A. Friedman, M.d. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publib | Author | Registration Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/dance/john-passafiumes-dance-fissures-is-performed-at-lincoln-center.html | John Passafiume's Dance 'Fissures' Is Performed at Lincoln Center | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/retirement/the-goal-is-simply-survival-with-time-on-her-hands.html | The Goal Is Simply Survival, With Time on Her Hands | False | By Suzanne MacNeille | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/asia/bomb-blast-kills-at-least-40-during-prayer-service-in-pakistan.html | Bomb blast kills at least 40 during prayer service in Pakistan | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/science/space/10th-planet-appears-barely-larger-than-pluto.html | 10th Planet Appears Barely Larger Than Pluto | False | By Kenneth Chang | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/us/wrongful-conviction-prompts-detroit-police-to-videotape-certain.html | Wrongful Conviction Prompts Detroit Police to Videotape Certain Interrogations | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/jobmarket/health/remedies-growth-hormone-the-secret-of-youth-or-a.html | REMEDIES; Growth Hormone: The Secret of Youth or a Cautionary Tale? | False | By Bonnie Desimone | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/technology/myspacecom-names-chief-security-officer.html | MySpace.com Names Chief Security Officer | False | By Maria Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/proposed-enron-settlement-would-seal-some-documents.html | Proposed Enron Settlement Would Seal Some Documents | False | By David Cay Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/technology/briefing-flatscreen-sales-push-lgphilips-lcd-to-profit.html | Briefing: Flat-screen sales push LG.Philips LCD to profit | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/world/europe/todays-russian-newspapers.html | Today's Russian Newspapers | False | COMPILED By Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/health/regrow-your-own.html | Regrow Your Own | False | By Nicholas Wade | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/theater/reviews/sickle-a-tale-of-russia-by-sophia-romma.html | 'Sickle,' a Tale of Russia by Sophia Romma | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-schoenthaler-robert-woerner.html | Paid Notice: Deaths SCHOENTHALER, ROBERT WOERNER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/worldbusiness/chinas-surplus-soars-clouding-hus-us-visit.html | China's surplus soars, clouding Hu's U.S. visit | False | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/science/measuring-for-liftoff-that-first-flight-is-crucial.html | Measuring for Liftoff (That First Flight Is Crucial) | False | By Henry Fountain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/business/wto-forecasts-slowdown-in-global-commerce.html | WTO forecasts slowdown in global commerce | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/arts/music/kronos-quartet-and-asha-bhosle-make-notsostrange-bedfellows.html | Kronos Quartet and Asha Bhosle Make Not-So-Strange Bedfellows | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-edelman-miriam-coleman.html | Paid Notice: Deaths EDELMAN, MIRIAM COLEMAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/opinion/trading-up-in-china.html | Trading up in China | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/science/experts-see-peril-in-reduced-monitoring-of-nations-streams-and.html | Experts See Peril in Reduced Monitoring of Nation's Streams and Rivers | False | By John Schwartz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-11 | 2006-04-11 | https://www.nytimes.com/2006/04/11/classified/paid-notice-deaths-russo-frank-sr.html | Paid Notice: Deaths RUSSO, FRANK SR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/automobiles/autospecial/infiniti-g35-infiniti-reloads-for-another-shot-at.html | Infiniti G35: Infiniti Reloads for Another Shot at the 3 Series | False | By Lawrence Ulrich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/pageoneplus/corrections-993239.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/chief-of-google-defends-its-position-on-censorship-in-china.html | Chief of Google defends its position on censorship in China | False | By Jim Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/books/elizabeth-maguire-47-editor-specializing-in-nonfiction-is-dead.html | Elizabeth Maguire, 47, Editor Specializing in Nonfiction, Is Dead | False | By Margalit Fox | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/adios-for-a-spanish-hotel-where-they-dressed-to-kill.html | Adiäˆšã%ºs for a Spanish Hotel Where They Dressed to Kill | False | By Renwick McLean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/bloomberg-gives-bilingual-welcome-to-the-latin-grammys.html | Bloomberg Gives Bilingual Welcome to the Latin Grammys | False | By Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/travel/letter-from-san-francisco-100-years-later-learning-from-disaster.html | Letter from San Francisco; 100 Years Later, Learning From Disaster | False | By Gregory Dicum | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ad Hoc | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/yankees-notebook-stadium-voice-in-a-rare-miss-for-opener.html | YANKEES NOTEBOOK; Stadium Voice in a Rare Miss for Opener | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/world-briefing-asia-sri-lanka-blast-kills-11-sailors.html | World Briefing \| Asia: Sri Lanka: Blast Kills 11 Sailors | False | By Shimali Senanayake (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/12iht-PTRUNTECHSIDE.html | Fitness tools the pros use open to all | False | By Thomas Crampton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/from-the-back-office-a-casino-can-change-the-slot-machine-in.html | From the Back Office, a Casino Can Change the Slot Machine in Seconds | False | By Matt Richtel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/for-once-a-psychic-looks-back.html | For Once, a Psychic Looks Back | False | By Dan Barry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/enron-prosecutors-are-savvy-duo.html | Enron prosecutors are savvy duo | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/a-health-fix-that-is-not-fantasy.html | A Health Fix That Is Not Fantasy | False | By David Leonhardt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/threats-from-iran-and-against-iran-993441.html | Threats From Iran, and Against Iran | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/us/in-courtroom-911-horrors-are-relived-a-second-day.html | In Courtroom 9/11 Horrors Are Relived a Second Day | False | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/one-of-the-success-stories-993050.html | One of the Success Stories | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/us-cancels-nepal-visit-as-another-protester-is-killed.html | U.S. Cancels Nepal Visit as Another Protester is Killed | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/why-cant-a-woman-be-more-like-herself-993310.html | Why Can't a Woman Be More Like Herself? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/corzines-school-cuts-arent-a-solution-992151.html | Corzine's School Cuts Aren't a Solution | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/music/indierock-duo-quasi-at-knitting-factory.html | Indie-Rock Duo Quasi at Knitting Factory | False | By Laura Sinagra | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/movies/giuliani-documentary-seeks-to-get-beyond-heroic-911-image.html | Giuliani Documentary Seeks to Get Beyond Heroic 9/11 Image | By Patrick Healy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-rosenblum-martin-p.html | Paid Notice: Deaths ROSENBLUM, MARTIN P. | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing-new-york-brooklyn-man-killed-when-car-hits-house.html | Metro Briefing | New York: Brooklyn: Man Killed When Car Hits House | By Al Baker (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/frontpage/inside.html | INSIDE | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/media/50-million-puts-ali-in-ring-with-elvis-and-american-idol.html | $50 Million Puts Ali in Ring With Elvis and 'American Idol' | By Julie Bosman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-memorials-wahrsinger-philip-b-md.html | Paid Notice: Memorials WAHRSINGER, PHILIP B., M.D. | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/nissan-chief-slams-discounts.html | Nissan chief slams discounts | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/british-court-rules-clinic-must-pay-for-medicine.html | British Court Rules Clinic Must Pay for Medicine | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/hockey/injury-riddled-rangers-are-slumping-toward-the-playoffs.html | Injury-Riddled Rangers Are Slumping Toward the Playoffs | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/foreign-minister-of-australia-rejects-reports-about-kickbacks-to.html | Foreign Minister of Australia Rejects Reports About Kickbacks to Hussein | By Raymond Bonner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/eu-trims-forecast-for-growth-in-euro-zone.html | EU trims forecast for growth in euro zone | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/books/gerard-reve-provocative-author-dies-at-82.html | Gerard Reve, Provocative Author, Dies at 82 | By Agence France-Presse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/daimlerchrysler-sees-bigger-profit-this-year.html | DaimlerChrysler sees bigger profit this year | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/books/food-stuff-for-the-season-of-rebirth-what-comes-first.html | FOOD STUFF; For the Season of Rebirth, What Comes First | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/when-chirac-postures-we-shouldnt-laugh.html | When Chirac postures, we shouldn't laugh | Paul Kennedy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Injury? | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-coundouris-evelyn-nee-fondulis.html | Paid Notice: Deaths COUNDOURIS, EVELYN (NEE FONDULIS) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/walmart-may-be-looking-at-site-in-queens.html | Wal-Mart May Be Looking at Site in Queens | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/the-hamas-dilemma.html | The Hamas Dilemma | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/automobiles/autospecial/saturn-prevue-opels-dressed-as-a-saturns-coming-to.html | Saturn PreVue: Opels, Dressed as a Saturns, Coming to North America | False | By Jerry Garrett | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/us/nationalspecial/as-levees-rise-near-new-orleans-skepticism-falls.html | As Levees Rise Near New Orleans, Skepticism Falls | False | By John Schwartz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/police-kill-protester-as-violence-grips-nepal.html | Police kill protester as violence grips Nepal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/british-court-overturns-bar-on-cancer-drug.html | British court overturns bar on cancer drug | False | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/neighborhood-prohibitionists-may-limit-new-restaurants.html | Neighborhood Prohibitionists May Limit New Restaurants | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/music/shane-endsley-and-jonathan-finlayson-each-play-trumpet-at-tonic.html | Shane Endsley and Jonathan Finlayson Each Play Trumpet at Tonic | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/what-puts-a-downed-hawk-back-up-in-the-clouds-the-dynamics-of-air.html | What Puts a Downed Hawk Back Up in the Clouds? The Dynamics of Air, and of People | False | By Peter Applebome | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/billionaire-and-post-writer-in-dance-of-tips-and-turns.html | Billionaire and Post Writer in Dance of Tips and Turns | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/howard-to-testify-thursday-in-australian-inquiry.html | Howard to testify Thursday in Australian inquiry | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/us/national-briefing-midwest-illinois-inquiry-into-chicago-city-jobs.html | National Briefing | Midwest: Illinois: Inquiry Into Chicago City Jobs | False | By Monica Davey (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/media-companies-fight-sec-over-revealing-their-stars.html | Media companies fight SEC over revealing their stars' pay | False | By Marcy Gordon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/detectives-death-tied-to-ground-zero-fumes.html | Detective's Death Tied to Ground Zero Fumes | False | By Kareem Fahim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/pageoneplus/corrections-993212.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-gilbert-dr-arthur-c.html | Paid Notice: Deaths GILBERT, DR. ARTHUR C. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/us/strategy-sessions-fueled-immigrant-marches.html | Strategy Sessions Fueled Immigrant Marches | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/rieslings-from-germany-scale-the-heights.html | Rieslings From Germany Scale the Heights | False | By Eric Asimov | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/nba-oneal-shares-the-glory.html | NBA: O'Neal shares the glory | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/berlusconi-says-he-will-contest-italy-vote-tally.html | Berlusconi Says He Will Contest Italy Vote Tally | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/africa/on-the-lookout-for-kenyas-vanishing-statues.html | On the lookout for Kenya's vanishing statues | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/threats-from-iran-and-against-iran-993468.html | Threats From Iran, and Against Iran | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/italian-minister-wont-seek-extradition-of-cia-agents.html | Italian Minister Won't Seek Extradition of C.I.A. Agents | False | By Peter Kiefer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/in-sicily-the-end-of-pax-mafiosa.html | In Sicily, the end of 'Pax Mafiosa'? | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/pageoneplus/corrections-993220.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/theater/reviews/the-human-face-of-labor-in-on-the-line.html | The Human Face of Labor in 'On the Line' | False | By Jason Zinoman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Print | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/education/metro-briefing-new-york-manhattan-former-school-official.html | Metro Briefing \| New York: Manhattan: Former School Official Arrested | False | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/racing-to-find-a-missed-show-on-bittorrent.html | Racing to Find a Missed Show on BitTorrent | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/automobiles/autospecial/new-but-not-allnew-mercedes-eclass.html | New, but Not All-New, Mercedes E-Class | False | By Norman Mayersohn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/pageoneplus/corrections-993182.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/gm-plans-to-sell-its-79-stake-in-isuzu.html | G.M. Plans to Sell Its 7.9% Stake in Isuzu | False | By Martin Fackler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/theater/reviews/halfhearted-screams-in-dread-awakening.html | Half-Hearted Screams in 'Dread Awakening' | False | By Jason Zinoman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/washington/kennedy-tactics-on-immigration-vex-democrats.html | Kennedy Tactics on Immigration Vex Democrats | False | By Carl Hulse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/movies/in-sisters-in-law-the-wheels-of-justice-grind-fine.html | In 'Sisters in Law,' the Wheels of Justice Grind Fine | False | By Nathan Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/threats-from-iran-and-against-iran-6-letters.html | Threats From Iran, and Against Iran (6 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/media-gold-mine-inspires-big-idea-for-trading-site.html | Media gold mine inspires 'big idea' for trading site | False | By Michel Marriott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/daimlerchrysler-to-keepat-least-15-stake-in-eads.html | DaimlerChrysler to keepat least 15% stake in EADS | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/soccer/auditions-done-reviews-are-due-for-spots-on-us-team.html | Auditions Done, Reviews Are Due for Spots on U.S. Team | False | By Jere Longman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/science/space/planet-discovered-last-year-thought-to-be-larger-than-pluto.html | Planet Discovered Last Year, Thought to Be Larger Than Pluto, Proves Roughly the Same Size | False | By Kenneth Chang | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-zipser-adele.html | Paid Notice: Deaths ZIPSER, ADELE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/corrections-993190.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration / Earliest Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/automobiles/autospecial/audi-tt-coupe-playing-it-safe-with-audis-icon.html | Audi TT Coupe: Playing It Safe With Audiâ€™sÂ‚Â¬Â‚Â¬Âs Icon | By Jeremy W. Peters | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/education/essay-stirs-debate-about-influence-of-a-jewish-lobby.html | Essay Stirs Debate About Influence of a Jewish Lobby | By Alan Finder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-hoffman-sam.html | Paid Notice: Deaths HOFFMAN, SAM | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/riots-raging-over-karachi-suicide-bomb.html | Riots raging over Karachi suicide bomb | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/reviews/meeting-the-sicilian-side-of-the-family.html | Meeting the Sicilian Side of the Family | By Frank Bruni | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/mayor-fills-2-positions-overseeing-welfare.html | Mayor Fills 2 Positions Overseeing Welfare | By Diane Cardwell and Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/pageoneplus/corrections-993158.html | Corrections | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/realestate/commercial/not-uptown-but-increasingly-upscale.html | Not Uptown, but Increasingly Upscale | By Claire Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-ippolito-ugo-f.html | Paid Notice: Deaths IPPOLITO, UGO F. | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/poguesposts/frogger-in-real-time.html | Frogger in Real Time | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/baseball/becketts-rules-of-baseball.html | Beckett's Rules of Baseball | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/accountability-fails-to-rise-to-the-top-at-some-colleges.html | Accountability Fails to Rise to the Top at Some Colleges | By Selena Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/people-power.html | People Power | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/amazed-by-the-type-of-grudge-993107.html | Amazed by the Type of Grudge | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing-new-york-bronx-fieldston-named-historic-district.html | Metro Briefing \| New York: Bronx: Fieldston Named Historic District | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ad | Author | Registration / Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/as-the-ethics-panel-ossifies.html | As the Ethics Panel Ossifies | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/29-are-indicted-in-connection-with-attacks-in-madrid.html | 29 Are Indicted in Connection With Attacks in Madrid | False | By Renwick McLean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/cricket-australia-hits-back-in-bangladesh.html | Cricket: Australia hits back in Bangladesh | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/basketball/with-a-lot-more-to-lose-gordon-and-bulls-dont.html | With a Lot More to Lose, Gordon and Bulls Don't | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/12iht-SOX.html | A matching pair of fiery Sox | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/us/official-outlines-plans-for-hurricane-season.html | Official Outlines Plans for Hurricane Season | False | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/baseball/no-walks-little-talk-but-rookie-may-have-right-stuff.html | No Walks, Little Talk, but Rookie May Have Right Stuff | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/science/paleontologists-find-species-with-links-to-lucy-skeleton.html | Paleontologists Find Species With Links to 'Lucy Skeleton' | False | By John Noble Wilford | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/evaluating-doctors-with-medicare-data.html | Evaluating Doctors With Medicare Data | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/credit-cards-companies-in-europe-facing-scrutiny.html | Credit cards companies in Europe facing scrutiny | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/50-killed-in-bombing-at-a-sunni-prayer-service-in-karachi.html | 50 Killed in Bombing at a Sunni Prayer Service in Karachi | False | By Salman Masood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/in-sicily-an-arrest-could-end-pax-mafiosa.html | In Sicily, an Arrest Could End 'Pax Mafiosa' | False | By Elisabetta Povoledo Br / International Herald Tribune | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-cohen-dr-martin.html | Paid Notice: Deaths COHEN, DR. MARTIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/stone-age-achievement-992208.html | Stone Age Achievement | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/automobiles/autospecial/bmw-m-coupe-m-is-for-motor-and-lots-of-it.html | BMW M Coupe: M Is for Motor, and Lots of It | False | By Jim McCraw | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/africa/amid-political-stalemate-iraqis-offer-a-gesture.html | Amid political stalemate, Iraqis offer a gesture | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | About Date | URL | Title | Inquiry Date | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/italys-uncertainty.html | Italy's uncertainty | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/theater/deaf-theater-troupes-reel-from-federal-cuts.html | Deaf Theater Troupes Reel From Federal Cuts | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/12iht-OLD13.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/automobiles/autospecial/lexus-ls-600hl-lexus-shoots-for-the-moon-with-a-v8.html | Lexus LS 600hL: Lexus Shoots for the Moon With a V-8 Hybrid | False | By Jim McCraw | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/africa/briefly-rebels-attack-troops-on-route-to-capital.html | Briefly: Rebels attack troops on route to capital | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/putting-profit-above-health-993077.html | Putting Profit Above Health | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/the-star-strangled-banner.html | The Star-Strangled Banner | False | By Lawrence Downes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/yankees-notebook-bronx-cheers-for-damon.html | YANKEES NOTEBOOK; BRONX CHEERS FOR DAMON | False | By Benjamin Hoffman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/plane-diverted-to-scottish-airport-after-bomb-threat.html | Plane diverted to Scottish airport after bomb threat | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/automobiles/autospecial/jeep-wrangler-unlimited-jeep-wrangles-a-4x4x4door.html | Jeep Wrangler Unlimited: Jeep Wrangles a 4x4x4-Door | False | By Jim McCraw | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/12iht-PTPOGUE13.html | Review: The best Mac option? Could be win-win-win | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/music/eliot-fisk-and-paco-pena-two-great-guitar-tastes-that-are-great.html | Eliot Fisk and Paco Peña: Two Great Guitar Tastes That Are Great Together | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-slutsky-julius.html | Paid Notice: Deaths SLUTSKY, JULIUS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/movies/chronicling-the-fantasies-and-failings-of-one-man-in-i-am-a-sex.html | Chronicling the Fantasies and Failings of One Man in 'I Am a Sex Addict' | False | By Nathan Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/free-flow-a-nagging-security-risk-at-railyards-in-us.html | Free Flow: A nagging security risk at railyards in U.S. | False | By David Kocieniewski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/education/panel-considers-revamping-college-aid-and-accrediting.html | Panel Considers Revamping College Aid and Accrediting | False | By Sam Dillon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/briefing-loan-and-export-reports-show-japans-recovery.html | Briefing: Loan and export reports show Japan's recovery | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/indignant-father-gets-5-to-15-years-in-the-death-of-2-toddlers.html | Indignant Father Gets 5 to 15 Years in the Death of 2 Toddlers | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/correction-990760.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/briefing-oracle-to-buy-portal-for-220-million.html | Briefing: Oracle to buy Portal for $220 million | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/caviar-ban-is-extended-in-much-of-caspian-sea.html | Caviar ban is extended in much of Caspian Sea | False | By C.j. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/corrections-993204.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/bar-for-arresting-stern-is-high-experts-say.html | Bar for Arresting Stern Is High, Experts Say | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-frucht-benjamin-dr.html | Paid Notice: Deaths FRUCHT, BENJAMIN, DR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/italian-elections-the-cat-swallowed-the-caiman.html | Italian elections: The Cat swallowed the Caiman | False | Gianni Riotta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/yahoo-offers-wider-aid-on-travel-deals.html | Yahoo offers wider aid on travel deals | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/arts/got-a-crowd-coming-over-think-big-cuts-of-meat.html | Got A Crowd Coming Over? Think Big Cuts Of Meat | False | By Matt Lee and Ted Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/chief-says-google-wont-fight-chinese-censorship.html | Chief Says Google Won't Fight Chinese Censorship | False | By Jim Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/philip-bowring-malaysian-malaise.html | Philip Bowring: Malaysian malaise | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/sports-briefing-track-and-field-gatlin-enters-reebok-grand-prix.html | SPORTS BRIEFING: TRACK AND FIELD; GATLIN ENTERS REEBOK GRAND PRIX | False | By Frank Litsky (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public... | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-memorials-westcarr-mildred.html | Paid Notice: Memorials WESTCARR, MILDRED | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/britain-fines-deutsche-bank-11-million-adding-to-its.html | Britain fines Deutsche Bank $11 million, adding to its woes | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/us/officials-issue-rebuilding-guidelines-for-new-orleans.html | Officials Issue Rebuilding Guidelines for New Orleans | False | By Adam Nossiter and John Schwartz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/music/gergiev-on-shostakovich-revealing-a-modern-masters-brutal-truths.html | Gergiev on Shostakovich: Revealing a Modern Master's Brutal Truths | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/front page/world/white-house-engages-iran-with-words.html | White House Engages Iran With Words | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/realestate/commercial/nantucket-votes-to-ban-chain-stores-from-downtown.html | Nantucket Votes to Ban Chain Stores From Downtown | False | By Stacey Stowe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/education/principals-face-review-in-education-overhaul.html | Principals Face Review in Education Overhaul | False | By Elissa Gootman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-prounis-nicholas-otto.html | Paid Notice: Deaths PROUNIS, NICHOLAS OTTO | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing-new-york-manhattan-revised-snapple-contract.html | Metro Briefing | New York: Manhattan: Revised Snapple Contract | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-satula-anthony-e-jr.html | Paid Notice: Deaths SATULA, ANTHONY E., JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-segre-dottore-alfredo.html | Paid Notice: Deaths SEGRE, DOTTORE ALFREDO | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/style/bobbie-nudie-purveyor-of-glitter-to-rhinestone-cowboys-dies-at-92.html | Bobbie Nudie, Purveyor of Glitter to Rhinestone Cowboys, Dies at 92 | False | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/americas/flight-93-tape-played-at-terror-trial.html | Flight 93 tape played at terror trial | False | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/italian-vote-american-echoes.html | Italian Vote, American Echoes | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/memorial-for-the-nation-992224.html | Memorial for the Nation | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/high-oil-prices-drag-down-growth-in-euro-countries.html | High oil prices drag down growth in euro countries | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/middleeast/deaths-of-us-soldiers-climb-agiin-in-iraq.html | Deaths of U.S. Soldiers Climb Agiin in Iraq | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/health/for-ships-doctor-daily-challenges-on-the-high-seas.html | For ship's doctor, daily challenges on the high seas | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/baseball/jeter-provides-fireworks-that-cap-homeopening-victory.html | Jeter Provides Fireworks That Cap Home-Opening Victory | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/spinning-hope-on-incarceration-station.html | Spinning Hope on Incarceration Station | False | By Paul von Zielbauer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/wag-the-camel.html | Wag the Camel | False | By Maureen Dowd | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/injuries-mount-as-demonstrators-battle-with-police-in-nepal.html | Injuries Mount as Demonstrators Battle With Police in Nepal | False | By Tilak P. Pokharel and Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/governor-pataki-vetoes-tax-cuts-and-new-spending.html | Governor Pataki Vetoes Tax Cuts and New Spending | False | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/deaths-after-ru486.html | Deaths after RU-486 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/duke-inquiry-to-continue-and-so-will-a-campaign.html | Duke Inquiry to Continue, and So Will a Campaign | False | By Juliet Macur And Duff Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/us/recording-from-flight-93-played-at-trial.html | Recording From Flight 93 Played at Trial | False | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/food-stuff-on-east-14th-street-its-always-time-for-tea.html | FOOD STUFF; On East 14th Street, It's Always Time for Tea | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/arts/the-minimalist-not-the-same-old-stuffed.html | THE MINIMALIST; Not the Same Old Stuffed | False | By Mark Bittman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-beinecke-helen.html | Paid Notice: Deaths BEINECKE, HELEN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/why-cant-a-woman-be-more-like-herself-993328.html | Why Can't a Woman Be More Like Herself? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/us/seeking-ancestry-in-dna-ties-uncovered-by-tests.html | Seeking Ancestry in DNA Ties Uncovered by Tests | By Amy Harmon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/corrections-993255.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/eat-at-your-own-risk-993085.html | Eat at Your Own Risk | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/the-salvation-in-ceviche-and-tuna-with-tapenade.html | The Salvation in Ceviche and Tuna With Tapenade | By Ginia Bellafante | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-memorials-grasso-mary-m.html | Paid Notice: Memorials GRASSO, MARY M. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/when-life-is-a-prayer-992216.html | When Life Is a Prayer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/world-briefing-asia-afghanistan-rocket-attack-on-school-kills-7.html | World Briefing | Asia: Afghanistan: Rocket Attack On School Kills 7 Children | By Shimali Senanayake (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-simon-raymond-m.html | Paid Notice: Deaths SIMON, RAYMOND M. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/health/how-premature-babies-process-pain.html | How premature babies process pain | By Nicholas Bakalar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/americas/a-transcript-of-flight-93.html | A transcript of Flight 93 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/us/judges-set-hurdles-for-lethal-injection.html | Judges Set Hurdles for Lethal Injection | By Adam Liptak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/prodi-predicts-his-tiny-margin-will-prevail.html | Prodi predicts his tiny margin will prevail | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/chefs-flying-chickens-frying.html | Chefs Flying, Chickens Frying | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/us/21-immigrants-fired-after-missing-work-for-rally.html | 21 Immigrants Fired After Missing Work for Rally | By Gretchen Ruethling | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/north-korea-still-refusing-to-return-to-nuclear-arms-talks.html | North Korea still refusing to return to nuclear arms talks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publi... | Author | Registration Effect... Date | Registration Number | Secondary Registration Effect... Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/news/italy-blocks-cia-case.html | Italy blocks CIA case | False | By Peter Kiefer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/an-ugly-racist-side-to-beautiful-game.html | An ugly, racist side to 'beautiful game' | False | Jerome Pugmire | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/letters.html | Letters | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/education/a-district-coming-to-terms-with-the-american-swirl.html | A District Coming to Terms With the American Swirl | False | By Samuel G. Freedman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/french-protests-prove-lucrative-for-tutorial-company.html | French protests prove lucrative for tutorial company | False | By H&#233;L&#232;Ne Fouquet | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/health/12iht-CANCER.html | 2 breast cancer studies question old treatments | False | By Gina Kolata | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/a-prodigy-who-hears-music-and-sees-it.html | A prodigy who hears music, and sees it | False | By Christian Moerk | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/automobiles/autospecial/nissan-altima-for-altima-evolution-not-revolution.html | Nissan Altima: For Altima, Evolution Not Revolution | False | By Michelle Krebs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/people-maggie-gyllenhaal-david-rockefeller-kylie-minogue.html | People: Maggie Gyllenhaal, David Rockefeller, Kylie Minogue | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing-new-york-manhattan-officers-death-linked-to-911.html | Metro Briefing | New York: Manhattan: Officer's Death Linked To 9/11 | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/americas/rains-drench-san-francisco-area.html | Rains drench San Francisco area | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/leader-in-hungary-willing-tostep-aside.html | Leader in Hungary willing tostep aside | False | By Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/fastfood-chefs-having-it-their-way.html | Fast-Food Chefs, Having It Their Way | False | By Dana Bowen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/france-congratulates-prodi-as-some-in-eu-wait.html | France congratulates Prodi as some in EU wait | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/obituary-shin-sang-ok-80-korean-film-director.html | Obituary: Shin Sang Ok, 80, Korean film director | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing-new-york-manhattan-convention-strategy.html | Metro Briefing | New York: Manhattan: Convention Strategy | False | By Patrick Healy (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Fiction | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/murder-charge-for-exofficer-in-staten-island-shooting.html | Murder Charge for Ex-Officer in Staten Island Shooting | False | By Michael Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-memorials-gersin-robert-p.html | Paid Notice: Memorials GERSIN, ROBERT P. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/automobiles/autospecial/scion-fuse-what-would-peter-pan-drive.html | Scion Fuse: What Would Peter Pan Drive? | False | By Lawrence Ulrich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/threats-from-iran-and-against-iran-993433.html | Threats From Iran, and Against Iran | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/pataki-says-he-will-cut-2-billion-from-the-budget.html | Pataki Says He Will Cut $2 Billion From the Budget | False | By Danny Hakim and Jennifer Medina | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/artsthe-chef-david-chang-fish-and-vegetables-cozying-up-to-meat.html | THE CHEF: DAVID CHANG; Fish and Vegetables, Cozying Up to Meat | False | By Mark Bittman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/baseball/red-sox-new-starter-already-a-familiar-presence.html | Red Sox' New Starter Already a Familiar Presence | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/television/applauding-the-unsung-heroes-of-a-global-crisis-on-pbss-rx.html | Applauding the Unsung Heroes of a Global Crisis on PBS's 'Rx for Survival' | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/company-finds-clinton-useful-and-vice-versa.html | Company Finds Clinton Useful, and Vice Versa | False | By Mike McIntire and Raymond Hernandez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/baseball/from-the-talk-of-the-town-to-hardly-talking.html | From the Talk of the Town to Hardly Talking | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/time-for-an-iraq-exit-992186.html | Time for an Iraq Exit | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/books/flaubert-as-an-old-romantic-mad-dog-searching-for-a-literary-ideal.html | Flaubert as 'an Old Romantic Mad Dog' Searching for a Literary Ideal | False | By William Grimes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/arts-briefly-moses-battles-miami.html | Arts, Briefly; Moses Battles 'Miami' | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/soccer/tony-from-new-jersey-makes-history-for-the-us.html | Tony from New Jersey Makes History for the U.S. | False | By Jack Bell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/pageoneplus/corrections-993166.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Infringed | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/corrections-993174.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/tea-bags-in-hand-senator-says-coffee-never-flew.html | Tea Bags in Hand, Senator Says Coffee Never Flew | False | By Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/other-views-sydney-morning-herald-the-independent-deccan-herald.html | Other Views: Sydney Morning Herald, The Independent, Deccan Herald | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/washington/bush-stumps-for-drug-program-as-a-deadline-draws-near.html | Bush Stumps for Drug Program as a Deadline Draws Near | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/the-electric-company-lights-up-again.html | 'The Electric Company' lights up again | False | Lawrence Downes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/eu-tries-to-break-deadlock-on-biotech-crops.html | EU tries to break deadlock on biotech crops | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-stern-charles.html | Paid Notice: Deaths STERN, CHARLES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/health/fossil-find-offers-key-link-in-human-development.html | Fossil find offers key link in human development | False | By John Noble Wilford | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/hyundais-plans-for-glory-stumble-over-an.html | Hyundai's plans for glory stumble over an investigation | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/from-bombs-to-bricks-to-bombs-again.html | From Bombs to Bricks to Bombs Again | False | By John S. Burnett | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-mohacsy-ildiko.html | Paid Notice: Deaths MOHACSY, ILDIKO | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/why-cant-a-woman-be-more-like-herself-2-letters.html | Why Can't a Woman Be More Like Herself? (2 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/the-quest.html | The Quest | False | By Suzanne Dechillo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/fat-fight-becomes-a-rumble-in-the-jungle.html | Fat Fight Becomes a Rumble in the Jungle | False | By Kim Severson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/us-and-china-reach-deals-to-cut-trade-gap.html | U.S. and China reach deals to cut trade gap | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Intro | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/middleeast/iran-says-it-is-making-nuclear-fuel-defying-un.html | Iran Says It Is Making Nuclear Fuel, Defying U.N. | False | This article is by Nazila Fathi, David E. Singer and William J. Broad. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/a-speech-on-the-economy-for-2006-or-2008.html | A Speech on the Economy, for 2006 or 2008? | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/new-jersey-house-fire-takes-lives-of-woman-75-and-firefighter-21.html | New Jersey House Fire Takes Lives of Woman, 75, and Firefighter, 21 | False | By John Holl | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/roundup-russia-appoints-hiddink-as-coach.html | Roundup: Russia appoints Hiddink as coach | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/chinas-trade-surplus-with-us-surged-in-march.html | China's Trade Surplus With U.S. Surged in March | False | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-schear-stanley.html | Paid Notice: Deaths SCHEAR, STANLEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/housing-groups-attack-luxury-units-tax-breaks.html | Housing Groups Attack Luxury Units' Tax Breaks | False | By Janny Scott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/ban-on-most-caviar-extended-indefinitely.html | Ban on Most Caviar Extended Indefinitely | False | By C. J. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/businessspecial3/skilling-denies-arranging-secret-side-deals-at.html | Skilling Denies Arranging Secret Side Deals at Enron to Benefit Fastow | False | By Alexei Barrionuevo and Kurt Eichenwald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/arts/food-stuff-cows-pigs-and-turkeys-muscle-in-on-the-action-but.html | FOOD STUFF; Cows, Pigs and Turkeys Muscle In on the Action, But Ever So Sweetly | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/police-seize-top-mafioso-after-43-years.html | Police Seize Top Mafioso After 43 Years | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-schnapp-sidney.html | Paid Notice: Deaths SCHNAPP, SIDNEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/myspacecom-hires-official-to-oversee-users-safety.html | MySpace.com Hires Official to Oversee Users' Safety | False | By Maria Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/college-students-killers-are-sentenced-to-life-in-prison.html | College Student's Killers Are Sentenced to Life in Prison | False | By Michael Brick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/plan-to-move-ground-zero-cross-upsets-priest.html | Plan to Move Ground Zero 'Cross' Upsets Priest | False | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/france-moves-on-jobs-bill.html | France moves on jobs bill | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/us/health/studies-challenge-traditional-breast-cancer-treatments.html | Studies Challenge Traditional Breast Cancer Treatments | False | By Gina Kolata | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/sports-of-the-times-jeter-is-the-yankees-true-maximum-leader.html | Sports of The Times; Jeter Is the Yankees' True Maximum Leader | False | By Harvey Araton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/media/quickly-erasing-i-and-b-and-m.html | Quickly Erasing 'I' and 'B' and 'M' | False | By Glenn Rifkin and Jenna Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/middleeast/at-the-white-house-engaging-iran-with-words-over-action.html | At the White House, Engaging Iran With Words Over Action | False | By David E. Sanger and Eric Schmitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/talk-show-host-muses-on-princesses-and-strippers.html | Talk Show Host Muses on Princesses and Strippers | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/poguesposts/linking-customer-support-and-stock-prices.html | Linking Customer Support and Stock Prices | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing-new-york-coram-two-killed-in-car-crash.html | Metro Briefing | New York: Coram: Two Killed In Car Crash | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/automobiles/autospecial/ford-mustang-gth-your-rental-hot-rod-is-ready.html | Ford Mustang GT-H: Your Rental Hot Rod Is Ready | False | By Jim McCraw | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/femas-root-problem-992178.html | FEMA's Root Problem | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/seeing-a-long-climb-ahead-993069.html | Seeing a Long Climb Ahead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/threats-from-iran-and-against-iran-993450.html | Threats From Iran, and Against Iran | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-mcgovern-walter-c.html | Paid Notice: Deaths MCGOVERN, WALTER C. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/entracte-diplomacy-or-scandal-us-art-at-the-louvre.html | Entr'acte: Diplomacy or scandal? U.S. art at the Louvre | False | Alan Riding | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/automobiles/autospecial/the-first-frontwheeldrive-jeep.html | The First Front-Wheel-Drive Jeep | False | By Jim McCraw | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-kingsland-william-mv.html | Paid Notice: Deaths KINGSLAND, WILLIAM M.V. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/automobiles/autospecial/saturn-aura-dj-vu-all-over-again.html | Saturn Aura: Dï¿½Ã‰Ã¢Â¨Ã¢ËˆÃ‰Ã¢â€ Vu All Over Again? | False | By Jerry Garrett | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/threats-from-iran-and-against-iran-993476.html | Threats From Iran, and Against Iran | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-bishop-james-k.html | Paid Notice: Deaths BISHOP, JAMES K. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/australian-leader-to-testify-at-inquiry.html | Australian leader to testify at inquiry | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/follow-the-meaning-of-the-law-993093.html | Follow the Meaning of the Law | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/americas/briefly-massachusetts-enacts-health-coverage-for-all.html | Briefly: Massachusetts enacts health coverage for all | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/us-trade-deficit-improved-in-february.html | U.S. Trade Deficit Improved in February | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/reviews/in-the-village-homey-catalan-fare.html | In the Village, Homey Catalan Fare | False | By Peter Meehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/nasdaq-buys-stake-in-london-exchange.html | Nasdaq Buys Stake in London Exchange | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/judge-criticizes-bcci-case-against-bank-of-england.html | Judge criticizes BCCI case against Bank of England | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/opinion/threats-from-iran-and-against-iran-993425.html | Threats From Iran, and Against Iran | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/baseball/young-friends-help-bond-the-mets-and-the-nationals.html | Young Friends Help Bond the Mets and the Nationals | False | By Jack Curry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-digennaro-philip-r.html | Paid Notice: Deaths DIGENNARO, PHILIP R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/automobiles/autospecial/bentley-continental-gtc-the-worlds-fastest-4seat.html | Bentley Continental GTC: The Worldï¿½ÃÂ¢Ã‚Âˆs Fastest 4-Seat Hair Dryer | False | By Jerry Garrett | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Ingest Date | URL | Title | Is... | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/theater/reviews/based-on-a-totally-true-story-a-play-by-roberto.html | 'Based on a Totally True Story,' a Play by Roberto Aguirre-Sacasa | False | By Charles Isherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/2-wall-street-employees-charged-with-insider-trading.html | 2 Wall Street Employees Charged With Insider Trading | False | By Jenny Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/europe/prodi-confident-of-victory-as-italy-recounts-votes.html | Prodi Confident of Victory as Italy Recounts Votes | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-kellogg-hon-francis-l.html | Paid Notice: Deaths KELLOGG, HON. FRANCIS L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-memorials-burrows-david.html | Paid Notice: Memorials BURROWS, DAVID | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/automobiles/autospecial/acura-mdx-you-can-never-be-too-thinly-disguised.html | Acura MD-X: You Can Never Be Too Thinly Disguised | False | By Michelle Krebs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/africa/car-bomb-explosion-kills-at-least-20-people-in-iraq.html | Car bomb explosion kills at least 20 people in Iraq | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/as-a-husband-lies-shot-his-kin-recall-the-women.html | As a Husband Lies Shot, His Kin Recall the Women | False | By Andrew Jacobs and Al Baker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/us/nationalspecial/red-cross-plans-changes-after-hurricane-problems.html | Red Cross Plans Changes After Hurricane Problems | False | By Stephanie Strom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/world-briefing-africa-south-africa-case-closed-beans-give-you-gas.html | World Briefing | Africa: South Africa: Case Closed. Beans Give You Gas. | False | By Michael Wines (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/malaysia-drops-plan-for-bridge-to-singapore.html | Malaysia drops plan for bridge to Singapore | False | By Wayne Arnold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/theater/reviews/looking-or-not-at-one-good-marriage.html | Looking, or Not, at 'One Good Marriage' | False | By Jason Zinoman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/chinese-writer-goes-on-trial-over-articles-put-on-internet.html | Chinese writer goes on trial over articles put on Internet | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/sports/rennes-wins-8goal-thriller.html | Rennes wins 8-goal thriller | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/merck-jury-adds-9-million-in-damages.html | Merck Jury Adds $9 Million in Damages | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/dining/who-takes-the-cake-when-class-is-over.html | Who Takes the Cake When Class Is Over? | | By Susan Kantor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/12iht-PTRUNTECH13.html | Devices help heart research in the long run | | By Thomas Crampton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/nyregion/metro-briefing-new-york-manhattan-committee-approves-water-park.html | Metro Briefing | New York: Manhattan: Committee Approves Water Park | | By Timothy Williams (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/business/worldbusiness/shell-and-petronas-stall-in-indonesia.html | Shell and Petronas stall in Indonesia | | By Peter Gelling | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/world-briefing-asia-europe-and-africa.html | World Briefing: Asia, Europe and Africa | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/technology/gannett-profit-falls-11-as-ad-revenue-slumps.html | Gannett profit falls 11% as ad revenue slumps | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/indias-unrelentingpeoples-war.html | India's unrelenting 'people's war' | | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-norinsberg-susan-schenker.html | Paid Notice: Deaths NORINSBERG, SUSAN (SCHENKER) | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/the-last-witchfinder.html | The Last Witchfinder | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/africa/iraqi-forces-fail-to-recruit-sunnis.html | Iraqi forces fail to recruit Sunnis | | By Bryan Bender and Farah Stockman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/us/west-northwest-midwest-and-south.html | West, Northwest, Midwest and South | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/world-bank-chief-outlines-a-war-on-fraud.html | World Bank Chief Outlines a War on Fraud | | By Celia W. Dugger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/middleeast/gaza-attacks-are-on-rise-as-factions-vie-for-power.html | Gaza Attacks Are on Rise as Factions Vie for Power | | By John Kifner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/americas/12iht-TRIAL.html | Moussaoui jury hears of attack on Pentagon | | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/world/asia/revolutionary-couple-stays-in-philippine-congress-the-hard-way.html | Revolutionary couple stays in Philippine Congress the hard way | | By Seth Mydans | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-giambelli-francesco.html | Paid Notice: Deaths GIAMBELLI, FRANCESCO | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Registered | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/classified/paid-notice-deaths-selig-martha-k.html | Paid Notice: Deaths SELIG, MARTHA K. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-12 | 2006-04-12 | https://www.nytimes.com/2006/04/12/arts/music/the-enterprising-rapper-t-i-looks-beyond-hiphop.html | The Enterprising Rapper T. I. Looks Beyond Hip-Hop | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/fries-with-that.html | Fries With That? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/does-jesus-have-a-political-message-998451.html | Does Jesus Have a Political Message? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/australian-leader-questioned-at-inquiry-on-kickbacks.html | Australian Leader Questioned at Inquiry on Kickbacks | False | By Raymond Bonner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/garden/the-reluctant-lily.html | The Reluctant Lily | False | By Leslie Land | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/us/nascar-fans-trade-the-rv-for-a-condo.html | Nascar Fans Trade the R.V. for a Condo | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/automobiles/autospecial/volvo-s80-now-thats-one-really-safe-swede.html | Volvo S80: Now Thatâ˜sÃ‡Â¬Ãs One Really Safe Swede | False | By Lawrence Ulrich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home and garden/currents-museums-touring-castiglionis-studio.html | CURRENTS: MUSEUMS; Touring Castiglioni's Studio | False | By Elizabeth Helman Minchilli | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/classified/paid-notice-deaths-kernberg-paulina-md.html | Paid Notice: Deaths KERNBERG, PAULINA, M.D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/final-struggles-on-911-plane-fill-courtroom.html | Final Struggles on 9/11 Plane Fill Courtroom | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/science/new-fossils-add-link-to-the-chain-of-the-evolution-of-humans.html | New Fossils Add Link to the Chain of the Evolution of Humans | False | By John Noble Wilford | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/cadet-facing-courtmartial-at-coast-guard.html | Cadet Facing Court-Martial at Coast Guard | False | By William Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/worldbusiness/rwe-ready-to-sell-uk-water-unit.html | RWE ready to sell U.K. water unit | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/africa/rebels-driven-out-of-chad-capital.html | Rebels driven out of Chad capital | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/pageoneplus/style/corrections-998397.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/us/state-proposes-using-device-not-doctors-in-execution.html | State Proposes Using Device, Not Doctors, in Execution | False | By Adam Liptak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/last-chance-to-try-the-khmer-rouge.html | Last chance to try the Khmer Rouge | False | Floyd Abrams and Diane Orentlicher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/for-demanding-music-lovers-an-ipod-dock-to-rival-apples-own.html | For Demanding Music Lovers, an iPod Dock to Rival Apple's Own | False | By John Biggs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/us/pace-ride-at-disney-world-reopens-after-death.html | Space Ride at Disney World Reopens After Death | False | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/mother-who-suffocated-toddler-is-given-10-years-in-prison.html | Mother Who Suffocated Toddler Is Given 10 Years in Prison | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/garden/pet-resistant.html | Pet Resistant | False | By Ernest Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/inquiry-yields-no-clues-on-lens-cleaner-linked-to-infections.html | Inquiry Yields No Clues on Lens Cleaner Linked to Infections | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/africa/iran-vows-not-to-back-away-from-uranium-enrichment.html | Iran vows not to back away from uranium enrichment | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/world-briefing-asia-sri-lanka-new-violence-kills-16.html | World Briefing | Asia: Sri Lanka: New Violence Kills 16 | False | By Shimali Senanayake (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/us/massachusetts-legislation-on-insurance-becomes-law.html | Massachusetts Legislation on Insurance Becomes Law | False | By Pam Belluck and Katie Zezima | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/health/spitzer-unveils-1-billion-stem-cell-proposal.html | Spitzer Unveils $1 Billion Stem Cell Proposal | False | By Bruce Lambert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/pageoneplus/corrections-997684.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/deadly-fire-exposes-old-perils-in-new-india.html | Deadly Fire Exposes Old Perils in New India | False | By Hari Kumar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/censorship-is-alleged-in-suit-against-leaders-in-albany.html | Censorship Is Alleged in Suit Against Leaders in Albany | False | By Jennifer Medina | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Industry Quote | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/an-overseas-surprise-for-berlusconi.html | An overseas surprise for Berlusconi | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/nepalese-police-open-fire-on-protesters-wounding-three.html | Nepalese police open fire on protesters, wounding three | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/pro-basketball-brown-seeks-all-the-right-moves-in-the-offseason.html | PRO BASKETBALL; Brown Seeks All the Right Moves in the Off-Season | False | By Marek Fuchs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/classified/paid-notice-memorials-pellman-edwin.html | Paid Notice: Memorials PELLMAN, EDWIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/us/a-pennsylvania-spoiler-joins-race-for-governor.html | A Pennsylvania Spoiler Joins Race for Governor | False | By Ian Urbina | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/americas/exleader-of-peru-moves-closer-to-spot-in-runoff-vote.html | Ex-Leader of Peru Moves Closer to Spot in Runoff Vote | False | By Juan Forero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/us/paid-notice-deaths-chin-tsung.html | Paid Notice: Deaths CHIN, TSUNG | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/worldbusiness/workers-on-strike-over-dealat-france-soir.html | Workers on strike over dealat France Soir | False | By Thomas Crampton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/media-addenda-people.html | MEDIA: ADDENDA; People | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/theater/reviews/behind-the-iron-curtain-writing-the-show-tunes-of-lenin.html | Behind the 'Iron Curtain,' Writing the Show Tunes of Lenin | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/classified/paid-notice-memorials-gladstone-bernard.html | Paid Notice: Memorials GLADSTONE, BERNARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/wagner-meets-buddhism-on-thai-directors-stage.html | Wagner meets Buddhism on Thai director's stage | False | By Robert Turnbull | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/us/nationalspecial3/documents-show-link-between-att-and-agency-in.html | Documents Show Link Between AT&T and Agency in Eavesdropping Case | False | By John Markoff and Scott Shane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/classified/paid-notice-memorials-lilienfeld-arthur.html | Paid Notice: Memorials LILIENFELD, ARTHUR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/africa/nile-delta-hit-by-h5n1-also-incubates-fear.html | Nile Delta, hit by H5N1, also incubates fear | False | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Inquiry | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home and garden/currents-who-knew-discounts-on-almost-everything-that.html | CURRENTS: WHO KNEW?; Discounts on Almost Everything That Makes a Home More Gracious | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/a-box-for-your-bricks-frees-up-your-power-outlets.html | A Box for Your Bricks Frees Up Your Power Outlets | False | By Peter Wayner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/pakistan-says-it-killed-man-tied-to-al-qaeda-attacks.html | Pakistan Says It Killed Man Tied to Al Qaeda Attacks | False | By Mohammed Khan and Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/pro-football-draft-uncertainty-is-now-no-1-as-the-nfl-draft-nears.html | PRO FOOTBALL: DRAFT; Uncertainty Is Now No. 1 as the N.F.L. Draft Nears | False | By Clifton Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/does-jesus-have-a-political-message-998460.html | Does Jesus Have a Political Message? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/garden/over-a-fault-line-tying-the-furniture-to-the-walls.html | Over a Fault Line, Tying the Furniture to the Walls | False | By Katie Hafner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/chinese-presidents-itinerary-for-us-visit-gates-first-bush-later.html | Chinese president's itinerary for U.S. visit: Gates first, Bush later | False | By Choy Leng Yeong and Hui-Yong Yu | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/special/lawyers-for-lacrosse-players-at-duke-say-they-expect.html | Lawyers for Lacrosse Players at Duke Say They Expect Indictment in Rape Case | False | By Juliet Macur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/swim-cycle-and-run-and-keep-statistics-on-a-single-monitor.html | Swim, Cycle and Run, and Keep Statistics on a Single Monitor | False | By Ian Austen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/movies/rajkumar-beloved-indian-film-star-dies-at-77.html | Rajkumar, Beloved Indian Film Star, Dies at 77 | False | By Saritha Rai | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/washington/us/prosecutor-corrects-filing-about-former-aide-to-cheney.html | Prosecutor Corrects Filing About Former Aide to Cheney | False | By David Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/classified/paid-notice-deaths-beinecke-helen-h.html | Paid Notice: Deaths BEINECKE, HELEN B. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/its-tax-time-let-them-do-the-work-998290.html | It's Tax Time. Let Them Do the Work. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/world-briefing-europe-ukraine-yushchenko-and-small-party-slow.html | World Briefing | Europe: Ukraine: Yushchenko And Small Party Slow Political Process | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Document Date | URL | Title | | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/classified/paid-notice-deaths-coundouris-evelyn-nee-fondulis.html | Paid Notice: Deaths COUNDOURIS, EVELYN (NEE FONDULIS) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/australian-prime-minister-tells-panel-he-never-saw-cables.html | Australian prime minister tells panel he never saw cables | False | By Raymond Bonner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/tennis/inquiry-sought-on-rules-for-college-eligibility.html | Inquiry Sought on Rules for College Eligibility | False | By Joe Drape | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/after-thaksin-a-deluge.html | After Thaksin, a deluge? | False | Pasuk Phongpaichit and Chris Baker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/ban-is-extended-on-caspian-sea-caviar-exports.html | Ban Is Extended on Caspian Sea Caviar Exports | False | By C. J. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/us-warns-north-korea-on-scrutiny-of-finances.html | U.S. warns North Korea on scrutiny of finances | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/does-jesus-have-a-political-message-998478.html | Does Jesus Have a Political Message? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/music/at-the-blue-note-chick-corea-returns-to-a-familiar-sound.html | At the Blue Note, Chick Corea Returns to a Familiar Sound | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/automobiles/autospecial/mazda-cx9-mazda-reaches-into-the-corporate-parts-bin.html | Mazda CX-9: Mazda Reaches Into the Corporate Parts Bin Once More | False | By Jim McCraw | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/does-jesus-have-a-political-message-998435.html | Does Jesus Have a Political Message? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/the-last-season.html | The Last Season | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/13iht-SONY.html | Music phonedrives sharp jump in Sony Ericsson net | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/italys-natural-selection.html | Italy's Natural Selection | False | By Gianni Riotta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/us/bridge-problem-disrupts-amtrak-service.html | Bridge Problem Disrupts Amtrak Service | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/world-business-briefing-asia-india-industrial-output-rises.html | World Business Briefing | Asia: India: Industrial Output Rises | False | By Saritha Rai, Nyt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/kids-and-healthy-eating-996939.html | Kids and Healthy Eating | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/basketball/satisfied-nets-let-76ers-get-their-fill.html | Satisfied Nets Let 76ers Get Their Fill | False | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/shin-sang-ok-80-korean-film-director-abducted-by-dictator-is-dead.html | Shin Sang Ok, 80, Korean Film Director Abducted by Dictator, Is Dead | False | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home and garden/personal-shopper-never-mind-the-garden-pull-up-a-seat.html | PERSONAL SHOPPER; Never Mind the Garden, Pull Up a Seat | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/music/at-merkin-hall-music-with-the-theme-of-women-as-patrons.html | At Merkin Hall, Music With the Theme of Women as Patrons | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/music/countertenor-andreas-scholl-sings-songs-from-baroque-to-handel.html | Countertenor Andreas Scholl Sings Songs From Baroque to Handel and Mozart | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/when-boys-go-wild-998265.html | When Boys Go Wild | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/todays-russian-newspapers.html | Today's Russian Newspapers | False | COMPILED by Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/honor-killer-of-sister-sentenced-in-germany.html | 'Honor killer' of sister sentenced in Germany | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/classified/paid-notice-deaths-hanin-norman.html | Paid Notice: Deaths HANIN, NORMAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/pageoneplus/corrections-997722.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/stability-of-sicilian-mafia-is-in-question-in-the-wake-of-the.html | Stability of Sicilian Mafia Is in Question in the Wake of the Arrest of Its Longtime Top Leader | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/middleeast/analysts-say-a-nuclear-iran-is-years-away.html | Analysts Say a Nuclear Iran Is Years Away | False | This article is by William J. Broad, Nazila Fathi and Joel Brinkley. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/13iht-Video.html | Putting the squeeze on movie DVDs | False | By Hiawatha Bray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/corrections-997714.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ad | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/deja-vu-all-over-again.html | Déjà Vu All Over Again | False | By Abdellah Taïa | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/its-tax-time-let-them-do-the-work-998281.html | It's Tax Time. Let Them Do the Work. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/court-backs-britons-right-to-a-costly-drug.html | Court Backs Briton's Right to a Costly Drug | False | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/sears-chairman-works-to-emphasize-selling.html | Sears Chairman Works to Emphasize Selling | False | By Michael Barbaro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/automobiles/autospecial/saleens-newest-mustang-is-a-commemorative-edition.html | Saleen's Newest Mustang Is a Commemorative Edition | False | By Jim McCraw | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/science/ask-science.html | Ask Science | False | By Nicholas Wade | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/a-cozy-arrangement.html | A Cozy Arrangement | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/metro-briefing-new-jersey-new-concourse-for-new-jersey-transit.html | Metro Briefing \| New Jersey: New Concourse For New Jersey Transit | False | By Patrick McGeehan (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/africa/unesco-intends-to-put-the-magic-back-in-babylon.html | Unesco intends to put the magic back in Babylon | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/world-briefing-europe-asia-and-africa.html | World Briefing: Europe, Asia and Africa | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/american-strategy-and-preemptive-war.html | American strategy and pre-emptive war | False | Henry A. Kissinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/science/how-the-gospel-of-judas-emerged.html | How the Gospel of Judas Emerged | False | By Barry Meier and John Noble Wilford | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/australian-prime-minister-testifies-in-iraq-inquiry.html | Australian prime minister testifies in Iraq inquiry | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/excuses-from-jury-pool-hes-heard-them-all.html | Excuses From Jury Pool? He's Heard Them All | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/exxon-chairman-got-retirement-package-worth-at-least-398-million.html | Exxon Chairman Got Retirement Package Worth at Least $398 Million | False | By Jad Mouawad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/the-trojan-pension-bill.html | The Trojan Pension Bill | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Audiovisual | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/garden/a-50room-hotel-rebuilt-for-two.html | A 50-Room Hotel Rebuilt for Two | False | By Jeff Vandam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/technology/google-chief-rejects-putting-pressure-on-china.html | Google Chief Rejects Putting Pressure on China | False | By Jim Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/pageoneplus/corrections-997749.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/whirling-and-twirling-prada-shows-its-skirts.html | Whirling and Twirling, Prada Shows Its Skirts | False | By Cathy Horyn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/us-trade-deficit-narrowed-in-february.html | U.S. Trade Deficit Narrowed in February | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/life-like-bethesda-fountain-renews-itself.html | Life, Like Bethesda Fountain, Renews Itself | False | By Joseph Berger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/music/from-the-merging-of-talents-a-polished-mahler-at-riverside.html | From the Merging of Talents, a Polished Mahler at Riverside Church | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/14-years-later-2-killings-are-linked-to-russian-mob.html | 14 Years Later, 2 Killings Are Linked to Russian Mob | False | By Michael Brick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/world/business/asia-europe.html | Asia, Europe | False | (SARITHA RAI, NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/classified/paid-notice-deaths-fradin-dr-irving.html | Paid Notice: Deaths FRADIN, DR. IRVING | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/world-briefing-europe-france-compromise-job-plan-approved.html | World Briefing \| Europe: France: Compromise Job Plan Approved | False | By Agence France-Presse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/africa/chad-drives-rebel-infiltrators-out-of-capital.html | Chad drives rebel infiltrators out of capital | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/people-kevin-spacey-akira-kurosawa-jessica-simpson.html | People: Kevin Spacey, Akira Kurosawa, Jessica Simpson | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home and garden/currents-appliances-fastfood-technology-to-roast-a.html | CURRENTS; APPLIANCES; Fast-Food Technology To Roast a Rack of Lamb | False | By Deborah Baldwin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/washington/us/defense-lawyers-in-leak-case-widen-request-for-documents.html | Defense Lawyers in Leak Case Widen Request for Documents | False | By David Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/othersports/fighting-for-iraq-and-for-a-student-visa.html | Fighting for Iraq and for a Student Visa | False | By Geoffrey Gray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/13iht-OLD14.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/football/giants-go-distance-to-get-more-kicks-out-of-feagles.html | Giants Go Distance to Get More Kicks Out of Feagles | False | By John Branch | | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/new-jersey-dump-is-put-back-on-superfund-list.html | New Jersey Dump Is Put Back on Superfund List | False | By Anthony Depalma | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/renzo-piano-project-fills-weight-of-past-with-light.html | Renzo Piano project fills weight of past with light | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/television/many-new-tv-shows-teeter-on-the-brink.html | Many New TV Shows Teeter on the Brink | False | By Bill Carter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/no-fastfood-jobs-please-996955.html | No Fast-Food Jobs, Please | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/differing-views-of-america.html | Differing views of America | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/the-better-world-inside-the-sugar-egg.html | The Better World Inside the Sugar Egg | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/books/at-becketts-centenary-his-american-discoverer-looks-back.html | At Beckett's Centenary, His American Discoverer Looks Back | False | By Frank J. Prial | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/a-crystal-ball-submerged-in-a-test-tube-genetic-technology.html | A Crystal Ball Submerged In a Test Tube; Genetic Technology Reshapes The Diagnostics Business | False | By Andrew Pollack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/worldbusiness/ge-reports-advance-in-earnings.html | GE reports advance in earnings | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/americas/briefly-senators-give-approval-to-a-revised-jobs-plan.html | Briefly; Senators give approval to a revised jobs plan | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/baseball-steinbrenner-has-new-security-detail.html | BASEBALL; Steinbrenner Has New Security Detail | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/washington/bush-blames-democrat-for-immigration-impasse.html | Bush Blames Democrat for Immigration Impasse | False | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/washington/muddled-outcome-for-both-parties-in-california-primary.html | Muddled Outcome for Both Parties in California Primary | False | By Adam Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/email-in-hand-and-no-blackberry-in-sight.html | E-Mail in Hand, and No BlackBerry in Sight | False | By John Biggs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/once-costcutting-starts-when-does-it-end.html | Once cost-cutting starts, when does it end? | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/italy-waits-as-recount-goes-on.html | Italy waits as recount goes on | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/pakistan-says-strike-killed-qaeda-figure-in-98-attacks.html | Pakistan says strike killed Qaeda figure in '98 attacks | False | By Mohammed Khan and Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/robust-health-insurers-suffer-infirmities-in-2006.html | Robust Health Insurers Suffer Infirmities in 2006 | False | By Milt Freudenheim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/al-qaeda-video-praises-top-militant-in-iraq.html | Al Qaeda Video Praises Top Militant in Iraq | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/classified/paid-notice-deaths-dingman-dr-peter-van-cleef.html | Paid Notice: Deaths DINGMAN, DR. PETER VAN CLEEF | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/theater/reviews/guardians-evokes-abuses-of-abu-ghraib-and-of-fleet-street.html | 'Guardians' Evokes Abuses of Abu Ghraib and of Fleet Street | False | By Charles Isherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/washington/under-new-policy-sec-will-rarely-subpoena-reporters.html | Under New Policy, S.E.C. Will Rarely Subpoena Reporters | False | By Stephen Labaton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/media/michael-jackson-bailout-said-to-be-close.html | Michael Jackson Bailout Said to Be Close | False | By Jeff Leeds and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/when-boys-go-wild-998273.html | When Boys Go Wild | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/protesting-lawyers-teargassed-in-nepal.html | Protesting lawyers teargassed in Nepal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/state-governments-overreach-in-taking-on-problems-best-solved-at.html | State Governments Overreach in Taking on Problems Best Solved at the National Level | False | By Robert H. Frank | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/new-use-for-silicon-solar-cells.html | New use for silicon - solar cells | False | By John Markoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/we-already-showed-you-hawaii-how-about-nepal.html | We Already Showed You Hawaii? How About Nepal? | False | By Dan Mitchell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/put-the-people-first.html | Put the people first | False | Christopher Lingle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | In Public Domain | Author | Registration Earliest Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/health/smugglers-undercut-fight-against-bird-flu.html | Smugglers undercut fight against bird flu | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/a-lesson-for-the-children.html | A Lesson for the Children | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/pageone/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/tilt-walking-into-spring.html | Stilt Walking Into Spring | False | By Cathy Horyn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/mi-a-name-i-call-myself-and-you-are.html | Mi, a Name I Call Myself. And You Are? | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/perks-graft-junkets-its-not-congress-its-beauty.html | Perks, Graft, Junkets? It's Not Congress, It's Beauty | False | By Natasha Singer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nationalspecial/chertoff-pushes-for-more-hurricane-readiness.html | Chertoff Pushes for More Hurricane Readiness | False | By Abby Goodnough | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business3/exenron-chief-defends-shift-of-contracts.html | Ex-Enron Chief Defends Shift of Contracts | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/saying-he-cant-be-overridden-governor-reasserts-his-power.html | Saying He Can't Be Overridden, Governor Reasserts His Power | False | By Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/computer-maker-joins-microsoft-in-piracy-battle.html | Computer maker joins Microsoft in piracy battle | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/worldbusiness/history-unlikely-to-repeat-itself-for-detroit.html | History unlikely to repeat itself for Detroit | False | By Eduardo Porter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/judge-strikes-law-requiring-registration-for-new-york-sex.html | Judge Strikes Law Requiring Registration for New York Sex Offenders Convicted Before '96 | False | By Julia Preston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/prodi-predicts-his-tiny-margin-over-berlusconi-will-prevail.html | Prodi Predicts His Tiny Margin Over Berlusconi Will Prevail | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/for-europeans-unpalatable-options.html | For Europeans, unpalatable options | False | By Richard Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Injury Date | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/world-briefing-asia-kyrgyzstan-prodemocracy-leader-shot-and-wounded.html | World Briefing \| Asia: Kyrgyzstan: Pro-Democracy Leader And Wounded | False | By Ethan Wilensky-Lanford (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/panchen-lama-makes-rare-public-appearance-at-buddhist-conference.html | Panchen Lama makes rare public appearance at Buddhist conference | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/theater/arts/arts-briefly-jean-cocteau-meets-jean-genet-and-trouble-follows.html | Arts, Briefly; Jean Cocteau Meets Jean Genet, and Trouble Follows | False | By Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/crosswords/bridge/a-deft-bit-of-bidding-on-the-way-to-a-title.html | A Deft Bit of Bidding on the Way to a Title | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/music/richard-pearlman-68-chicago-lyric-opera-director-and-trainer.html | Richard Pearlman, 68, Chicago Lyric Opera Director and Trainer, Dies | False | By Anne Midgette | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/ge-posts-9-increase-in-firstquarter-earnings.html | G.E. Posts 9% Increase in First-Quarter Earnings | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/americas/moussaoui-assails-defense-attorneys.html | Moussaoui assails defense attorneys | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/travel/quakes-prompt-warnings-for-west-and-island-areas.html | Quakes prompt warnings for west and island areas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/othersports/angler-finds-a-respite-from-the-ruin.html | Angler Finds a Respite From the Ruin | False | By Peter Kaminsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/pro-football-who-will-go-where-in-the-draft.html | PRO FOOTBALL; Who Will Go Where in the Draft | False | By Clifton Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/raiding-londons-closet.html | Raiding London's Closet | False | By Eric Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/interest-rates-set-to-rise-as-treasury-note-tops-5.html | Interest Rates Set to Rise as Treasury Note Tops 5% | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/13iht-YAO.html | Chinese skeptical over Yao's injury | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effort Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/washington/defense-lawyers-in-leak-case-widen-request-for-documents.html | Defense Lawyers in Leak Case Widen Request for Documents | False | By David Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home and garden/louche-life.html | Louche Life | False | By Bradford McKee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/pageoneplus/corrections-997706.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/automobiles/autospecial/hyundai-elantra-hyundai-puts-the-last-piece-in-its.html | Hyundai Elantra: Hyundai Puts the Last Piece in Its Puzzle | False | By Michelle Krebs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/film-review-capturing-drama-through-music.html | Film Review: Capturing drama through music | False | By Alexandra A. Seno | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/more-women-are-enjoying-being-their-own-bosses.html | More Women Are Enjoying Being Their Own Bosses | False | By Barbara Whitaker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/13iht-BIKE.html | Cycling: Young U.S. riders pursue a medal | False | Samuel Abt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/world-briefing-asia-no-deal-on-north-korea-nuclear-talks.html | World Briefing | Asia: No Deal On North Korea Nuclear Talks | False | By Norimitsu Onishi (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/film-review-friends-with-money.html | Film Review: Friends With Money | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/read-it-watched-it-swap-it.html | Read It? Watched It? Swap It | False | By Michel Marriott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/in-europes-terror-fight-the-rights-issue.html | In Europe's terror fight, the rights issue | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/its-tax-time-let-them-do-the-work-998303.html | It's Tax Time. Let Them Do the Work. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/automobiles/autospecial/gm-vice-chairman-rebuffs-critics-of-turnaround.html | G.M. Vice Chairman Rebuffs Critics of Turnaround | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/13iht-ARENA.html | In the Arena: Prodigal returns to Chinese home | False | Christopher Clarey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/dance/children-of-uganda-young-emissaries-from-a-troubled-land-joyous.html | Children of Uganda: Young Emissaries From a Troubled Land, Joyous Still | False | By Gia Kourlas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/tycoon-of-chinese-real-estate-is-leasing-at-trade-center-site.html | Tycoon of Chinese Real Estate Is Leasing at Trade Center Site | False | By David Barboza | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/adelphia-proposes-new-plan-hoping-to-hasten-its-sale.html | Adelphia Proposes New Plan, Hoping to Hasten Its Sale | False | By Ken Belson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/americas/obituaries-ws-coffin-81-activist-and-yale-chaplain.html | Obituaries: W.S. Coffin, 81, activist and Yale chaplain | False | By Marc D. Charney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/its-gotta-be-the-shoes.html | It's Gotta Be the Shoes | False | By Alex Kuczynski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/design/shanghais-boom-a-building-frenzy.html | Shanghai's Boom: A Building Frenzy | False | By Howard W. French | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/classified/paid-notice-deaths-selig-martha-k.html | Paid Notice: Deaths SELIG, MARTHA K. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/automobiles/autospecial/honda-element-sc-kowabunga-dude-the-element-goes.html | Honda Element SC: Kowabunga, Dude! The Element Goes Urban | False | By Jerry Garrett | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/us/fred-christensen-84-us-ace-in-europe-in-world-war-ii-dies.html | Fred Christensen, 84, U.S. Ace in Europe in World War II, Dies | False | By Richard Goldstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/media-addenda-accounts.html | MEDIA: ADDENDA; Accounts | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/kean-adds-16-million-to-war-chest.html | Kean Adds $1.6 Million To War Chest | False | By David W. Chen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/worldbusiness/russia-covets-china-nuclear-deals.html | Russia covets China nuclear deals | False | By David Lague | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/africa/al-qaeda-video-hails-iraq-insurgent-leader.html | Al Qaeda video hails Iraq insurgent leader | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/sports-of-the-times-from-any-angle-no-51-is-special.html | Sports of The Times; From Any Angle, No. 51 Is Special | False | By Dave Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/briefing-advanced-micro-shares-drop-on-sales-warning.html | Briefing: Advanced Micro shares drop on sales warning | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/automobiles/autospecial/suzuki-xl7-a-chevy-truck-into-a-suzuki-suv.html | Suzuki XL7: A Chevy Truck Into a Suzuki S.U.V. | False | By Jim McCraw | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/ford-to-shut-2-truck-plants-as-part-of-restructuring.html | Ford to Shut 2 Truck Plants as Part of Restructuring | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/baseball/sheffield-jolts-bowa-then-stings-the-ball.html | Sheffield Jolts Bowa, Then Stings the Ball | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/doomed-to-fail-996904.html | Doomed to Fail | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/europe/italian-minister-declines-to-seek-extradition-of-cia.html | Italian Minister Declines to Seek Extradition of C.I.A. Operatives | False | By Peter Kiefer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/music/rainer-maria-a-notsonew-band-with-a-new-sound.html | Rainer Maria: A Not-So-New Band With a New Sound | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/in-india-maoist-guerrillas-widen-peoples-war.html | In India, Maoist Guerrillas Widen 'People's War' | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/othersports/back-when-boxing-really-packed-a-wallop.html | Back When Boxing Really Packed a Wallop | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/focusing-first-on-health-care.html | Focusing First on Health Care | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/soccer-espanyol-wins-kings-cup.html | Soccer: Espanyol wins King's Cup | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/classified/paid-notice-deaths-glanzrock-stanley.html | Paid Notice: Deaths GLANZROCK, STANLEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/over-50000-attend-funeral-for-sunni-leaders-killed-in-karachi.html | Over 50,000 attend funeral for Sunni leaders killed in Karachi blast | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/iraqi-says-he-plans-to-convene-parliament.html | Iraqi Says He Plans to Convene Parliament | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/starting-the-day-the-quiet-way.html | Starting the Day the Quiet Way | False | By J.d. Biersdorfer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/garden/correction-995193.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/when-boys-go-wild-998257.html | When Boys Go Wild | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/roundup-hunters-home-run-lifts-twins-to-win.html | Roundup: Hunter's home run lifts Twins to win | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration / Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/sports/baseball/martinez-good-guy-in-mets-black-hat.html | Martã˜šã‰nez: Good Guy in Mets' Black Hat | False | By Jack Curry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/us/moussaoui-lashes-out-at-defense-team.html | Moussaoui Lashes Out at Defense Team | False | By Neil A. Lewis and David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/a-grand-bargain-against-unemployment.html | A grand bargain against unemployment | False | Christopher S. Chivvis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/style/physical-culture-gear-test-with-durango-motorless-transit-goodbye-uni.html | Physical Culture: GEAR TEST WITH -- Durango Motorless Transit; Goodbye, Uni, Hello, 'Baywatch' | False | By Kate Siber | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home and garden/currents-private-jets-on-the-runway-a-versace-in.html | CURRENTS; PRIVATE JETS; On the Runway, a Versace in Leather and Fur | False | By Elaine Louie | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/design/illustrations-by-american-artists-at-the-dahesh-museum.html | Illustrations by American Artists at the Dahesh Museum | False | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/worldbusiness/will-retiring-boomers-brake-us-growth.html | Will retiring boomers brake U.S. growth? | False | By Carlos Torres and Rich Miller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/washington/rumsfeld-faces-growing-revolt-by-retired-generals.html | Rumsfeld Faces Growing Revolt by Retired Generals | False | By David S. Cloud, Eric Schmitt and Thom Shanker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/pageoneplus/corrections-997692.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/worldbusiness/briefing-chinese-boom-beginning-to-cool-off-report.html | Briefing: Chinese boom beginning to cool off, report shows | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/librarians-win-as-us-relents-on-secrecy-law.html | Librarians Win as U.S. Relents on Secrecy Law | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/its-tax-time-let-them-do-the-work-3-letters.html | It's Tax Time. Let Them Do the Work. (3 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/world-briefing-africa-sudan-us-and-britain-seek-sanctions-against-4.html | World Briefing | Africa: Sudan: U.S. And Britain Seek Sanctions Against 4 Sudanese Over Darfur | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/pageoneplus/style/corrections-998400.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Article Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/us-checks-alleged-sale-of-data-in-afghanistan.html | U.S. checks alleged sale of data in Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home and garden/currents-textiles-historic-fabrics-to-bid-on-from.html | CURRENTS; TEXTILES; Historic Fabrics to Bid On From Scalamandré'sÂ© | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/africa/jordanian-forces-crush-prison-uprising.html | Jordanian forces crush prison uprising | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/when-boys-go-wild-3-letters.html | When Boys Go Wild (3 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/books/beckett-the-difficult-beckett-the-brash-beckett-the-prolific.html | Beckett the Difficult, Beckett the Brash, Beckett the Prolific | False | By Jonathan Kalb | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/classified/paid-notice-deaths-prounis-nicholas.html | Paid Notice: Deaths PROUNIS, NICHOLAS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/us/nationalspecial/lenient-rule-set-for-rebuilding-in-new-orleans.html | Lenient Rule Set for Rebuilding in New Orleans | False | By Adam Nossiter and John Schwartz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/fiddling-while-darfur-burns.html | Fiddling While Darfur Burns | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/xrated-store-peep-booths-and-all-tests-limits-of-a-tolerant.html | X-Rated Store, Peep Booths and All, Tests Limits of a Tolerant Village | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/us-embassy-in-nepal-cancels-congressional-visit-citing-protests.html | U.S. Embassy in Nepal Cancels Congressional Visit, Citing Protests | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/metro-briefing-new-york-brooklyn-assemblyman-to-run-for-us-house.html | Metro Briefing \| New York: Brooklyn: Assemblyman To Run For U.S. House | False | By Jonathan P. Hicks (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/worldbusiness/china-is-bright-spot-amid-gm-clouds.html | China is bright spot amid GM clouds | False | By Jerker Hellstrom and Jui Chakravorty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/daimlers-chief-tells-shareholders-to-expect-higher-profit.html | Daimler's Chief Tells Shareholders to Expect Higher Profit | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/washington/prosecutor-corrects-filing-about-libby.html | Prosecutor Corrects Filing About Libby | False | By David Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/pageoneplus/corrections-997676.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/businessspecial3/enron-prosecutors-aim-to-rattle-not-be-rattled.html | Enron Prosecutors Aim to Rattle, Not Be Rattled | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/movies/in-blackballed-a-paintball-legend-tries-to-clean-up-his-mess.html | In 'Blackballed,' a Paintball Legend Tries to Clean Up His Mess | False | By Dana Stevens | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/run-windows-and-mac-os-both-at-once.html | Run Windows and Mac OS Both at Once | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/corrections-997730.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/automobiles/autospecial/nissan-chief-says-rebates-need-to-stop.html | Nissan Chief Says Rebates Need to Stop | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/worldbusiness/us-gets-trade-pledges-from-chinese-officials.html | U.S. gets trade pledges from Chinese officials | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/worldbusiness/5-french-banks-pool-euronext-stakes.html | 5 French banks pool Euronext stakes | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/the-past-meets-the-future.html | The Past Meets the Future | False | By David Brooks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/jewish-currents-magazine-and-a-longtime-adversary-decide-to-merge.html | Jewish Currents Magazine and a Longtime Adversary Decide to Merge | False | By Joseph Berger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/travel/frequent-traveler-qa-a-long-wait-for-mileage-credits.html | Frequent Traveler Q&A: A long wait for mileage credits | False | Roger Collis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/africa/rebels-are-repelled-in-capital-of-chad.html | Rebels Are Repelled in Capital of Chad | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/us/rev-william-sloane-coffin-dies-at-81-fought-for-civil-rights-and-against.html | Rev. William Sloane Coffin Dies at 81; Fought for Civil Rights and Against a War | False | By Marc D. Charney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/metro-briefing-new-jersey-trenton-ruling-on-bond-deal-is.html | Metro Briefing | New Jersey: Trenton: Ruling On Bond Deal Is Challenged | False | By David W. Chen (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/worldbusiness/will-retiring-boomers-derail-us-growth.html | Will retiring boomers derail U.S. growth? | False | By Carlos Torres and Rich Miller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Sq. | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/automobiles/autospecial/mitsubishi-outlander-emphasizing-the-sport-in-suv.html | Mitsubishi Outlander: Emphasizing the Sport in S.U.V. | False | By Michelle Krebs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/restoring-peace-to-nepal.html | Restoring peace to Nepal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/new-york-times-tribune-and-mcclatchy-profits-fall.html | New York Times, Tribune and McClatchy profits fall | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/does-jesus-have-a-political-message-998443.html | Does Jesus Have a Political Message? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/fashion/thursdaystyles/in-this-workout-a-machine-does-almost-all-the-work.html | In This Workout, a Machine Does (Almost) All the Work | False | By Joyce Wadler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/africa/meeting-yields-no-progress-on-curbing-iran-nuclear-bid.html | Meeting yields no progress on curbing Iran nuclear bid | False | By Nazila Fathi and David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/us/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/technology/beijing-prohibitstvnews-footage-from-foreign-sources.html | Beijing prohibitsTVnews footage from foreign sources | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/design/the-louvre-and-america-plan-exchange-of-artwork.html | The Louvre and America Plan Exchange of Artwork | False | By Alan Riding | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/style/home and garden/currents-folk-art-colorful-museum-shop-mementos-more.html | CURRENTS: FOLK ART; Colorful Museum Shop Mementos, More Portable Than the Originals | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/other-views-business-times-sddeutsche-zeitung-the-los-angeles-times.html | Other Views: Business Times, Sï¿SÃ¿Ã¿Ã±deutsche Zeitung, The Los Angeles Times | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/business/media/reality-shows-and-comedies-and-the-network-is-aol.html | Reality Shows and Comedies and the 'Network' Is AOL | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/arts/arts-briefly-a-big-no-1-for-rascal-flatts.html | Arts, Briefly; A Big No. 1 For Rascal Flatts | False | By Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public... | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/garden/a-long-row-to-hoe-to-avoid-a-storebought-tomato.html | A Long Row to Hoe, to Avoid a Store-Bought Tomato | False | By Joyce Wadler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/nyregion/governor-vetoes-albany-spending-and-tax-breaks.html | Governor Vetoes Albany Spending and Tax Breaks | False | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/world/asia/victim-sees-kyrgyzstan-in-grip-of-criminals.html | Victim sees Kyrgyzstan in grip of criminals | False | By Ethan Wilensky-Lanford | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/does-jesus-have-a-political-message-5-letters.html | Does Jesus Have a Political Message? (5 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/automobiles/autospecial/maximum-mini-for-the-true-believer.html | Maximum Mini for the True Believer | False | By Lawrence Ulrich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-13 | 2006-04-13 | https://www.nytimes.com/2006/04/13/opinion/new-york-charter-schools-996920.html | New York Charter Schools | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/3-deaths-in-china-reveal-disparity-in-price-of-lives.html | 3 Deaths in China Reveal Disparity in Price of Lives | False | By Jim Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/technology/media-advertising-addenda-delta-shifts-creative-work-to.html | MEDIA: ADVERTISING -- ADDENDA; Delta Shifts Creative Work To Shepardson Stern | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/meast/meeting-yields-no-progress-on-curbing-iran-nuclear-bid.html | Meeting Yields No Progress on Curbing Iran Nuclear Bid | False | By Nazila Fathi and David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/arts-briefly-byebye-bucky.html | Arts, Briefly; Bye-Bye, Bucky | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/back-of-the-envelope.html | Back of the Envelope | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/door-closes-on-49-years-of-opening-it.html | Door Closes on 49 Years of Opening It | False | By Toni Whitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/pension-rule-could-lower-net-worths.html | Pension Rule Could Lower Net Worths | False | By Mary Williams Walsh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/havens-tannersville-ny-a-more-sedate-catskills-outlives-the-borscht.html | HAVENS | Tannersville, N.Y.; A More Sedate Catskills Outlives the Borscht Belt | False | By C. J. Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-klebanoff-louis.html | Paid Notice: Deaths KLEBANOFF, LOUIS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/jackson-makes-deal-to-overhaul-his-finances.html | Jackson Makes Deal to Overhaul His Finances | False | By Jeff Leeds and Andrew Ross Sorkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/flaubert-contradictions-of-a-literary-giant.html | Flaubert: Contradictions of a literary giant | False | By James Wood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-kernberg-paulina-md.html | Paid Notice: Deaths KERNBERG, PAULINA, M.D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/kerik-contact-is-said-to-lead-to-demotion-of-jail-official.html | Kerik Contact Is Said to Lead to Demotion of Jail Official | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/off-the-chartswhat-jobless-rates-dont-reveal.html | Off the charts;What jobless rates don't reveal | False | Floyd Norris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/the-listings-april-14-april-20-paradigm.html | The Listings: April 14 - April 20; PARADIGM | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/a-mountain-patrol-struggles-to-save-antelopes-from-poachers-and.html | A 'Mountain Patrol' Struggles to Save Antelopes From Poachers (and Fashionistas) | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/escapes/u-street-the-corridor-is-cool-again.html | U Street: The Corridor Is Cool Again | False | By Alicia Ault | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-berney-bess.html | Paid Notice: Deaths BERNEY, BESS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/pageoneplus/corrections-603481.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/democracy-at-the-top-of-the-world.html | Democracy at the Top of the World | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/metro-briefing-new-york-queens-questions-about-stadium-financing.html | Metro Briefing | New York: Queens: Questions About Stadium Financing | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/worldbusiness/japan-railway-on-track-to-test-pollution-free-fuel.html | Japan railway on track to test pollution-free fuel cell | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/worldbusiness/14iht-PATRICK.html | New Toll bid ends battle for Australia firm | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/other-views-irish-times-daily-star-baltimore-sun.html | Other Views: Irish Times, Daily Star, Baltimore Sun | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguous Flag | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/sportsspecial1/with-lacrosses-future-unclear-duke-recruits-look.html | With Lacrosse's Future Unclear, Duke Recruits Look Elsewhere | False | By Juliet Macur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/worldbusiness/tokyo-shares-flat-amid-day-of-quiet.html | Tokyo shares flat amid day of quiet | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/in-hard-candy-an-internet-lolita-is-not-as-innocent-as-she-looks.html | In 'Hard Candy,' an Internet Lolita Is Not as Innocent as She Looks | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/music/vibraphonist-gary-burton-and-guitar-prodigy-play-birdland.html | Vibraphonist Gary Burton and Guitar Prodigy Play Birdland | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/metro-briefing-new-york-manhattan-poor-track-maintenance-worsened.html | Metro Briefing | New York: Manhattan: Poor Track Maintenance Worsened Flood | False | By Thomas J. Lueck (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-tony-vevers.html | Art in Review; Tony Vevers | False | By Grace Glueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-judith-linhares.html | Art in Review; Judith Linhares | False | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/todays-russian-newspapers.html | Today's Russian Newspapers | False | COMPILED by Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/americas/us-seeks-a-change-in-tehran.html | U.S. seeks a 'change' in Tehran | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/worldbusiness/viewpointswho-wins-who-loses.html | ViewPoints:Who wins, who loses | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/your-money/the-bulls-rush-out-for-a-gutsy-start.html | The bulls rush out for a gutsy start | False | By Barbara Wall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/out-of-a-zoo-into-the-wild-sounds-familiar.html | Out of a Zoo Into 'The Wild'? Sounds Familiar | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/france-delays-action-on-public-smoking-ban.html | France delays action on public smoking ban | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/media/fbi-links-big-film-names-to-a-detective.html | F.B.I. Links Big Film Names to a Detective | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/tv-sports-yankee-programming-goes-over-the-wall.html | TV SPORTS; Yankee Programming Goes Over the Wall | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/design/next-at-the-frick-littleknown-swiss-painter.html | Next at the Frick, Little-Known Swiss Painter | False | By Carol Vogel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/good-times-for-the-good-news.html | Good times for the Good News | False | Alex Beam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/a-victory-in-france-601772.html | A Victory in France | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/news/no-more-bread-and-circuses.html | No more bread and circuses | False | William Pfaff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/naughty-and-nice-bettie-page-beyond-the-vavoom.html | Naughty and Nice: Bettie Page Beyond the Va-Voom | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/metro-briefing-new-york-brooklyn-body-found-on-n-train.html | Metro Briefing \| New York: Brooklyn: Body Found On N Train | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/houses-of-straw.html | Houses of Straw | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-newman-howard-a-micky.html | Paid Notice: Deaths NEWMAN, HOWARD A. ("MICKY") | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/worldbusiness/australian-firm-floats-an-offer-for-eircom.html | Australian firm floats an offer for Eircom | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/at-the-antiquarian-book-fair-a-revolutionary-atlas.html | At the Antiquarian Book Fair, a Revolutionary Atlas | False | By Wendy Moonan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-manasse-gertrude.html | Paid Notice: Deaths MANASSE, GERTRUDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/pageoneplus/corrections-603430.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/music/figaro-returns-to-the-metropolitan-opera-after-a-5month-break.html | 'Figaro' Returns to the Metropolitan Opera After a 5-Month Break | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/political-paralysis-europe-stalls-on-road-to-economic-change.html | Political Paralysis: Europe Stalls on Road to Economic Change | False | By Richard Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/police-interview-duke-lacrosse-players.html | Police Interview Duke Lacrosse Players | False | By Viv Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publication? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-hammond-robert-g.html | Paid Notice: Deaths HAMMOND, ROBERT G. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/debate-revives-as-911-dust-is-called-fatal.html | Debate Revives as 9/11 Dust Is Called Fatal | False | By Anthony Depalma | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/in-polls-illegal-immigrants-are-called-burden.html | In Polls, Illegal Immigrants Are Called Burden | False | By Marjorie Connelly | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/pageoneplus/corrections-603449.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/italy-feasts-on-details-of-the-phantoms-life-on-the-run.html | Italy Feasts on Details of the Phantom's Life on the Run | False | By Elisabetta Povoledo, International Herald Tribune | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/education/metro-briefing-new-york-mamaroneck-high-bail-for-teacher.html | Metro Briefing | New York: Mamaroneck: High Bail For Teacher | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/corrections-603520.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/news/the-boss-of-all-bosses-is-new-media-darling.html | The boss of all bosses is new media darling | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/mozart-forever-young-250-and-the-hits-keep-coming.html | Mozart, Forever Young: 250 and the Hits Keep Coming | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/bicycles-built-for-7-mostly-grounded.html | Bicycles Built for 7, Mostly Grounded | False | By Toni Whitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-fiona-banner.html | Art in Review; Fiona Banner | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/eternally-fit-minutemen-keep-revolution-alive.html | Eternally Fit, Minutemen Keep Revolution Alive | False | By Stacey Stowe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/comedy-fortnight.html | Comedy Fortnight | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | Content URL | Article Title | Is Opinion | Author(s) | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-jane-freilicher.html | Art in Review; Jane Freilicher | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/us/internal-report-urges-changes-after-katrina.html | Internal Report Urges Changes After Katrina | False | By David Stout AND Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-lipson-joseph.html | Paid Notice: Deaths LIPSON, JOSEPH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/africa/ripples-from-iraq-disturb-bahrain.html | Ripples from Iraq disturb Bahrain | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/film-review-home-is-where-the-misanthropic-heart-is.html | Film review. Home is where the (misanthropic) heart is | False | Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-danny-lyon.html | Art in Review; Danny Lyon | False | By Grace Glueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/are-shares-of-exchanges-entering-bubble-territory.html | Are Shares of Exchanges Entering Bubble Territory? | False | By Jenny Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/surge-in-us-output-strengthens-dollar.html | Surge in U.S. output strengthens dollar | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/theres-no-escape-from-anxiety-in-look-both-ways.html | There's No Escape From Anxiety in 'Look Both Ways' | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/treasury-rate-signals-burdens-for-borrowers.html | Treasury Rate Signals Burdens for Borrowers | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/gwin-j-kolb-86-authority-on-samuel-johnsons-works-dies.html | Gwin J. Kolb, 86, Authority on Samuel Johnson's Works, Dies | False | By Nadine Brozan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/baseball-bonds-perjury-inquiry-is-reported.html | Baseball: Bonds perjury inquiry is reported | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/pope-leads-good-friday-services-at-st-peters.html | Pope leads Good Friday services at St. Peter's | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-ehrenfeld-joan.html | Paid Notice: Deaths EHRENFELD, JOAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/international-business-world-business-briefing-americas-wto-rules.html | International Business: World Business Briefing | Americas: W.T.O. Rules on Canada Timber Dispute | False | By Ian Austen (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/us-investigates-sale-of-secret-data-in-afghan-market.html | U.S. Investigates Sale of Secret Data in Afghan Market | False | By Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher Quote | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/elderly-man-killed-in-coptic-church-attacks-in-egypt.html | Elderly Man Killed in Coptic Church Attacks in Egypt | False | By Abeer Allam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/your-money/growing-old-in-style-is-getting-expensive.html | Growing old in style is getting expensive | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/taiwans-leader-sees-evil-china-intentions.html | Taiwan's leader sees 'evil' China intentions | False | By David Lague | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/drowning-in-a-sea-of-college-debt-603368.html | Drowning in a Sea of College Debt | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/middleeast/militant-uprising-at-jordanian-prison-is-quelled.html | Militant Uprising at Jordanian Prison Is Quelled | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/nepal-protesters-shun-kings-new-years-message.html | Nepal Protesters Shun King's New Year's Message | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-bouchard-morton-s-jr.html | Paid Notice: Deaths BOUCHARD, MORTON S. JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/not-much-glamour-but-plenty-of-gumption.html | Not Much Glamour, But Plenty of Gumption | False | By Laurel Graeber | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/assemblyman-formally-opens-campaign-for-us-house-seat.html | Assemblyman Formally Opens Campaign for U.S. House Seat | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/realestate/projects-cited.html | Projects Cited | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/14iht-OLD15.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/hockey/after-the-losing-comes-a-little-yelling.html | After the Losing Comes a Little Yelling | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/worldbusiness/iceland-cools-raising-worry-of-wider-chill.html | Iceland cools, raising worry of wider chill | False | By Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/middleeast/insurgents-ambush-iraqi-police-convoy.html | Insurgents Ambush Iraqi Police Convoy | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/the-listings-april-14-april-20.html | The Listings: April 14 - April 20 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/washington/president-bushs-tax-returns-are-made-public.html | President Bush's Tax Returns Are Made Public | False | By Philip Shenon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Duplicate | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/us/german-tourist-at-disney-world-dies-after-an-amusement-ride.html | German Tourist at Disney World Dies After an Amusement Ride | False | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/gossip-column-rocked-by-scandal.html | Gossip Column Rocked by Scandal! | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/education/students-to-get-no-warning-before-searches.html | Students to Get No Warning Before Searches | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/nepali-king-renews-promise-to-hold-elections.html | Nepali king renews promise to hold elections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/drowning-in-a-sea-of-college-debt-603333.html | Drowning in a Sea of College Debt | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/pageoneplus/corrections-603473.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/review-sweet-and-low.html | Review: Sweet and Low | False | By Kate Zernike | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-friedler-sylvia.html | Paid Notice: Deaths FRIEDLER, SYLVIA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/us/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/french-star-power-and-sex-in-anne-fontaines-nathalie.html | French Star Power and Sex in Anne Fontaine's 'Nathalie' | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/books/frederick-h-pough-writer-of-gem-guide-dies-at-99.html | Frederick H. Pough, Writer of Gem Guide, Dies at 99 | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-blalla-hallmann.html | Art in Review; Blalla Hallmann | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/and-now-the-da-vinci-ruling.html | And now, 'The Da Vinci Ruling' | False | Ian Caplin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/berlusconi-is-set-back-but-wont-concede.html | Berlusconi is set back but won't concede | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/the-irss-shotgun-marriage.html | The I.R.S.'s Shotgun Marriage | False | By Shari Motro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/world-briefing-africa-un-threat-to-scale-back-ethiopiaeritrea-border.html | World Briefing \| Africa: U.N. Threat To Scale Back Ethiopia-Eritrea Border Force | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/living-here-yearround-houses-fun-in-any-season.html | LIVING HERE \| Year-Round Houses; Fun in Any Season | False | As told to Amy Gunderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-shelsky-dr-irving.html | Paid Notice: Deaths SHELSKY, DR. IRVING | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/united-way-says-exleader-took-assets.html | United Way Says Ex-Leader Took Assets | False | By Stephanie Strom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/review-a-death-in-belmont.html | Review: A Death in Belmont | False | By Alan M. Dershowitz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/the-gospel-of-judas-and-matters-of-faith-603376.html | The Gospel of Judas And Matters of Faith | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/drowning-in-a-sea-of-college-debt-603325.html | Drowning in a Sea of College Debt | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/design/house-of-oracles-looks-back-at-huang-yong-pings-legacy.html | 'House of Oracles' Looks Back at Huang Yong Ping's Legacy | False | By Holland Cotter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/with-kinky-boots-a-drag-queen-saves-the-day.html | With 'Kinky Boots,' a Drag Queen Saves the Day | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/mozart-forever-young-250-and-the-hits-keep-coming-600970.html | Mozart, Forever Young: 250 and the Hits Keep Coming | False | By Anne Midgette | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/new-jersey-joins-10-states-in-banning-indoor-smoking.html | New Jersey Joins 10 States in Banning Indoor Smoking | False | By Richard G. Jones and John Holl | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/metro-briefing-new-york-target-settles-labor-violations.html | Metro Briefing \| New York: Target Settles Labor Violations | False | By Steven Greenhouse (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/new-concerns-about-razing-of-bank-tower-at-ground-zero.html | New Concerns About Razing of Bank Tower at Ground Zero | False | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/television/the-evil-screens-plot-to-take-over-the-2andunder-world.html | The Evil Screen's Plot to Take Over the 2-and-Under World | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/parody-without-plot-in-scary-movie-4.html | Parody Without Plot in 'Scary Movie 4' | False | By Nathan Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/scores-of-911-tapes-were-held-back-by-city-despite-court-orders.html | Scores of 911 Tapes Were Held Back by City Despite Court Orders | False | By Jim Dwyer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/yankee-fans-only-a-brewer-could-love.html | Yankee Fans Only a Brewer Could Love | False | By Clyde Haberman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/gm-health-plan-to-cut-earnings.html | G.M. Health Plan to Cut Earnings | False | By Dow Jones | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/berlusconis-allies-start-to-question-his-insistence-on-recount.html | Berlusconi's Allies Start to Question His Insistence on Recount | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/us/bear-kills-6yearold-girl-in-tennessee.html | Bear Kills 6-Year-Old Girl in Tennessee | False | By Theo Emery | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/briefing-europe-ukraine-world-banks-suspends-tb-and-aids-fund.html | World Briefing | Europe: Ukraine: World Banks Suspends TB And AIDS Fund | False | By Celia W. Dugger (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/multiple-grenade-blasts-in-kashmirs-capital.html | Multiple grenade blasts in Kashmir's capital | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/theater/reviews/little-willy-at-the-ohio-theater-trading-on-a-name-in.html | 'Little Willy' at the Ohio Theater: Trading on a Name in Infamy | False | By Jason Zinoman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/washington/more-retired-generals-call-for-rumsfelds-resignation.html | More Retired Generals Call for Rumsfeld's Resignation | False | By David S. Cloud and Eric Schmitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/your-money/japan-is-considering-coupons-for-parents.html | Japan is considering coupons for parents : | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/special3/jury-hears-indignation-of-skilling.html | Jury Hears Indignation of Skilling | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/path-to-deportation-can-start-with-a-traffic-stop.html | Path to Deportation Can Start With a Traffic Stop | False | By Paul Vitello | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/world-briefing-americas-africa-europe-and-asia.html | World Briefing: Americas, Africa, Europe and Asia | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/music/mozartkugel-bonbons-for-the-ears.html | Mozartkugel Bonbons for the Ears | False | By James R. Oestreich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | About Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/metro-briefing-new-jersey-newark-candidate-sues-city.html | Metro Briefing \| New Jersey: Newark: Candidate Sues City | | By Damien Cave (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-holt-nicholas.html | Paid Notice: Deaths HOLT, NICHOLAS | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/mozart-forever-young-250-and-the-hits-keep-coming-600962.html | Mozart, Forever Young: 250 and the Hits Keep Coming | | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/the-gospel-of-judas-and-matters-of-faith-603392.html | The Gospel of Judas And Matters of Faith | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/africa/in-the-nile-delta-bird-flu-preys-on-ignorance-and-poverty.html | In the Nile Delta, Bird Flu Preys on Ignorance and Poverty | | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/lottery-numbers.html | Lottery Numbers | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/us/nationalspecial/complex-equation-determined-rules-for-rebuilding-in-new.html | Complex Equation Determined Rules for Rebuilding in New Orleans, Federal Officials Say | | By John Schwartz and Adam Nossiter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/people-david-blaine-katie-holmes-salman-khan.html | People: David Blaine, Katie Holmes, Salman Khan | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/worldbusiness/spotlight-a-western-oilman-nurtures-relationships-in.html | Spotlight: A Western oilman nurtures relationships in Russia | | By Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/federal-scrutiny-of-state-senator-shines-light-on-connections-in.html | Federal Scrutiny of State Senator Shines Light on Connections in Trenton | | By David Kocieniewski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/your-money/2-cents-worth/the-thrill-is-in-the-chase.html | 2 cents' worth:The thrill is in the chase | | By M.p. Dunleavey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-rona-pondick.html | Art in Review; Rona Pondick | | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-miyoko-ito.html | Art in Review; Miyoko Ito | | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/automobiles/auto-bailout-seems-unlikely.html | Auto Bailout Seems Unlikely | | By Eduardo Porter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/us/seeing-plausible-target-republicans-take-aim-at-a-democratic-seat-in.html | Seeing Plausible Target, Republicans Take Aim at a Democratic Seat in South Carolina | | By Rick Lyman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Initial | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/marital-strife-and-heaving-passion-in-la-mujer-de-mi-hermano.html | Marital Strife and Heaving Passion in 'La Mujer de Mi Hermano' | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-katzenberg-robert.html | Paid Notice: Deaths KATZENBERG, ROBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/in-the-visa-line-stands-a-boxer.html | In the Visa Line Stands a Boxer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-peralta-ramos-inga-lucia.html | Paid Notice: Deaths PERALTA, RAMOS, INGA LUCIA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/ge-earnings-increase-9-matching-wall-st-forecasts.html | G.E. Earnings Increase 9%, Matching Wall St. Forecasts | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-parles-gertrude.html | Paid Notice: Deaths PARLES, GERTRUDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/pageoneplus/corrections-603457.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/whose-side-are-we-on.html | Whose side are we on? | False | Graham E. Fuller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/world-briefing-americas-canada-new-mad-cow-case-suspected.html | World Briefing | Americas: Canada: New Mad Cow Case Suspected | False | By Chris Mason (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/world-briefing-europe-germany-turkish-man-sentenced-in-honor-killing.html | World Briefing | Europe: Germany: Turkish Man Sentenced In 'Honor Killing' Of Sister | False | By Victor Homolo (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/mental-health-parity-601780.html | Mental Health Parity | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/chadian-forces-repel-rebel-attack-on-capital.html | Chadian Forces Repel Rebel Attack on Capital | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/us/nationalspecial3/hearing-for-muslim-barred-by-us.html | Hearing for Muslim Barred by U.S. | False | By Julia Preston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/baseball-early-exit-is-no-cause-for-alarm-johnson-and-the-yankees.html | BASEBALL; Early Exit Is No Cause for Alarm, Johnson and the Yankees Say | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/a-fearful-symmetry-in-chad.html | A fearful symmetry in Chad | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/indonesias-cultural-war-riots-over-playboy-part-of-larger-debate.html | Indonesia's cultural war: Riots over Playboy part of larger debate | False | By Donald Greenlees | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Number | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/escapes/into-the-woods-on-the-trail-of-the-wild-leek.html | Into the Woods, on the Trail of the Wild Leek | False | By Alice Feiring | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/on-baseball-low-payroll-and-high-hopes-for-brewers.html | On Baseball; Low Payroll and High Hopes for Brewers | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/baseball/boy-who-helped-yankees-is-a-hit-again.html | Boy Who Helped Yankees Is a Hit Again | False | By Joe Lapointe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/corrections-603465.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/briefly-5-killed-by-explosions-10-wounded-at-mosque.html | Briefly: 5 killed by explosions; 10 wounded at mosque | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/drowning-in-a-sea-of-college-debt-603317.html | Drowning in a Sea of College Debt | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/investigation-of-refco-units.html | Investigation of Refco units | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/ac-milan-triumphs-over-its-city-rival.html | AC Milan triumphs over its city rival | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/cape-mays-2ndhome-migration.html | Cape May's 2nd-Home Migration | False | By Louise Tutelian | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/at-visteon-bonuses-defy-gravity.html | At Visteon, Bonuses Defy Gravity | False | By Floyd Norris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/us/frank-gibney-81-writer-and-authority-on-asia-dies.html | Frank Gibney, 81, Writer and Authority on Asia, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/the-listings-april-14-april-20-yi-chen.html | The Listings: April 14 - April 20; YI CHEN | False | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/forget-computers-here-comes-the-sun.html | Forget Computers. Here Comes the Sun. | False | By John Markoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/drowning-in-a-sea-of-college-debt-603341.html | Drowning in a Sea of College Debt | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/business/delta-reaches-tentative-pact-with-its-pilots.html | Delta reaches tentative pact with its pilots | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/us/helping-save-prickly-victims-of-development.html | Helping Save Prickly Victims of Development | False | By Patricia Leigh Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/africa/sent-on-its-way-iraqi-police-convoy-is-ambushed.html | Sent on its way, Iraqi police convoy is ambushed | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/art-in-review-blessed-are-the-merciful.html | Art in Review; 'Blessed Are the Merciful' | False | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/setting-his-sights-high-on-the-bottom-line.html | Setting His Sights High, on the Bottom Line | False | By Robin Finn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/hockey/late-penguins-goal-derails-rangers-rally.html | Late Penguins Goal Derails Rangers' Rally | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/the-gospel-of-judas-and-matters-of-faith-603384.html | The Gospel of Judas And Matters of Faith | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/corrections-603511.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/baseball/tough-park-for-hitters-mets-dont-think-so.html | Tough Park for Hitters? Mets Don't Think So | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/us/national-briefing-washington-bush-to-speak-at-4-graduations.html | National Briefing | Washington: Bush To Speak At 4 Graduations | False | By John Files (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/the-oceans-resurface.html | The Oceans Resurface | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/australian-chief-denies-seeing-cables-on-payoffs.html | Australian Chief Denies Seeing Cables on Payoffs | False | By Raymond Bonner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/nuclear-iran.html | Nuclear Iran | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/automobiles/ford-to-shut-truck-plants-in-two-cities-in-2008.html | Ford to Shut Truck Plants in Two Cities in 2008 | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nationalspecial3/moussaoui-testifying-again-voices-glee-over-witnesses.html | Moussaoui, Testifying Again, Voices Glee Over Witnesses' Accounts of Sept. 11 Grief | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/playing-governor-knows-best.html | Playing Governor Knows Best | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/worldbusiness/aiful-pays-penalty-for-harassment.html | Aiful pays penalty for harassment | False | By Mariko Yasu | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/review-whiteman.html | Review: Whiteman | False | By Wyatt Mason | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/books/fibonacci-poems-multiply-on-the-web-after-blogs-invitation.html | Fibonacci Poems Multiply on the Web After Blog's Invitation | False | By Motoko Rich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/body-torn-but-a-strong-lebanese-voice.html | Body torn, but a strong Lebanese voice | False | By Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/mozart-forever-young-250-and-the-hits-keep-coming-600989.html | Mozart, Forever Young: 250 and the Hits Keep Coming | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/pageoneplus/corrections-603546.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/africa/knifewielding-men-attack-3-coptic-churches-in-alexandria.html | Knife-wielding men attack 3 Coptic churches in Alexandria | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/deal-may-avert-pilot-strike-at-delta.html | Deal May Avert Pilot Strike at Delta | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/prewar-intelligence-601802.html | Prewar Intelligence | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/the-president-who-died-for-us.html | The President Who Died for Us | False | By Richard Wightman Fox | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/clinton-raises-over-6-million-this-year-dwarfing-rivals.html | Clinton Raises Over $6 Million This Year, Dwarfing Rivals | False | By Raymond Hernandez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/escapes/36-hours-in-north-bennington-vt.html | 36 Hours in North Bennington, Vt. | False | By Laura Raskin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/the-sisters-fuel-a-family-fued-inspired-by-chekov.html | 'The Sisters' Fuel a Family Fued Inspired by Chekov | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/baseball-crosstown-rivalry-glows-with-a-channel-changer.html | BASEBALL; Crosstown Rivalry Glows With a Channel Changer | False | By Jack Curry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/chad-threatens-to-expel-sudanese-refugees.html | Chad Threatens to Expel Sudanese Refugees | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/silence-behind-spains-easter-rites.html | Silence behind Spain's Easter rites | False | By Renwick McLean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/soccer/economics-professor-seeks-us-soccer-model.html | Economics Professor Seeks U.S. Soccer Model | False | By Joshua Robinson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/metro-briefing-new-york-manhattan-new-duane-reade-contract.html | Metro Briefing \| New York: Manhattan: New Duane Reade Contract | False | By Steven Greenhouse (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/the-gospel-of-judas-and-matters-of-faith-3-letters.html | The Gospel of Judas and Matters of Faith (3 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/pageoneplus/corrections-603503.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/us-seeks-order-to-end-what-it-calls-a-tax-scheme.html | U.S. Seeks Order to End What It Calls a Tax Scheme | False | By David Cay Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/people.html | People | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/drowning-in-a-sea-of-college-debt-603350.html | Drowning in a Sea of College Debt | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/on-dwight-macdonald.html | On Dwight Macdonald | False | By James Wolcott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/mozart-forever-young-250-and-the-hits-keep-coming-600997.html | Mozart, Forever Young: 250 and the Hits Keep Coming | False | By James R. Oestreich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/middleeast/irans-leader-calls-israel-a-constant-threat.html | Iran's Leader Calls Israel a 'Constant Threat' | False | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/as-hu-heads-to-us-china-eases-currency-rules.html | As Hu heads to U.S., China eases currency rules | False | By Richard Latker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/media/talk-to-the-newsroom-br-executive-editor-bill-keller.html | Talk to the Newsroom: br / Executive Editor Bill Keller | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/your-money/golden-rule-for-startups-keep-investors-informed.html | Golden rule for start-ups: Keep investors informed | False | By Roxana Popescu | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/your-money/localcurrency-debt-yields-more-than-risk.html | Local-currency debt yields more than risk | False | By Judith Rehak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/africa/chad-severs-ties-with-sudan-as-tensions-escalate.html | Chad severs ties with Sudan as tensions escalate | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/worldbusiness/as-memories-fade-nuclear-energy-makes-return.html | As memories fade, nuclear energy makes return | False | By Angela Charlton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/from-faint-meows-a-frenzy-grows.html | From Faint Meows, a Frenzy Grows | False | By Robert D. McFadden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/worldbusiness/briefing-court-prohibits-yukos-from-selling-its.html | Briefing: Court prohibits Yukos from selling its assets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/africa/3-coptic-churches-in-egypt-attacked.html | 3 Coptic churches in Egypt attacked | False | By Abeer Allam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/design/a-folk-art-show-of-needlework-in-white.html | A Folk Art Show of Needlework in White | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/style/sales-play-havoc-with-islamic-art.html | Sales play havoc with 'Islamic Art' | False | By Souren Melikian | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-rosen-rosalind-p.html | Paid Notice: Deaths ROSEN, ROSALIND P. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/movies/a-jazz-musician-embraces-new-challenges-in-herbie-hancock.html | A Jazz Musician Embraces New Challenges in 'Herbie Hancock: Possibilities' | False | By Laura Kern | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/theater/reviews/david-hares-stuff-happens-all-the-presidents-men-in-on-the.html | David Hare's 'Stuff Happens': All the President's Men in 'On the Road to Baghdad' | False | By Ben Brantley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/find-a-penny-pick-it-up-sell-it-for-1000-bucks.html | Find a Penny, Pick It Up, Sell It for 1,000 Bucks | False | By Matthew Healey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-wyatt-george-r.html | Paid Notice: Deaths WYATT, GEORGE R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/travel/escapes/afterdark-bicycle-rallies.html | After-Dark Bicycle Rallies | False | By Johanna Jainchill | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/theater/reviews/robert-wilson-adapts-ibsens-peer-gynt.html | Robert Wilson Adapts Ibsen's 'Peer Gynt' | False | By Charles Isherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/washington/white-house-mulls-how-to-move-immigration-bill-through-congress.html | White House Mulls How to Move Immigration Bill Through Congress | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-memorials-kleiner-harold.html | Paid Notice: Memorials KLEINER, HAROLD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/the-listings-april-14-april-20-sabado-de-gloria-allstar-salute.html | The Listings: April 14 - April 20; SABADO DE GLORIA: ALL-STAR SALUTE TO THE GIANTS OF LATIN JAZZ | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/your-money/investing-new-hedge-on-housing.html | Investing: New hedge on housing | False | Conrad de Aenlle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/media/lagging-ad-sales-contribute-to-earnings-decline-at-newspaper.html | Lagging Ad Sales Contribute to Earnings Decline at Newspaper Chains | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/worldbusiness/samsung-profit-drops-sharply.html | Samsung Profit Drops Sharply | False | By Martin Fackler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/basketball/brown-is-taken-to-hospital-after-knicks-loss-in-cleveland.html | Brown Is Taken to Hospital After Knicks' Loss in Cleveland | False | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/sports/14iht-CRICKET.html | Cricket: From cattle herder to best in the world | False | Huw Richards | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/blasts-at-famous-india-mosque-injure-13.html | Blasts at Famous India Mosque Injure 13 | False | By Hari Kumar and Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/europe/italian-election-results-likely-to-stand.html | Italian election results likely to stand | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/africa/chad-breaks-off-diplomatic-relations-with-sudan.html | Chad breaks off diplomatic relations with Sudan | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/a-playwrights-uncharacteristic-candor.html | A playwright's uncharacteristic candor | False | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/corrections-603538.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/young-nepalese-lead-their-nations-push-for-democracy.html | Young Nepalese Lead Their Nation's Push for Democracy | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/americas/us-tightens-squeeze-on-palestinians.html | U.S. tightens squeeze on Palestinians | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/movies/mozart-forever-young-250-and-the-hits-keep-coming-600954.html | Mozart, Forever Young: 250 and the Hits Keep Coming | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/weapons-of-math-destruction.html | Weapons of Math Destruction | False | By Paul Krugman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/asia/qaeda-bomber-is-reported-killed.html | Qaeda Bomber Is Reported Killed | False | By Mohammed Khan and Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/retailers-asked-to-remove-a-lens-cleaner.html | Retailers Asked to Remove a Lens Cleaner | False | By Gardiner Harris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/review-catholic-matters.html | Review: Catholic Matters | False | By Patrick Allitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/worldbusiness/low-prices-hurt-the-core-of-samsung.html | Low prices hurt the core of Samsung | False | By Martin Fackler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-adler-ralph-m.html | Paid Notice: Deaths ADLER, RALPH M. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/metro-briefing-new-jersey-newark-irs-agent-charged-with-tax-fraud.html | Metro Briefing | New Jersey: Newark: I.R.S. Agent Charged With Tax Fraud | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/business/tapping-into-the-hispanic-market.html | Tapping Into the Hispanic Market | False | By Eric Dash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/drowning-in-a-sea-of-college-debt-603309.html | Drowning in a Sea of College Debt | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-harrison-harriet-brooks.html | Paid Notice: Deaths HARRISON, HARRIET BROOKS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/classified/paid-notice-deaths-phillips-anne-marie-md.html | Paid Notice: Deaths PHILLIPS, ANNE MARIE, MD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/serial-murderer-of-5-women-dies-of-natural-causes-official-says.html | Serial Murderer of 5 Women Dies of Natural Causes, Official Says | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/as-budget-pain-filters-down-new-new-yorkers-start-to-cry-out.html | As Budget Pain Filters Down, New Yorkers Start to Cry Out | False | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/world/middleeast/al-qaedas-man-in-iraq-gets-encouragement-from-his-hq.html | Al Qaeda's Man in Iraq Gets Encouragement From His HQ | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/moot-court-diplomacy.html | Moot court diplomacy | False | Mark R. Shulman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/thailands-rotten-politics.html | Thailand's Rotten Politics | False | By Pasuk Phongpaichit and Chris Baker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/imposing-democracy-and-freedom-americanstyle.html | Imposing democracy and freedom, American-style | False | By Anatol Lieven | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/medical-data-at-city-jails-enter-the-era-of-computers.html | Medical Data At City Jails Enter the Era Of Computers | False | By Paul von Zielbauer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/us/national-briefing-south-georgia-fbi-is-reviewing-a-1946-killing-of-4.html | National Briefing | South: Georgia: F.B.I. Is Reviewing A 1946 Killing Of 4 Blacks | False | By Brenda Goodman (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Ingest Date | URL | Title | Publisher | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/health/metro-briefing-new-jersey-newark-former-charity-official.html | Metro Briefing \| New Jersey: Newark: Former Charity Official Charged | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/washington/us/judge-threatens-to-bar-leakcase-comments.html | Judge Threatens to Bar Leak-Case Comments | False | By David Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/opinion/drowning-in-a-sea-of-college-debt-7-letters.html | Drowning in a Sea of College Debt (7 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/arts/design/veronese-at-the-frick-a-renaissance-explorer-with-a-brush.html | Veronese at the Frick: A Renaissance Explorer With a Brush | False | By Grace Glueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/pageoneplus/corrections-603554.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/books/in-los-angeles-a-selfabsorbed-locust-has-his-day.html | In Los Angeles, a Self-Absorbed Locust Has His Day | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-14 | 2006-04-14 | https://www.nytimes.com/2006/04/14/nyregion/pageoneplus/corrections-603490.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/the-army-generals-vs-rumsfeld-607274.html | The Army Generals vs. Rumsfeld | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-deaths-roffman-helen.html | Paid Notice: Deaths ROFFMAN, HELEN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/television/the-great-quake-a-documentary-by-national-geographic.html | 'The Great Quake,' a Documentary by National Geographic | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-memorials-czukor-john-c.html | Paid Notice: Memorials CZUKOR, JOHN C. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/washington/rumsfeld-gets-robust-defense-from-president.html | Rumsfeld Gets Robust Defense From President | False | By Jim Rutenberg and Mark Mazzetti | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/words-printed-on-pages-still-sell-well.html | Words Printed on Pages Still Sell Well | False | By Ken Jaworowski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/europe/berlusconi-suffers-setback-over-recount.html | Berlusconi Suffers Setback Over Recount | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/live-long-or-live-well-its-your-choice-607223.html | Live Long or Live Well? It's Your Choice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/corrections-607347.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/pageoneplus/corrections-607436.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/us/appeals-court-bars-arrests-of-homeless-in-los-angeles.html | Appeals Court Bars Arrests of Homeless in Los Angeles | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/pining-for-the-kickback-weekend.html | Pining for the Kick-Back Weekend | False | By Alina Tugend | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-deaths-novod-edith-friedman.html | Paid Notice: Deaths NOVOD, EDITH FRIEDMAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/crosswords/bridge/the-secondhandlow-rule-and-when-not-to-follow-it.html | The Second-Hand-Low Rule, and When Not to Follow It | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/dance-review-some-scientific-mysteries-of-the-world-in-translation.html | DANCE REVIEW; Some Scientific Mysteries of the World, in Translation | False | By Erika Kinetz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/middleeast/iranian-leader-renews-attack-on-israel-at-palestinian.html | Iranian Leader Renews Attack on Israel at Palestinian Rally | False | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/for-leading-exxon-to-its-riches-144573-a-day.html | For Leading Exxon to Its Riches, $144,573 a Day | False | By Jad Mouawad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/technology/capitalism-on-the-cob.html | Capitalism on the Cob | False | By Dan Mitchell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/pageoneplus/corrections-607363.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/the-cats-meow.html | The Cat's Meow | False | By Eleanor Randolph | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/live-long-or-live-well-its-your-choice-607258.html | Live Long or Live Well? It's Your Choice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/he-knows-art-and-larry-hagmans-hat-size.html | He Knows Art ... and Larry Hagman's Hat Size | False | By Dan Barry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/othersports/on-natures-edge-risktaker-moves-cautiously.html | On Nature's Edge, Risk-Taker Moves Cautiously | False | By Richard Bangs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-deaths-reiss-jeanne.html | Paid Notice: Deaths REISS, JEANNE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/live-long-or-live-well-its-your-choice-607266.html | Live Long or Live Well? It's Your Choice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/health/world/world-briefing-asia-china-face-transplant-for-victim-of-a-bear.html | World Briefing | Asia: China: Face Transplant For Victim Of A Bear Attack | By Joseph Kahn (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/live-long-or-live-well-its-your-choice-607231.html | Live Long or Live Well? It's Your Choice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-deaths-firestone-alan-lewis.html | Paid Notice: Deaths FIRESTONE, ALAN LEWIS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/at-lenscrafters-selling-candor-and-designer-frames.html | At LensCrafters, Selling Candor and Designer Frames | By Michael Barbaro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-memorials-newman-howard-a-micky.html | Paid Notice: Memorials NEWMAN, HOWARD A. ("MICKY") | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/a-little-bit-illegal-607215.html | A Little Bit Illegal? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/the-army-generals-vs-rumsfeld-607304.html | The Army Generals vs. Rumsfeld | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-deaths-anchin-howard.html | Paid Notice: Deaths ANCHIN, HOWARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/lieberman-rival-helps-to-fill-his-own-war-chest.html | Lieberman Rival Helps to Fill His Own War Chest | By William Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/the-army-generals-vs-rumsfeld-607320.html | The Army Generals vs. Rumsfeld | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/delta-and-pilots-reach-agreement-on-pay.html | Delta and Pilots Reach Agreement on Pay | By Jeff Bailey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/economy-meanders-but-gas-prices-stick-to-trend.html | Economy Meanders, but Gas Prices Stick to Trend | By Mark A. Stein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/pageoneplus/corrections-607410.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/pageoneplus/corrections-607371.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Author | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/the-fraidycat-of-hudson-street-is-yanked-to-safety.html | The Fraidy-Cat of Hudson Street Is Yanked to Safety | False | By Anthony Ramirez and Toni Whitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/world-briefing-americas-colombia-mudslides-leave-12-dead-and-hundreds.html | World Briefing | Americas: Colombia: Mudslides Leave 12 Dead And Hundreds Homeless | False | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/media/honest-all-types-cheat-on-taxes.html | Honest, All Types Cheat on Taxes | False | By Paul B. Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/at-tribe-members-funeral-mourners-express-outrage.html | At Tribe Member's Funeral, Mourners Express Outrage | False | By Nate Schweber | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/us/business-lobbyists-call-for-action-on-immigration.html | Business Lobbyists Call for Action on Immigration | False | By Kate Phillips | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/pageoneplus/corrections-607401.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/europe/bird-flu-virus-may-be-spread-by-smuggling.html | Bird Flu Virus May Be Spread by Smuggling | False | By Elisabeth Rosenthal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/automobiles/autospecial/an-ambitious-lexus-takes-on-the-europeans.html | An Ambitious Lexus Takes On the Europeans | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-deaths-temple-arthur-jr.html | Paid Notice: Deaths TEMPLE, ARTHUR, JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/us/for-immigrants-and-business-rift-on-protests.html | For Immigrants and Business, Rift on Protests | False | By Monica Davey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/asia/at-afghan-bazaar-military-offers-dollars-for-stolen-data.html | At Afghan Bazaar, Military Offers Dollars for Stolen Data | False | By Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/baseball/with-11-strikeouts-glavine-baffles-friend-and-foe.html | With 11 Strikeouts, Glavine Baffles Friend and Foe | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/us/a-debate-flares-on-betrayal.html | A Debate Flares on Betrayal | False | By Peter Steinfels | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/lost-and-found-new-york.html | Lost and Found New York | False | By James Stevenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/theater/reviews/adventures-of-caveman-robot-superheroics-with-a-neanderthal.html | 'Adventures of Caveman Robot': Superheroics With a Neanderthal Twist | False | By George Hunka | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/the-army-generals-vs-rumsfeld-6-letters.html | The Army Generals vs. Rumsfeld (6 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/dr-paulina-f-kernberg-child-psychiatrist-dies-at-71.html | Dr. Paulina F. Kernberg, Child Psychiatrist, Dies at 71 | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-deaths-pell-julia-lorillard-wampage.html | Paid Notice: Deaths PELL, JULIA LORILLARD WAMPAGE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/us/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/dance/a-stravinsky-score-for-balanchine-newly-reimagined.html | A Stravinsky Score for Balanchine, Newly Reimagined | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/design/warhols-of-tomorrow-are-dealers-quarry-today.html | Warhols of Tomorrow Are Dealers' Quarry Today | False | By Carol Vogel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/books/arts/arts-briefly-a-youth-imprint-not-necessarily-christian.html | Arts, Briefly; A Youth Imprint (Not Necessarily Christian) | False | By Motoko Rich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/jazz-lover-fiddling-with-bass-causes-bomb-scare-on-east-side.html | Jazz Lover Fiddling With Bass Causes Bomb Scare on East Side | False | By Kareem Fahim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/europe/after-mafia-arrest-the-journalists-move-in.html | After Mafia Arrest, the Journalists Move In | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/television/in-what-about-brian-a-hopelessly-single-guy-has-a-dirty.html | In 'What About Brian,' a Hopelessly Single Guy Has a Dirty Little Secret | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/worldbusiness/weakness-in-memory-chips-takes-toll-on-profit-at.html | Weakness in Memory Chips Takes Toll on Profit at Samsung Electronics | False | By Martin Fackler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/othersports/a-relentless-american-is-a-marathon-contender.html | A Relentless American Is a Marathon Contender | False | By Frank Litsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/business-digest.html | Business Digest | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/asia/kyrgyzstan-opposition-leader-blames-government-for-attack.html | Kyrgyzstan Opposition Leader Blames Government for Attack | False | By Ethan Wilensky-Lanford | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/sportsspecial1/police-enter-dormitory-at-duke-to-query-players-in.html | Police Enter Dormitory at Duke to Query Players in Rape Case | False | By Viv Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/the-army-generals-vs-rumsfeld-607290.html | The Army Generals vs. Rumsfeld | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/asia/bombs-strike-revered-indian-mosque-and-city-in-kashmir.html | Bombs Strike Revered Indian Mosque and City in Kashmir | False | By Hari Kumar and Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/breast-cancer-and-chemotherapy-606081.html | Breast Cancer And Chemotherapy | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/dance/maria-hassabis-still-smoking-as-a-confluence-of-style-and.html | Maria Hassabi's 'Still Smoking' as a Confluence of Style and Emotion | False | By John Rockwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/big-da-vinci-code-billboard-removed-at-columbus-circle.html | Big 'Da Vinci Code' Billboard Removed at Columbus Circle | False | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/world-briefing-middle-east-egypt-one-killed-and-6-wounded-in-attacks.html | World Briefing \| Middle East: Egypt: One Killed And 6 Wounded In Attacks On 3 Coptic Churches | False | By Abeer Allam (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/for-exfbi-agent-accused-in-murders-a-case-of-what-might-have-been.html | For Ex-F.B.I. Agent Accused in Murders, a Case of What Might Have Been | False | By Alan Feuer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/world-briefing-africa-burundi-curfew-lifted-after-13-years.html | World Briefing \| Africa: Burundi: Curfew Lifted After 13 Years | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/arts-briefly-a-chess-rift-repaired.html | Arts, Briefly; A Chess Rift Repaired | False | By Dylan Loeb McClain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/the-army-generals-vs-rumsfeld-607312.html | The Army Generals vs. Rumsfeld | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-deaths-morse-barbara.html | Paid Notice: Deaths MORSE, BARBARA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/pageoneplus/corrections-607380.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/middleeast/critic-of-syria-loses-a-hand-and-a-foot-but-not-heart.html | Critic of Syria Loses a Hand and a Foot, but Not Heart | False | By Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/4-harlem-boys-will-be-tried-as-juveniles.html | 4 Harlem Boys Will Be Tried as Juveniles | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-deaths-broida-edward-r.html | Paid Notice: Deaths BROIDA, EDWARD R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/francis-l-kellogg-89-diplomat-and-prominent-socialite-is-dead.html | Francis L. Kellogg, 89, Diplomat and Prominent Socialite, Is Dead | False | By Nadine Brozan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/us/iowa-college-town-reeling-in-wake-of-tornado-strikes.html | Iowa College Town Reeling in Wake of Tornado Strikes | False | By Nina Siegal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/wary-of-bureaucrats-beachfront-property-owners-oppose-effort-to.html | Wary of Bureaucrats, Beachfront Property Owners Oppose Effort to Stop Erosion | False | By Ronald Smothers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/so-far-spitzer-holds-lead-in-reported-income.html | So Far, Spitzer Holds Lead (in Reported Income) | False | By Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/theater/beckett-master-of-the-bleak-gets-a-birthday-bash-in-dublin.html | Beckett, Master of the Bleak, Gets a Birthday Bash in Dublin | False | By Brian Lavery | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/paying-for-college-606090.html | Paying for College | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/pageoneplus/corrections-607428.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/us/fema-operations-criticized-in-report.html | FEMA Operations Criticized in Report | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/middleeast/9-iraq-officers-killed-in-ambush-2-marines-die-in-anbar.html | 9 Iraq Officers Killed in Ambush; 2 Marines Die in Anbar | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/live-long-or-live-well-its-your-choice-5-letters.html | Live Long or Live Well? It's Your Choice (5 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-deaths-lipson-joseph.html | Paid Notice: Deaths LIPSON, JOSEPH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/budget-daze-in-congress.html | Budget Daze in Congress | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/asia/long-trip-by-sea-and-into-a-political-maze-for-papuans-seeking.html | Long Trip by Sea and Into a Political Maze for Papuans Seeking Independence | False | By Raymond Bonner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/what-one-low-number-doesnt-show.html | What One Low Number Doesn't Show | False | By Floyd Norris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/us/names-of-the-dead.html | Names of the Dead | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/mandatory-health-insurance.html | Mandatory Health Insurance | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/theater/arts/arts-briefly.html | Arts, Briefly | Compiled by Ben Sisario | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/baseball-yanks-waste-mussina-start-runs-fall-short.html | BASEBALL; Yanks Waste Mussina Start; Runs Fall Short | By Pat Borzi | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/washington/us-program-is-directed-at-altering-irans-politics.html | U.S. Program Is Directed at Altering Iran's Politics | By Steven R. Weisman | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/world-briefing-asia-middle-east-africa-and-americas.html | World Briefing: Asia, Middle East, Africa and Americas | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/basketball/brown-ok-to-return-but-will-he.html | Brown O.K. to Return, but Will He? | By Liz Robbins And Howard Beck | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/us/bear-mauls-three-in-a-family-killing-girl-6.html | Bear Mauls Three in a Family, Killing Girl, 6 | By Theo Emery | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/washington/lawmaker-disputes-group-regarding-financial-status.html | Lawmaker Disputes Group Regarding Financial Status | By John Files | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/us/national-briefing-washington-bush-nominates-chief-for-safety-board.html | National Briefing | Washington: Bush Nominates Chief For Safety Board | By John Files (NYT) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/a-little-bit-illegal-607207.html | A Little Bit Illegal? | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/africa/after-battle-in-capital-chad-threatens-to-expel-sudanese.html | After Battle in Capital, Chad Threatens to Expel Sudanese | By Marc Lacey | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/arts-briefly-another-president-with-sinking-ratings.html | Arts, Briefly; Another President With Sinking Ratings | By Kate Aurthur | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/firefighter-hopes-to-pedal-14000-miles-to-help-a-sick-child.html | Firefighter Hopes to Pedal 14,000 Miles to Help a Sick Child | By Tina Kelley | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/the-rummy-mutiny.html | The Rummy Mutiny | By Maureen Dowd | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Flag | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/mimicking-bloombergs-bullpen-with-extra-spice.html | Mimicking Bloomberg's Bullpen, With Extra Spice | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/organized-or-not-tax-day-is-at-hand.html | Organized or Not, Tax Day Is at Hand | False | By Damon Darlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/live-long-or-live-well-its-your-choice-607240.html | Live Long or Live Well? It's Your Choice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-deaths-newman-howard-a-micky.html | Paid Notice: Deaths NEWMAN, HOWARD A. ("MICKY") | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/hurt-by-hamas-americans-sue-banks-in-us.html | Hurt by Hamas, Americans Sue Banks in U.S. | False | By Julia Preston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/seeking-cover-if-the-prices-of-homes-fall.html | Seeking Cover if the Prices of Homes Fall | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/othersports/strong-contender-has-little-time-to-live-up-to-his-name.html | Strong Contender Has Little Time to Live Up to His Name | False | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/the-army-generals-vs-rumsfeld-607282.html | The Army Generals vs. Rumsfeld | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/scrambling-for-magic-number-in-the-attorney-generals-race.html | Scrambling for Magic Number in the Attorney General's Race | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/verizon-executive-pay-606138.html | Verizon Executive Pay | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/television/god-or-the-girl-a-new-show-on-ae-follows-four-men.html | 'God or the Girl,' a New Show on A&E, Follows Four Men Contemplating the Priesthood | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/baseball/bonds-potential-problems-go-beyond-steroids.html | Bonds's Potential Problems Go Beyond Steroids | False | By Jack Curry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/football/washington-safety-is-awaiting-trial.html | Washington Safety Is Awaiting Trial | False | By Robert Andrew Powell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/dance/ethan-stiefel-of-american-ballet-theater-gets-some-good-news.html | Ethan Stiefel of American Ballet Theater Gets Some Good News | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Audio | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/automobiles/toyota-said-to-be-considering-4-southern-states-for-new-plant.html | Toyota Said to Be Considering 4 Southern States for New Plant | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/businessspecial3/mr-skilling-for-the-defense.html | Mr. Skilling, for the Defense | False | By Joe Nocera | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/arts/music/phil-vassar-a-songwriter-who-now-wears-the-boots-of-a-singer.html | Phil Vassar, a Songwriter Who Now Wears the Boots of a Singer | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/worldbusiness/indian-outsourcer-says-big-profits-will-continue.html | Indian Outsourcer Says Big Profits Will Continue | False | By Steve Lohr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/corrections-607398.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/opinion/recipe-for-a-perfect-crisis.html | Recipe for a Perfect Crisis | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/worldbusiness/a-tightening-border-has-canadians-worried.html | A Tightening Border Has Canadians Worried | False | By Ian Austen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/us/national-briefing-south-florida-findings-in-death-after-disney-ride.html | National Briefing | South: Florida: Findings In Death After Disney Ride | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/us/william-f-woo-69-editor-and-professor-of-journalism-dies.html | William F. Woo, 69, Editor and Professor of Journalism, Dies | False | By Nadine Brozan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-deaths-rosen-rosalind-p.html | Paid Notice: Deaths ROSEN, ROSALIND P. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/reaction-time-of-bausch-is-questioned.html | Reaction Time of Bausch Is Questioned | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/business/yourmoney/a-place-to-park-your-rv-golf-privileges-included.html | A Place to Park Your R.V. (Golf Privileges Included) | False | By Jennifer Alsever | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/asia/nepal-protesters-pledge-to-stay-in-streets.html | Nepal Protesters Pledge to Stay in Streets | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/us/law-to-segregate-omaha-schools-divides-nebraska.html | Law to Segregate Omaha Schools Divides Nebraska | False | By Sam Dillon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/world/middleeast/top-generals-in-israel-warn-gaza-invasion-is-possible.html | Top Generals in Israel Warn Gaza Invasion Is Possible | False | By John Kifner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/sports/basketball/nets-dodge-bullet-and-reach-roadgame-goal.html | Nets Dodge Bullet and Reach Road-Game Goal | False | By David Picker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/nyregion/corrections-607355.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/washington/president-bushs-tax-returns-are-made-public.html | President Bush's Tax Returns Are Made Public | False | By Philip Shenon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-15 | 2006-04-15 | https://www.nytimes.com/2006/04/15/classified/paid-notice-deaths-scibelli-james.html | Paid Notice: Deaths SCIBELLI, JAMES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 0001-01-01 | https://www.nytimes.com/2006/04/16/us/16INTROimmig.html | 3 Perspectives on Immigration, From the Inside | False | | 2006-09-18 | TX 6-441-768 | | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/sports/unfair-to-amateur-players-611484.html | Unfair to Amateur Players | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-golding-gertrude-nee-rosenblatt.html | Paid Notice: Deaths GOLDING, GERTRUDE (NEE ROSENBLATT) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregionopinions/with-this-orchestra-just-listen-3-letters.html | With This Orchestra, Just Listen (3 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/jerusalem-now.html | Jerusalem, Now | False | By Steven Erlanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/a-cut-below.html | A Cut Below | False | By Sam Sifton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-memorials-lefrak-samuel-jayson.html | Paid Notice: Memorials LEFRAK, SAMUEL JAYSON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/worldbusiness/16iht-Lexus.html | Lexus enters ultra-luxury arena | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/for-an-aggressive-pet-its-kitty-bar-the-door.html | For an Aggressive Pet, It's Kitty, Bar the Door | False | By Fran Silverman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/its-tax-time-do-you-know-where-your-moneys-gone.html | It's Tax Time. Do You Know Where Your Money's Gone? | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/in-brief-railroad-tycoon-needed-for-34-miles-of-track.html | IN BRIEF; Railroad Tycoon Needed For 3.4 Miles of Track | False | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Print Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/traffic-plans-around-schools-610968.html | Traffic Plans Around Schools | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/questions-for-michael-chertoff-990213.html | Questions for Michael Chertoff | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/the-modern-huntergatherer-990256.html | The Modern Hunter-Gatherer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/baby-boomers-stay-active-and-so-do-their-doctors.html | Baby Boomers Stay Active, and So Do Their Doctors | By Bill Pennington | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-jennings-evan-d-ii.html | Paid Notice: Deaths JENNINGS, EVAN D., II. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/region/all-you-need-is-an-idea-and-good-connections.html | All You Need Is an Idea, and Good Connections | By Louise Kramer | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/are-all-owners-created-equal.html | Are All Owners Created Equal? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/washington/noticed-chinas-president-ties-the-score-for-yale.html | NOTICED; China's President Ties the Score for Yale | By Jan Ellen Spiegel | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/all-eyes-on-housing-numbers.html | All Eyes on Housing Numbers | By Conrad De Aenlle | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/automobiles/autospecial/gothenburg-on-the-hudson.html | Gothenburg on the Hudson | By Phil Patton | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/sundaystyles/this-is-where-the-dog-comes-in.html | This Is Where the Dog Comes In | By Sheila Kohler | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/pageoneplus/corrections-611107.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-mercier-edward-g.html | Paid Notice: Deaths MERCIER, EDWARD G. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-halpern-arthur.html | Paid Notice: Deaths HALPERN, ARTHUR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/baseball/for-now-wright-happily-forgets-how-to-strike-out.html | For Now, Wright Happily Forgets How to Strike Out | By Ben Shpigel | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/suspected-taliban-raid-afghan-police-checkpoints-14-killed.html | Suspected Taliban raid Afghan police checkpoints, 14 killed | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/fund-managers-may-have-some-pay-secrets-too.html | Fund Managers May Have Some Pay Secrets, Too | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-johnson-glenn-m.html | Paid Notice: Deaths JOHNSON, GLENN M. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/business/another-multiple-to-watch-605506.html | Another Multiple to Watch | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/dwight-macdonald-at-100.html | Dwight Macdonald at 100 | False | By James Wolcott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/movies/restoring-fatty-arbuckles-tarnished-reputation-at-moma.html | Restoring Fatty Arbuckle's Tarnished Reputation at MoMa | False | By Dave Kehr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/sports/skyboxes-to-help-buckeyes-611514.html | Skyboxes to Help Buckeyes | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/magazine/if-not-peace-then-justice-990119.html | If Not Peace, Then Justice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/theater/the-call-of-the-jungle.html | The Call of the Jungle | False | By Jesse McKinley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/us/medicaid-hurdle-for-immigrants-may-hurt-others.html | Medicaid Hurdle for Immigrants May Hurt Others | False | By Robert Pear | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/a-city-happily-rediscovers-a-river-and-seeks-to-renew-a-waterfront.html | A City Happily Rediscovers a River and Seeks to Renew a Waterfront | False | By William Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/other-views-gulf-times-philadelphia-inquirer-daily-telegraph.html | Other Views: Gulf Times, Philadelphia Inquirer, Daily Telegraph | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/education/in-brief-bridgeport-lauded-by-education-group.html | IN BRIEF; Bridgeport Lauded By Education Group | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/one-town-weighs-which-label-it-will-wear.html | One Town Weighs Which Label It Will Wear | False | By Julia C. Mead | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/sundaystyles/dude-heres-my-book.html | Dude, Here's My Book | False | By Warren St. John | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/openers-suits-olivier-started-it.html | OPENERS: SUITS; OLIVIER STARTED IT | False | By Jane L. Levere | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/with-pitchers-its-a-learning-curve-PITCHERS.html | With pitchers, it's a learning curve | False | By Alan Schwarz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/othersports/sinister-minister-joins-bafferts-derby-stable.html | Sinister Minister Joins Baffert's Derby Stable | False | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/television/on-the-cover-the-bad-and-the-beautiful.html | ON THE COVER; The Bad and the Beautiful | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/is-time-on-the-side-of-iraq-611360.html | Is Time on the Side of Iraq? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/africa/shiites-move-to-ease-iraq-political-impasse.html | Shiites move to ease Iraq political impasse | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-avigad-nathaniel-natan.html | Paid Notice: Deaths AVIGAD, NATHANIEL (NATAN) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/oxford-england-malmaison-oxford.html | Oxford, England: Malmaison Oxford | False | By Jonathan Allen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/who-needs-clubs-when-everyone-is-at-the-cafe.html | Who Needs Clubs When Everyone Is at the Cafe? | False | By Ann Marie Gardner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/review/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/smoking-is-banned-in-airport-buildings.html | Smoking is banned in airport buildings | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/want-to-captivate-new-yorkers-try-the-latest-trappedcat-story.html | Want to Captivate New Yorkers? Try the (Latest) Trapped-Cat Story | False | By Manny Fernandez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/design/how-does-your-urban-garden-grow.html | How Does Your Urban Garden Grow? | False | By Tom De Kay | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/in-brief-a-delay-on-decision-to-build-megachurch.html | IN BRIEF; A Delay on Decision To Build Mega-Church | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/where-time-is-of-the-essence.html | Where Time Is of the Essence | False | By Stephen P. Williams | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/chapters/flaubert.html | 'Flaubert' | False | By Frederick Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/im-ok-youre-biased.html | I'm O.K., You're Biased | False | By Daniel Gilbert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Infringed | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/dining/an-upgraded-vineyard-goes-on-sale.html | An Upgraded Vineyard Goes on Sale | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/pageoneplus/corrections-611093.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-coffin-rev-william-sloane.html | Paid Notice: Deaths COFFIN, REV. WILLIAM SLOANE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/one-borrowed-share-but-one-very-real-vote.html | One Borrowed Share, but One Very Real Vote | False | By Mark Hulbert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/church-battles-to-break-gang-cycle-with-a-flock-for-all.html | Church Battles to Break Gang Cycle, With a Flock for All | False | By Mary Reinholz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/at-100-mesa-verde-opens-new-sites-to-visitors.html | At 100, Mesa Verde Opens New Sites to Visitors | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/in-person-even-his-blisters-have-blisters.html | IN PERSON; Even His Blisters Have Blisters | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/television/neil-patrick-harriss-recent-roles-are-a-far-cry-from-doogie.html | Neil Patrick Harris's Recent Roles Are a Far Cry From Doogie Howser | False | By Margy Rochlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/new-brooklyn-terminal-shows-its-fit-for-queen.html | New Brooklyn Terminal Shows It's Fit for Queen | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thecity/echoes-of-lucy.html | Echoes of Lucy | False | By Michael Pollak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-april-22-classical-music.html | THE WEEK AHEAD: April 16 - April 22; CLASSICAL MUSIC | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/at-the-crossroads-974943.html | 'At the Crossroads' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thomas-j-abercrombie-75-adventurer-with-lens-dies.html | Thomas J. Abercrombie, 75, Adventurer With Lens, Dies | False | By Margalit Fox | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/a-metronorth-station-near-yankee-stadium-607045.html | A Metro-North Station Near Yankee Stadium | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/why-cant-i-have-just-the-cable-channels-i-want.html | Why Can't I Have Just the Cable Channels I Want? | False | By Richard Siklos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/calendar-calendar-deadline-for-summer-events.html | CALENDAR; Calendar Deadline for Summer Events | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/will-the-law-chase-smokers-out-of-bars-in-new-jersey-or-just-chase.html | Will the Law Chase Smokers Out of Bars in New Jersey, or Just Chase Out the Smoke? | False | By John Holl | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/give-me-your-talented-3-letters.html | 'Give Me Your Talented ...' (3 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-april-22-artarchitecture.html | THE WEEK AHEAD: April 16 - April 22; ART/ARCHITECTURE | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/a-cosmic-mistake-993956.html | A COSMIC MISTAKE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/africa/15-arrests-in-clashes-between-copts-and-muslims-in-egypt.html | 15 arrests in clashes between Copts and Muslims in Egypt | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/pageoneplus/arts/corrections-997021.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/movies/maggie-cheung-is-perfect-for-the-role-shes-the-directors-ex.html | Maggie Cheung Is Perfect for the Role. She's the Director's Ex. | False | By Charles Taylor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/is-poker-losing-its-first-flush.html | Is Poker Losing Its First Flush? | False | By Timothy L. O'Brien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/revival-in-japan-brings-widening-of-economic-gap.html | Revival in Japan Brings Widening of Economic Gap | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/pageoneplus/corrections-997005.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/basketball/why-isnt-this-man-more-famous.html | Why Isn't This Man More Famous? | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/the-good-fight-done-badly.html | The Good Fight, Done Badly | False | By David Brooks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/why-we-travel-port-antonio-jamaica.html | WHY WE TRAVEL: Port Antonio, Jamaica | False | As told to Seth Kugel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thecity/famous-long-ago.html | Famous Long Ago | False | By Michelle O'Donnell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-fletcher-emanuel-md.html | Paid Notice: Deaths FLETCHER, EMANUEL M.D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/for-the-record-a-trip-without-fido-you-gotta-be-kidding.html | FOR THE RECORD; A Trip Without Fido? You Gotta Be Kidding | False | By Marek Fuchs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thecity/ferries-of-a-certain-age.html | Ferries of a Certain Age | False | By Jeff Vandam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/depose-and-conquer.html | Depose and Conquer | False | By Anatol Lieven | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/is-time-on-the-side-of-iraq-611336.html | Is Time on the Side of Iraq? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/europe/in-moscow-protest-over-states-grip-on-media.html | In Moscow, protest over state's grip on media | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-kane-blanche-nee-feinberg.html | Paid Notice: Deaths KANE, BLANCHE (NEE FEINBERG) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/realestate/in-defense-of-doormen-609480.html | In Defense of Doormen | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/weddings/laura-forlano-and-josˆâ©-chan.html | Laura Forlano and Josˆâ© Chan | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/middleeast/dozens-of-iraqi-police-still-missing-days-after-night.html | Dozens of Iraqi Police Still Missing Days After Night Ambush | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/bombs-that-would-backfire.html | Bombs That Would Backfire | False | By Richard Clarke and Steven Simon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/lines-for-the-centenary-of-the-birth-of-samuel-beckett-19061989.html | Lines for the Centenary of the Birth of Samuel Beckett (1906-1989) | False | By Paul Muldoon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/evangelicals-debate-the-meaning-of-evangelical.html | Evangelicals Debate the Meaning of 'Evangelical' | False | By Michael Luo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/design/a-high-school-reunion-for-artists-only.html | A High School Reunion (for Artists Only) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Archived | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-chodos-eva-chava.html | Paid Notice: Deaths CHODOS, EVA (CHAVA) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/journeys-specialty-museums-finding-art-not-crowds-in-new-york.html | JOURNEYS: SPECIALTY MUSEUMS; Finding Art, Not Crowds, in New York | False | By Seth Kugel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-memorials-walerstein-jeffrey-david.html | Paid Notice: Memorials WALERSTEIN, JEFFREY DAVID | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/washington/as-policy-decisions-loom-a-code-of-silence-is-broken.html | As Policy Decisions Loom, a Code of Silence Is Broken | False | By Michael R. Gordon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/in-the-west-bank-politics-and-tourism-remain-bound-together.html | In the West Bank, Politics and Tourism Remain Bound Together Inextricably | False | By David Kaufman and Marisa S. Katz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/volunteers-of-america.html | Volunteers of America | False | By Wyatt Mason | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/briefs-justice-kushner-executive-indicted.html | BRIEFS: JUSTICE; KUSHNER EXECUTIVE INDICTED | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/worldbusiness/on-advertising-army-goes-for-the-top.html | On Advertising;Army goes for the top | False | Eric Pfanner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/design/a-fresh-look-at-rembrandt-and-caravaggio-in-an-exhibtion-at.html | A Fresh Look at Rembrandt and Caravaggio in an Exhibition at the Van Gogh Museum | False | By Michael Kimmelman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/back-from-the-grip-of-deadly-disease-new-jersey-man-thinks-not-of.html | Back From the Grip of Deadly Disease, New Jersey Man Thinks Not of What He's Lost | False | By Ronald Smothers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/footlights-999237.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-scibelli-james.html | Paid Notice: Deaths SCIBELLI, JAMES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/calendar-995681.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/nyregionspecial2/ever-wonder-how-well-off-the-neighbors-are.html | Ever Wonder How Well Off the Neighbors Are? | False | By David Cay Johnston and Ron Nixon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Issue | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/for-fair-elections-only-one-option-610933.html | For Fair Elections, Only One Option | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/wonder-year.html | Wonder Year | False | By Nell Freudenberger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/baseball/yanks-cover-for-wright-then-rivera-blows-save.html | Yanks Cover for Wright, Then Rivera Blows Save | False | By Pat Borzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/is-time-on-the-side-of-iraq-611352.html | Is Time on the Side of Iraq? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/openers-suits-most-expenses-paid.html | OPENERS; SUITS; MOST EXPENSES PAID | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/technology/in-silicon-valley-a-man-without-a-patent.html | In Silicon Valley, a Man Without a Patent | False | By John Markoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/europe/russian-oil-tycoon-is-slashed-in-face-in-siberian-prison.html | Russian Oil Tycoon Is Slashed in Face in Siberian Prison | False | By C. J. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/for-politicians-yadda-yadda-may-become-gotcha.html | For Politicians, Yadda, Yadda May Become Gotcha | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/pageoneplus/arts/corrections-996980.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/the-nation-mi-madre-went-to-a-rally-and-all-i-got-was.html | THE NATION; Mi Madre Went to a Rally and All I Got Was | False | By William L. Hamilton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/16iht-NBA.html | NBA:Meanwhile, men of the year | False | Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/way-upstairs-downstairs.html | Way Upstairs, Downstairs | False | By Walter Kirn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/is-time-on-the-side-of-iraq-9-letters.html | Is Time on the Side of Iraq? (9 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/sundaystyles/quest-for-a-homeland-gains-a-world-stage.html | Quest for a Homeland Gains a World Stage | False | By David Kaufman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/in-newark-a-rail-line-downtown.html | In Newark, A Rail Line Downtown | False | By Steve Strunsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/pageoneplus/corrections-993506.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/theater/theater-review-sam-spoof-private-eye.html | THEATER REVIEW; Sam Spoof, Private Eye | By Naomi Siegel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-abramson-ruth.html | Paid Notice: Deaths ABRAMSON, RUTH | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/everything-changes-974951.html | Everything Changes | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thecity/a-plea-to-leave-some-stones-unturned.html | A Plea to Leave Some Stones Unturned | By Alex Mindlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/design/7-world-trade-center-and-hearst-building-new-yorks-test-cases.html | 7 World Trade Center and Hearst Building: New York's Test Cases for Environmentally Aware Office Towers | By Robin Pogrebin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/going-after-migrants-but-not-employers.html | Going After Migrants, but Not Employers | By Steven Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/on-the-web.html | ON THE WEB | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/the-way-we-eat-a-cut-below.html | THE WAY WE EAT; A CUT BELOW | By Sam Sifton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/music-a-classical-composer-who-knows-how-to-shred.html | MUSIC; A Classical Composer Who Knows How to Shred | By Brian Wise | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/urban-adventurers-take-montreals-waterways.html | Urban Adventurers Take Montreal's Waterways | By Eve Glasberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/into-las-deli-land-enter-the-skaters.html | Into L.A.'s Deli Land, Enter the Skaters | By Micah Abrams | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-newman-howard-a.html | Paid Notice: Deaths NEWMAN, HOWARD A. | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/chapters/sweet-and-low.html | â€šÃ„Â²Sweet and Lowâ€šÃ„Â´ | By Rich Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/worldbusiness/china-calls-for-talks-with-taiwan.html | China calls for talks with Taiwan | By David Lague | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/europe/scant-gains-raise-chance-of-imposed-solution-in-kosovo.html | Scant Gains Raise Chance of Imposed Solution in Kosovo | By Nicholas Wood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/every-man-a-king.html | Every Man a King | By David Oshinsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/on-the-schuylkill-974978.html | On the Schuylkill | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effect Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/religious-freedom-and-parental-pressure-611115.html | Religious Freedom And Parental Pressure | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thecity/no-offramp-for-the-neighbors.html | No Off-Ramp for the Neighbors | False | By Jake Mooney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/civic-ambition-and-politics-on-jay-street.html | Civic Ambition, and Politics, on Jay Street | False | By Christopher Gray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/education/on-politics-corzines-embrace-of-bryant-reeks-of-politics.html | ON POLITICS; Corzine's Embrace of Bryant Reeks of Politics as Usual | False | By Richard G. Jones | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/worth-noting-turning-to-bon-jovi-to-lure-tourists.html | WORTH NOTING; Turning to Bon Jovi To Lure Tourists | False | By David W. Chen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/in-a-short-week-borrowing-costs-are-the-buzz.html | In a Short Week, Borrowing Costs Are the Buzz | False | By Juston Jones | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/dont-tell.html | Don't Tell | False | By Lynn Harris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/the-fresh-air-fund-here-at-home-610437.html | The Fresh Air Fund Here at Home | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/postpartum-disorders-be-on-the-lookout-610429.html | Postpartum Disorders: Be on the Lookout | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/quick-bite-of-yipsters-and-jalapenos.html | QUICK BITE; Of Yipsters and Jalapeã˜sÃ±os | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/the-bitter-truth.html | The Bitter Truth | False | By Kate Zernike | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/in-the-red-974960.html | In the Red | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/a-debt-to-castro.html | A Debt to Castro | False | By Anthony Depalma | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/artists-in-residence.html | Artists in Residence | False | By Christopher Bollen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-burr-kelsey.html | Paid Notice: Deaths BURR, KELSEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/art-review-and-if-a-work-is-a-flop-at-least-he-has-chocolate-milk.html | ART REVIEW; And If a Work Is a Flop, at Least He Has Chocolate Milk | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/public-spaces-is-this-any-way-to-not-dress-for-court.html | PUBLIC SPACES; Is This Any Way to (Not) Dress for Court? | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magzine/the-antiorientalist.html | The Anti-Orientalist | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/washington/general-defends-army-chief-who-spoke-out.html | General Defends Army Chief Who Spoke Out | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-novod-edith-friedman.html | Paid Notice: Deaths NOVOD, EDITH FRIEDMAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-sienkiewicz-anna.html | Paid Notice: Deaths SIENKIEWICZ, ANNA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/africa/briefly-mass-rally-for-president-after-failed-rebel-attack.html | Briefly: Mass rally for president after failed rebel attack | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/sundaystyles/correction-606014.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/rentageniuns.html | Rent-a-Genius | False | By John Horgan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/chinas-hu-urges-talks-with-taiwan.html | China's Hu urges talks with Taiwan | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/the-publics-input-on-school-budgets-611131.html | The Public's Input On School Budgets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/theater-to-recreate-ridgefield-its-all-in-the-local-detail.html | THEATER; To Recreate Ridgefield, It's All in the Local Detail | False | By Margo Nash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-fuchs-jessie-ferder.html | Paid Notice: Deaths FUCHS, JESSIE FERDER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-player-doris.html | Paid Notice: Deaths PLAYER, DORIS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregionopinions/another-day-at-the-races.html | Another Day at the Races? | False | By Peter Thomas Fornatale | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/pageoneplus/corrections-605115.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/middleeast/in-iraqi-divide-echoes-of-bosnia-for-us-troops.html | In Iraqi Divide, Echoes of Bosnia for U.S. Troops | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregionopinions/a-raspberry-for-blackberrys.html | A Raspberry for BlackBerrys | False | By Robert Hurwitz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/a-raspberry-for-blackberries.html | A Raspberry for BlackBerries | False | By Robert Hurwitz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nuggets-of-death.html | Nuggets of Death | False | By Nina Teicholz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/tennis/arkansas-reviewing-star-players-status.html | Arkansas Reviewing Star Player's Status | False | By Joe Drape | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/holding-history-in-the-palm-of-his-hand.html | Holding History in the Palm of His Hand | False | By Paul Berger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/the-funny-pages-i-the-strip-building-stories.html | THE FUNNY PAGES I: THE STRIP; Building Stories | False | By Chris Ware | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/weddings/jill-mahler-and-joshua-koehler.html | Jill Mahler and Joshua Koehler | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-22.html | The Week Ahead: April 16 - 22 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/chuckling-darkly-in-iraq.html | Chuckling Darkly in Iraq | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/nepals-capital-faces-shortages-as-strike-continues.html | Nepal's capital faces shortages as strike continues | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-langstaff-elliot-kennedy.html | Paid Notice: Deaths LANGSTAFF, ELLIOT KENNEDY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/cheering-section-playing-full-time-on-the-laugh-track.html | CHEERING SECTION; Playing Full Time on the Laugh Track | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregionopinions/another-chance-in-kings-park.html | Another Chance in Kings Park | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/us/ripples-from-law-banning-abortion-spread-through-south-dakota.html | Ripples From Law Banning Abortion Spread Through South Dakota | False | By Monica Davey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/briefs-politics-kean-faces-threat-from-the-right.html | BRIEFS: POLITICS; KEAN FACES THREAT FROM THE RIGHT | False | By David W. Chen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/christianity-the-brand.html | Christianity, the Brand | False | By Strawberry Saroyan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Article | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/public-safety-and-dangerous-dogs-610950.html | Public Safety And Dangerous Dogs | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/worldbusiness/chinas-feverish-growth-may-demand-cooling.html | China's feverish growth may demand cooling | False | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/chapters/anatomy-of-a-secret-life.html | 'Anatomy of a Secret Life' | False | By Gail Saltz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/brokers-who-represent-buyers.html | Brokers Who Represent Buyers | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/europe/out-of-the-mists-a-march-in-dublin.html | Out of the mists, a march in Dublin | False | By Brian Lavery | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-firestone-alan-lewis.html | Paid Notice: Deaths FIRESTONE, ALAN LEWIS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/casablanca.html | Casablanca | False | By Seth Sherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/weddings/jacqueline-chorney-and-fritz-siebel.html | Jacqueline Chorney and Fritz Siebel | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/this-book-will-save-your-life.html | This Book Will Save Your Life | False | Reviewed by Michiko Kakutani | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/reviewthe-belmont-strangler.html | The Belmont Strangler | False | By Alan M. Dershowitz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/technology/mtv-brings-its-online-service-to-europe.html | MTV brings its online service to Europe | False | By Eric Sylvers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreviewlooking-to-win-in-november-with-a-2yearold-playbook.html | Looking to Win in November, With a 2-Year-Old Playbook | False | By Adam Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/pageoneplus/corrections-605123.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/preservation-trying-to-stop-a-road-from-running-through-it.html | PRESERVATION; Trying to Stop a Road From Running Through It | False | By David Scharfenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/heading-north-to-find-affordability.html | Heading North to Find Affordability | False | By Elsa Brenner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/16iht-BIKE.html | Cycling:A track, a shrine and a laboratory | False | Samuel Abt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/sports/what-about-the-parents-611506.html | What About the Parents? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/arts/condoleezza-rice-setting-an-example-997102.html | CONDOLEEZZA RICE; Setting an Example | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/with-this-orchestra-just-listen-610410.html | With This Orchestra, Just Listen | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/poetic-boom.html | Poetic Boom? | False | By William Logan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-schuback-diana.html | Paid Notice: Deaths SCHUBACK, DIANA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/the-midwest-perspective.html | The Midwest Perspective | False | By Mark A. Ernst | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/comings-and-goings.html | COMINGS AND GOINGS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-lipson-joseph.html | Paid Notice: Deaths LIPSON, JOSEPH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/books/li-at-worship-a-survivors-harrowing-journey-toward-peace-and.html | L.I. AT WORSHIP; A Survivor's Harrowing Journey Toward Peace and Redemption | False | By Laurie Nadel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-friedman-laurette.html | Paid Notice: Deaths FRIEDMAN, LAURETTE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/baseball-major-leagues-honor-robinson.html | Baseball: Major leagues honor Robinson | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/dining/a-chardonnay-with-a-pedigree.html | A Chardonnay With a Pedigree | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/us/swinging-for-the-suburban-fences-but-not-too-hard.html | Swinging for the Suburban Fences, but Not Too Hard | False | By Ralph Blumenthal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-mohacsy-ildiko.html | Paid Notice: Deaths MOHACSY, ILDIKO | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/newark-the-next-generation.html | Newark, the Next Generation | False | By Josh Benson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-peralta-ramos-inga-lucia.html | Paid Notice: Deaths PERALTA, RAMOS, INGA LUCIA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/style/pulse-look-what-the-magic-rabbit-left-in-the-garden.html | PULSE; Look What the Magic Rabbit Left in the Garden | False | By Ellen Tien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/theater/at-the-tone-please-leave-a-divalike-message.html | At the Tone, Please Leave a Divalike Message | | By Robert Simonson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/hong-kong-turns-down-gay-marriage.html | Hong Kong turns down gay marriage | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/music/nearly-all-the-media-of-the-world.html | Nearly All the Media of the World | | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/chapters/flapper.html | â€šÃ„Â'Flapperâ€šÃ„Â´ | | By Joshua Zeitz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/magazine/a-depression-switch-990248.html | A Depression Switch? | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/newcomers-and-oldtimers-607053.html | Newcomers And Old-Timers | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/health/long-island-journal-her-stories-arent-likely-to-have-happy.html | LONG ISLAND JOURNAL; Her Stories Aren't Likely to Have Happy Endings | | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-april-22-pop.html | THE WEEK AHEAD: April 16 - April 22; POP | | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionspecial2/adding-revolt-to-the-3-rs.html | Adding Revolt to the 3 R's | | By Vivian S. Toy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/above-it-all-floating-like-an-astronaut-for-a-few-minutes.html | Above It All, Floating Like an Astronaut for a Few Minutes | | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/europe/pope-benedict-leads-easter-mass.html | Pope Benedict leads Easter Mass | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/pageoneplus/correction-990280.html | Correction | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-brophy-b-giles.html | Paid Notice: Deaths BROPHY, B. GILES | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/sundaystyles/rough-dawn-for-a-nighttime-queen.html | Rough Dawn for a Nighttime Queen | | By Sharon Waxman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/pageoneplus/corrections-611085.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/magazine/if-not-peace-then-justice-990183.html | If Not Peace, Then Justice | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | About Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/worldbusiness/uk-lawmakers-favor-gas-over-nuclear-power.html | U.K. lawmakers favor gas over nuclear power | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/county-lines-my-children-have-manners-or-so-im-told.html | COUNTY LINES; My Children Have Manners, Or So I'm Told | False | By Marek Fuchs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nationalspecial/torn-by-storm-families-tangle-anew-on-custody.html | Torn by Storm, Families Tangle Anew on Custody | False | By Lynette Clemetson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/why-a-song-catalog-doesnt-go-for-a-song.html | Why a Song Catalog Doesn't Go for a Song | False | By Jeff Leeds | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/out-of-patience-in-nepal.html | Out of patience in Nepal | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/pageoneplus/corrections-996971.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/sports/unfair-to-amateur-players-611492.html | Unfair to Amateur Players | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/blood-and-oil.html | Blood and Oil | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/give-me-your-talented-611395.html | 'Give Me Your Talented ' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/us/dreaming-of-us-citizenship.html | Dreaming of U.S. Citizenship | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/the-beautiful-and-damned.html | The Beautiful and Damned | False | By Liesl Schillinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-memorials-alvarez-ernesto.html | Paid Notice: Memorials ALVAREZ, ERNESTO | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/the-color-of-money.html | The Color of Money | False | By Mary Tannen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/pageoneplus/arts/corrections-996698.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/football/no-dodging-the-hype-as-draft-day-nears.html | No Dodging the Hype as Draft Day Nears | False | By John Branch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/muriel-spark-novelist-who-wrote-the-prime-of-miss-jean-brodie-dies-at.html | Muriel Spark, Novelist Who Wrote 'The Prime of Miss Jean Brodie,' Dies at 88 | False | By Helen T. Verongos and Alan Cowell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/arts-entertainment-the-wit-of-gilbert-and-sullivan-the-joys-of.html | ARTS & ENTERTAINMENT; The Wit of Gilbert and Sullivan, the Joys of Yiddish | False | By Linda F. Burghardt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-levy-charles.html | Paid Notice: Deaths LEVY, CHARLES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/try-charles-taylor-in-africa.html | Try Charles Taylor in Africa | False | John E. Leigh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-memorials-stable-leo.html | Paid Notice: Memorials STABLE, LEO | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/worldbusiness/expos-backfires-on-fake-sheik-of-tabloids.html | Exposï´sÂ© backfires on 'fake sheik' of tabloids | False | By Eric Pfanner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/mother-superior.html | Mother Superior | False | By Pamela Paul | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/pros-and-cons-of-dna-collection-607061.html | Pros and Cons Of DNA Collection | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/the-zeal-of-a-convert.html | The Zeal of a Convert | False | By Patrick Allitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/green-er-pastures.html | Greener Pastures | False | By Ted Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/automobiles/autospecial/an-irreverent-guide-to-the-auto-show.html | An Irreverent Guide to the Auto Show | False | By Jerry Garrett | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/arts/best-sellers-april-16-2006.html | BEST SELLERS: April 16, 2006 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/forest-grove-ore-american-sake.html | Forest Grove, Ore.: American Sake | False | By Jessica Merrill | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/nyregionspecial2/got-money.html | Got Money? | False | By David Cay Johnston and Ron Nixon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/how-to-open-a-state-budget-999180.html | How to Open a State Budget | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/worldbusiness/pussycat-dolls-turn-burlesque-club-act-into-childs.html | Pussycat Dolls turn burlesque club act into childs play | False | By Jeff Leeds | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregionopinions/strike-and-punishment.html | Strike and Punishment | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Related Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/television/angie-dickinson-wasnt-so-tough-in-police-woman-but-she-sure.html | Angie Dickinson Wasn't So Tough in 'Police Woman,' but She Sure Looked Good | False | By Frank Decaro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregionopinions/out-of-bounds.html | Out of Bounds | False | By Joseph A. Grundfest | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/in-post-quake-san-francisco-lessons-for-new-orleans-after-the.html | In Post-Quake San Francisco, Lessons for New Orleans After the Flood | False | By Gary Rivlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregionopinions/saving-the-medical-center.html | Saving the Medical Center | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-blissert-virginia-nee-mitchell.html | Paid Notice: Deaths BLISSERT, VIRGINIA (NEE MITCHELL) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/worldbusiness/chinese-economy-grew-102-percent-in-first-quarter.html | Chinese economy grew 10.2 percent in first quarter | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/hockey-rangers-lose-and-now-it-gets-complicated.html | HOCKEY; Rangers Lose, and Now It Gets Complicated | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-april-22-television.html | THE WEEK AHEAD: April 16 - April 22; TELEVISION | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregionopinions/get-on-the-bus.html | Get on the Bus | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/baseball/a-learning-experience-for-batters-as-games-wear-on.html | A Learning Experience for Batters as Games Wear On | False | By Alan Schwarz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/related-sites-nuclear-technology-and-proliferation.html | Related Sites: Nuclear Technology and Proliferation | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/magazine/if-not-peace-then-justice-990191.html | If Not Peace, Then Justice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/the-week-body-of-evidence-april-915.html | THE WEEK; Body of Evidence | April 9-15 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/us/with-tax-break-expired-middle-class-faces-a-greater-burden-for-2006.html | With Tax Break Expired, Middle Class Faces a Greater Burden for 2006 | False | By David Cay Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/imagine-a-city-without-pigeons-607037.html | Imagine a City Without Pigeons | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Initial Quote | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregionopinions/how-to-open-a-state-budget.html | How to Open a State Budget | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/briefs-transportation-rail-and-road-plan-outlined.html | BRIEFS; TRANSPORTATION; RAIL AND ROAD PLAN OUTLINED | False | By David W. Chen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/worldbusiness/exxon-pension-how-much-is-too-much.html | Exxon pension: How much is too much? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/pageoneplus/corrections-610917.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/washington/civilians-reign-over-us-military-by-tradition-and-design.html | Civilians Reign Over U.S. Military by Tradition and Design | False | By Scott Shane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/africa/iran-pledges-50-million-to-depleted-palestinians.html | Iran pledges $50 million to depleted Palestinians | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/europe/pope-offers-worried-easter-message.html | Pope offers worried Easter message | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/sports-science-and-fun-on-and-around-the-water-in-baltimore.html | Sports, Science and Fun on and Around the Water in Baltimore | False | By Susan O'Keefe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/weddings/kristine-louis-and-william-reynal.html | Kristine Louis and William Reynal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/people/people-who-watch-people-lost-in-an-online-hall-of-mirrors.html | People Who Watch People: Lost in an Online Hall of Mirrors | False | By John Carney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-choy-muriel.html | Paid Notice: Deaths CHOY, MURIEL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/worth-noting-a-boy-named-sue-has-nothing-on-them.html | WORTH NOTING; A Boy Named Sue Has Nothing on Them | False | By Jonathan Miller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/testing-for-mad-cow-607584.html | Testing for Mad Cow | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/othersports/with-kasey-kahne.html | With Kasey Kahne | False | By Ken Daley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/music/as-the-cellos-churn-and-the-raps-slow-to-a-crawl.html | As the Cellos Churn and the Raps Slow to a Crawl | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregionopinions/imagine-a-city-without-pigeons-4-letters.html | Imagine a City Without Pigeons (4 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/chapters/whiteman.html | 'Whiteman' | False | By Tony D'Souza | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/art-how-the-modernists-defined-their-genre.html | ART; How the Modernists Defined Their Genre | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-reiss-jeanne.html | Paid Notice: Deaths REISS, JEANNE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-april-22-theater.html | THE WEEK AHEAD: April 16 - April 22; THEATER | False | By Jason Zinoman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/realestate/in-defense-of-doormen-609501.html | In Defense of Doormen | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-manasse-gertrude.html | Paid Notice: Deaths MANASSE, GERTRUDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/magazine/kid-rock-990221.html | Kid Rock | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/weddings/shoshana-berger-and-tony-saxe.html | Shoshana Berger and Tony Sixe | False | By Catherine Price | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-brodsky-naomi-rich-man.html | Paid Notice: Deaths BRODSKY, NAOMI (RICH MAN) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/in-business-swing-batter-any-time-you-want.html | IN BUSINESS; Swing, Batter, Any Time You Want | False | By Jeff Grossman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/pageoneplus/arts/corrections-997013.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/a-busmans-holiday-for-disneys-chief.html | A Busman's Holiday for Disney's Chief | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/sundaystyles/why-stars-name-babies-moxie-moses-and-apple.html | Why Stars Name Babies Moxie, Moses and Apple | False | By Alex Williams | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/taking-the-least-of-you.html | Taking the Least of You | False | By Rebecca Skloot | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-broida-edward-r.html | Paid Notice: Deaths BROIDA, EDWARD R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/weddings/jennifer-tang-and-david-puritz.html | Jennifer Tang and David Puritz | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/baseball/mets-streak-ends-at-seven-julios-skid-remains-intact.html | Mets' Streak Ends at Seven; Julio's Skid Remains Intact | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thecity/a-city-exposed.html | A City Exposed | False | By Sam Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/pageoneplus/corrections-606740.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/16iht-CUP.html | Lyon wins in France for 5th title in a row | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/dance/teetering-in-modernisms-temple-minus-a-goddess.html | Teetering in Modernism's Temple, Minus a Goddess | False | By Gia Kourlas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-berney-bess.html | Paid Notice: Deaths BERNEY, BESS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thecity/the-end-of-an-era-to-the-beat-of-a-drum.html | The End of an Era, to the Beat of a Drum | False | By Jana Winter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/in-brief-heading-downtown-to-go-fishing.html | IN BRIEF; Heading Downtown To Go Fishing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/why-we-travel-993948.html | WHY WE TRAVEL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/cost-of-illegal-immigration-may-be-less-than-meets-the.html | Cost of Illegal Immigration May Be Less Than Meets the Eye | False | By Eduardo Porter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thecity/wish-you-were-there.html | Wish You Were There | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/washington/pentagon/pentagon-memo-aims-to-counter-rumsfeld-critics.html | Pentagon Memo Aims to Counter Rumsfeld Critics | False | By Mark Mazzetti and Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/revolutionary-movement.html | Revolutionary Movement | False | By Jennifer Homans | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/us/a-liberals-contrarian-views.html | A Liberal's Contrarian Views | False | By Kirk Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/cycling-americans-goal-becomes-a-team-pursuit.html | CYCLING; American's Goal Becomes a Team Pursuit | False | By Samuel Abt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/art-review-brazil-with-the-cliches-erased.html | ART REVIEW; Brazil, With The Clichã©s Erased | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/at-risk.html | At Risk | False | By Patricia Cornwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/arts/condoleezza-rice-another-musical-leader-997110.html | CONDOLEEZZA RICE; Another Musical Leader | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/steps-to-heaven-the-dance-as-praise.html | Steps to Heaven: The Dance as Praise | False | By Merri Rosenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/in-chicago-more-landmarks-to-live-in.html | In Chicago, More Landmarks to Live In | False | By Robert Sharoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregionopinions/greener-pastures.html | Greener Pastures | False | By Ted Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/africa/the-case-of-the-stolen-statues-solving-a-kenyan-mystery.html | The Case of the Stolen Statues: Solving a Kenyan Mystery | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/sharpton-says-harlem-death-not-rooted-in-bias-or-hate.html | Sharpton Says Harlem Death Not Rooted in Bias or Hate | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/weddings/seth-brenzel-and-harry-gaines-jr.html | Seth Brenzel and Harry Gaines Jr. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/a-general-misunderstanding.html | A General Misunderstanding | False | By Michael Delong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/arts/paperback-best-sellers-april-16-2006.html | PAPERBACK BEST SELLERS: April 16, 2006 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/so-to-speak.html | So to Speak | False | By William Safire | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/weddings/jody-andress-and-steven-walzer.html | Jody Andress and Steven Walzer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/nyregionspecial2/how-a-mall-in-the-meadowlands-is-bleeding-a.html | How a Mall in the Meadowlands Is Bleeding a Company | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/ncaabasketball/dixons-civility-lightened-load-at-west-point.html | Dixon's Civility Lightened Load at West Point | False | By Selena Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Date | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/opposite-diabeacon-bold-space-bold-food.html | Opposite Dia:Beacon, Bold Space, Bold Food | False | By Alice Gabriel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/how-big-is-too-big.html | How Big Is Too Big? | False | By William Neuman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/education/cross-westchester-brewster-says-so-long-to-its.html | CROSS WEST CHESTER; Brewster Says So Long To Its Picaresque Mayor | False | By Debra West | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/vive-la-dolce-vita.html | Vive La Dolce Vita | False | By Roger Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/chapters/to-hell-with-all-that.html | â€šÃ„Â²To Hell With All Thatâ€šÃ„Â´ | False | By Caitlin Flanagan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-anchin-howard.html | Paid Notice: Deaths ANCHIN, HOWARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/pageoneplus/corrections-993514.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/iran-to-give-50-million-to-hamasled-government.html | Iran to Give $50 Million to Hamas-Led Government | False | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-rosen-rosalind.html | Paid Notice: Deaths ROSEN, ROSALIND | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-abrams-roslyn.html | Paid Notice: Deaths ABRAMS, ROSLYN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-april-22-dance.html | THE WEEK AHEAD: April 16 - April 22; DANCE | False | By Jack Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/why-we-travel-993930.html | WHY WE TRAVEL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/pro-basketball-knicks-head-to-detroit-without-their-coach.html | PRO BASKETBALL; Knicks Head to Detroit Without Their Coach | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/nyregionspecial2/the-long-wait-for-a-rapid-response.html | The Long Wait for a Rapid Response | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/a-rare-new-project-for-a-genteel-town.html | A Rare New Project for a Genteel Town | False | By Antoinette Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/nyregionspecial2/putting-new-energy-into-clean-power.html | Putting New Energy Into Clean Power | False | By Jan Ellen Spiegel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/office-politics.html | Office Politics | False | By Randy Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/roman-bounty-993905.html | ROMAN BOUNTY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/middleeast/an-island-kingdom-feels-the-ripples-from-iraq-and-iran.html | An Island Kingdom Feels the Ripples From Iraq and Iran | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-rosenberg-alexander.html | Paid Notice: Deaths ROSENBERG, ALEXANDER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/magazine/questions-for-michael-chertoff-990205.html | Questions for Michael Chertoff | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/a-place-to-park-your-rv-golf-privileges-included.html | A Place to Park Your R.V. (Golf Privileges Included) | False | By Jennifer Alsever | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/the-price-of-admission-in-a-material-world.html | The Price of Admission in a Material World | False | By Henry Fountain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/is-time-on-the-side-of-iraq-611328.html | Is Time on the Side of Iraq? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/us/standing-behind-his-workers.html | Standing Behind His Workers | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/the-week-ahead-april-16-april-22-film.html | THE WEEK AHEAD: April 16 - April 22; FILM | False | By Nathan Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-suewer-wilbert-e.html | Paid Notice: Deaths SUEWER, WILBERT E. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/the-slaughter-spreads.html | The Slaughter Spreads | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/outbox.html | OUT-BOX | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/pageoneplus/corrections-606731.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/pass-the-peas-please.html | Pass the Peas, Please | False | By Karla Cook | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-beinecke-helen-b.html | Paid Notice: Deaths BEINECKE, HELEN B. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/next-an-egg-and-onion-surplus.html | Next: An Egg and Onion Surplus | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-memorials-bernstein-steven-j.html | Paid Notice: Memorials BERNSTEIN, STEVEN J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/worth-noting-republican-disarray-what-a-redundancy.html | WORTH NOTING; Republican Disarray. What a Redundancy. | False | By Josh Benson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/new-las-vegas-casino-is-off-the-beaten-strip.html | New Las Vegas Casino Is Off the Beaten Strip | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/realestate/in-defense-of-doormen-609498.html | In Defense of Doormen | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/pageoneplus/corrections-611077.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/la-confidential.html | L.A. Confidential | False | By Edward Lewine | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/pageoneplus/correction-600482.html | CORRECTION | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/girls-just-want-to-sing-weill.html | Girls Just Want to Sing Weill | False | By Deborah Solomon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/openers-suits-all-in-the-family.html | OPENERS; SUITS; ALL IN THE FAMILY | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/afghan-civilians-suffer-in-coalitionmilitant-clash.html | Afghan civilians suffer in coalition-militant clash | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/dozens-reported-killed-in-attack-on-taliban.html | Dozens Reported Killed in Attack on Taliban | False | By Ruhullah Khapalwak and Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/bestseller/childrens-books.html | Children's Books | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/old-mexico-modern-infusions.html | Old Mexico, Modern Infusions | False | By Joanne Starkey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thecity/a-chateau-of-her-own.html | A Chateau of Her Own | False | By Oliver Broudy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Publisher | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/what-price-provenance.html | What Price Provenance? | False | By William Neuman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/chapters/kingfish.html | 'Kingfish' | False | By Richard White | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/roman-bounty-993913.html | ROMAN BOUNTY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/give-me-your-talented-611417.html | 'Give Me Your Talented ' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/around-the-nba-consistency-controversy-and-calamity.html | AROUND THE N.B.A.; Consistency, Controversy and Calamity | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/pageoneplus/corrections-605131.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregionopinions/for-fair-elections-only-one-option-4-letters.html | For Fair Elections, Only One Option (4 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/the-spectacle-of-labor-at-the-trough.html | The Spectacle of Labor at the Trough | False | By Roger Lowenstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/business/executive-pay-revisited-605492.html | Executive Pay, Revisited | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/nyregionspecial2/keeping-up-with-the-joneses-interest-income.html | Keeping Up With the Joneses' Interest Income | False | By David Cay Johnston and Ron Nixon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/finding-a-place-for-day-laborers-610941.html | Finding a Place For Day Laborers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/monument-valley-visitors-993921.html | MONUMENT VALLEY VISITORS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/dance/richard-move-resurrects-two-giants-achilles-and-martha-graham.html | Richard Move Resurrects Two Giants: Achilles and Martha Graham | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/is-time-on-the-side-of-iraq-611301.html | Is Time on the Side of Iraq? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/magazine/birth-controlled-990272.html | Birth, Controlled | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/the-way-we-eat-a-cut-below-985767.html | The Way We Eat; A Cut Below | False | By Sam Sifton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Content Date | URL | Article Title | Published Issue | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thecity/latenight-refuge-complete-with-refills.html | Late-Night Refuge, Complete With Refills | False | By Kayleen Schaefer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-mooney-alvin.html | Paid Notice: Deaths MOONEY, ALVIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/oxygen-at-hand-delivered-by-the-sip.html | Oxygen at Hand, Delivered by the Sip | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/calendar-999296.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/friend-or-foe-hu-visit-to-test-ties-with-us.html | Friend or foe? Hu visit to test ties with U.S. | False | By Joseph Kahn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/business/have-or-have-not-605514.html | Have or Have Not | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/a-scandal-in-vietnam-as-party-meets.html | A scandal in Vietnam as party meets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thecity/after-a-hit-and-run-a-bumpy-ride-for-the-dollar-van.html | After a Hit and Run, a Bumpy Ride for the Dollar Van | False | By Jake Mooney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/arts/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/nyregionspecial2/for-15th-season-the-stage-is-set.html | For 15th Season, the Stage Is Set | False | By Peter Boody | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/16ht-WORLD.html | Roundup: Indian triumphs at China Open | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/the-man-behind-bovary.html | The Man Behind Bovary | False | By James Wood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/books/by-the-way-the-fall-after-camdens-decline.html | BY THE WAY; The Fall After Camden's Decline | False | By Robert Strauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/basketball/carter-and-the-nets-are-seeking-milestones.html | Carter and the Nets Are Seeking Milestones | False | By David Picker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-gassel-virginia-s.html | Paid Notice: Deaths GASSEL, VIRGINIA S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/dining/across-the-bay.html | Across the Bay | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/chronology-aq-khan.html | Chronology: A.Q. Khan | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/if-building-employees-go-out-on-strike.html | If Building Employees Go Out on Strike ... | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/staying-connected-while-far-out-at-sea.html | Staying Connected, While (Far) Out at Sea | False | By Amy Gunderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/big-baby.html | Big Baby | False | By Etgar Keret | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-roffman-helen.html | Paid Notice: Deaths ROFFMAN, HELEN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregionopinions/a-luxurious-giveaway.html | A Luxurious Giveaway | False | By Roland Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/africa/police-fight-rioting-mobs-in-egypt.html | Police fight rioting mobs in Egypt | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/letters-globalizations-discontents.html | Letters: Globalization's discontents | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/education/openers-suits-one-of-their-own.html | OPENERS: SUITS; ONE OF THEIR OWN | False | By Stuart Elliot | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/why-the-secrecy-only-the-bureaucrats-know.html | Why the Secrecy? Only the Bureaucrats Know | False | By Scott Shane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/theater/the-return-of-the-chocolatecovered-herring.html | The Return of the Chocolate-Covered Herring | False | By Ted Merwin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/movies/edward-norton-and-the-shootout-at-the-indie-corral.html | Edward Norton and the Shoot-Out at the Indie Corral | False | By Sharon Waxman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/music/for-god-and-country.html | For God and Country | False | By Holly Gleason | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/a-blogfest-over-a-project-in-brooklyn.html | A Blogfest Over a Project in Brooklyn | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/under-water.html | Under Water | False | By Taylor Antrim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/filed-your-taxes-early-its-not-always-a-good-move.html | Filed Your Taxes Early? It's Not Always a Good Move | False | By Jan M. Rosen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/real-estate-agents-on-the-air.html | Real Estate Agents on the Air | False | By Elsa Brenner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-karches-peter-frederick.html | Paid Notice: Deaths KARCHES, PETER FREDERICK | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/nine-to-five-and-then-some.html | Nine to Five, and Then Some | False | By Matt Villano | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/magazine/the-modern-huntergatherer-990264.html | The Modern Hunter-Gatherer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/in-new-jersey-spending-cap-pinches-schools.html | In New Jersey, Spending Cap Pinches Schools | False | By David W. Chen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/automobiles/autospecial/looking-a-bit-like-olds-saturn-rolls-out-the-new.html | Looking a Bit Like Olds, Saturn Rolls Out the New | False | By Jerry Garrett | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/pocket-change.html | Pocket Change | False | By Rob Walker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/pageoneplus/corrections-993522.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/is-time-on-the-side-of-iraq-611379.html | Is Time on the Side of Iraq? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/this-old-station-house-in-need-of-replacement.html | This Old Station House, in Need of Replacement | False | By Kareem Fahim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/q-a.html | Q & A | False | By Roger Collis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/baseball/new-season-new-closer-for-red-sox-and-others.html | New Season, New Closer for Red Sox and Others | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/pageoneplus/corrections-610909.html | CORRECTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Exhibit | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/theater/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/europe/danube-inundates-balkan-area.html | Danube inundates Balkan area | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregionopinions/corzines-badnews-budget.html | Corzine's Bad-News Budget | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/is-time-on-the-side-of-iraq-611344.html | Is Time on the Side of Iraq? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/thecity/on-the-waterfront.html | On the Waterfront | False | By Ben Gibberd | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/asia/china-offers-taiwan-talks.html | China offers Taiwan talks | False | By David Lague | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/pageoneplus/corrections-993492.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/football/shifting-fortunes.html | Shifting Fortunes | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/sports-briefing-cycling-american-rider-recovering-from-crash.html | SPORTS BRIEFING: CYCLING; AMERICAN RIDER RECOVERING FROM CRASH | False | By Samuel Abt (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/crosswords/chess/anand-and-morozevich-prevail-in-rapid-and-blindfold-play.html | Anand and Morozevich Prevail in Rapid and Blindfold Play | False | By Robert Byrne | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-smith-anne-marie.html | Paid Notice: Deaths SMITH, ANNE MARIE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-whittlesey-john-williams.html | Paid Notice: Deaths WHITTLESEY, JOHN WILLIAMS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/around-the-nhl-thornton-has-credentials-for-the-hart-trophy.html | AROUND THE N.H.L.; Thornton Has Credentials For the Hart Trophy | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/magazine/kid-rock-990230.html | Kid Rock | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/soft-chewy-and-taking-over-the-world.html | Soft, Chewy and Taking Over the World | False | By Thomas Vinciguerra | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/new-york-leads-politeness-trend-get-outta-here.html | New York Leads Politeness Trend? Get Outta Here! | False | By Winnie Hu | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/fire-puts-spotlight-on-stamfords-south-end.html | Fire Puts Spotlight on Stamford's South End | False | By Bill Slocum | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published? | Author | Registration Effect Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/finest-hours-of-a-class-act.html | Finest hours of a class act | False | Rob Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/how-to-open-a-state-budget.html | How to Open a State Budget | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/life-in-the-green-lane.html | Life in the Green Lane | False | By Jamie Lincoln Kitman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/jets-go-long-leaving-hofstra-in-2007.html | Jets Go Long, Leaving Hofstra in 2007 | False | By John Rather | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/turning-toward-the-sun.html | Turning Toward The Sun | False | By Maura J. Casey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/sports/around-the-nhl-out-for-the-season-and-feeling-grateful.html | AROUND THE N.H.L.; Out for the Season, and Feeling Grateful | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/nyregion/religious-freedom-and-parental-pressure-611123.html | Religious Freedom And Parental Pressure | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/art-review-spacious-skies-in-their-innocence.html | ART REVIEW; Spacious Skies in Their Innocence | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/give-me-your-talented-611409.html | 'Give Me Your Talented' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/jersey-on-returning-to-the-catholic-church-warily.html | JERSEY; On Returning to the Catholic Church, Warily | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/yourmoney/finding-the-middle-ground-in-manhattan-hotels.html | Finding the Middle Ground in Manhattan Hotels | False | By Alison Gregor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/correction-974986.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/business/openers-suits-a-busmans-holiday-for-disneys-chief.html | OPENERS: SUITS; A Busman's Holiday For Disney's Chief | False | By Dennis M. Blank | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/a-bad-leak.html | A Bad Leak | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/realestate/a-place-for-an-energetic-little-boy.html | A Place for an Energetic Little Boy | False | By Joyce Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/nyregionspecial2/5-figures-zip-codes-tell-neighbors-wealth.html | 5 Figures (ZIP Codes) Tell Neighbors' Wealth | False | By David Cay Johnston and Ron Nixon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/music/wagner-who-wanted-merely-everything.html | Wagner, Who Wanted Merely Everything | False | By Joseph Horowitz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is?/Article | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/world/worldspecial/shiites-appear-closer-to-ending-impasse-over-premier.html | Shiites Appear Closer to Ending Impasse Over Premier | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/style/on-the-street-springs-eternal.html | ON THE STREET; Springs Eternal | False | By Bill Cunningham | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/music/shostakovich-prokofiev-britten-and-me.html | Shostakovich, Prokofiev, Britten and Me | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/theater/alan-bennett-author-of-the-history-boys-speaks-about-of-all-things.html | Alan Bennett, author of 'The History Boys,' Speaks About, of All Things, Himself | False | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/sundaystyles/please-dont-pet-the-bunnies.html | Please Don't Pet the Bunnies | False | By Monica Corcoran | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/design/that-chemical-fire-matches-your-hazmat.html | That Chemical Fire Matches Your Hazmat | False | By Philip Gefter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/magazine/does-eating-salmon-lower-the-murder-rate.html | Does Eating Salmon Lower the Murder Rate? | False | By Stephen Mihm | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/what-prayer-can-do-607606.html | What Prayer Can Do | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/calendar-610615.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/weekinreview/the-week-laugh-lines.html | THE WEEK; Laugh Lines | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/nyregion/where-the-big-losers-feel-like-winners.html | Where the Big Losers Feel Like Winners | False | By Robert Strauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/is-time-on-the-side-of-iraq-611298.html | Is Time on the Side of Iraq? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-sterling-charles-archer-jr.html | Paid Notice: Deaths STERLING, CHARLES ARCHER, JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/travel/a-college-hangout-and-hacienda.html | A College Hangout and Hacienda | False | By Stephanie Lyness | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/fashion/weddings/marlise-randle-and-frederick-davis.html | Marlise Randle and Frederick Davis | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/classified/paid-notice-deaths-north-gail.html | Paid Notice: Deaths NORTH, GAIL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/is-time-on-the-side-of-iraq-611310.html | Is Time on the Side of Iraq? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public/Radio | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/realestate/a-definition-of-demolition-600520.html | A Definition Of 'Demolition' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/books/review/poppins-meets-plath.html | Poppins Meets Plath | False | By Ligaya Mishan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/arts/music/born-to-strum.html | Born to Strum | False | By Will Hermes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-16 | 2006-04-16 | https://www.nytimes.com/2006/04/16/opinion/gaga-in-front-of-the-tv-607614.html | Ga-Ga in Front of the TV | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/television/a-pbs-documentary-makes-its-case-for-the-armenian-genocide.html | A PBS Documentary Makes Its Case for the Armenian Genocide, With or Without a Debate | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/a-smalltime-crime-with-hints-of-bigtime-connections-lights-up-the.html | A Small-Time Crime With Hints of Big-Time Connections Lights Up the Net | False | By Adam Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-memorials-rothman-william.html | Paid Notice: Memorials ROTHMAN, WILLIAM | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/a-perilous-pacific-odyssey-for-independence.html | A perilous Pacific odyssey for independence | False | By Raymond Bonner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/hockey-devils-after-perfect-10-are-pursuing-home-ice.html | HOCKEY; Devils, After Perfect 10, Are Pursuing Home Ice | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/communists-favored-as-west-bengal-votes.html | Communists favored as West Bengal votes | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/americas/high-court-wont-free-2-detainees.html | High court won't free 2 detainees | False | By Brian Knowlton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/washington/supreme-court-rejects-bid-by-guantanamo-bay-detainees.html | Supreme Court Rejects Bid by Guantanamo Bay Detainees | False | By Brian Knowlton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/us/demonstrations-on-immigration-harden-a-divide.html | Demonstrations on Immigration Harden a Divide | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/skilling-questioned-on-sales-of-enron-stock.html | Skilling questioned on sales of Enron stock | False | By Vikas Bajaj and Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/us/people-stand-the-spirit-walks-easter-at-the-georgia-dome.html | People Stand, the Spirit Walks: Easter at the Georgia Dome | False | By Brenda Goodman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/creating-the-jobs-of-the-future.html | Creating the jobs of the future | False | By Steve Lohr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/middleeast/muslims-and-coptic-christians-clash-in-egypt.html | Muslims and Coptic Christians Clash in Egypt | False | By Abeer Allam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/dance/in-queens-the-russian-national-ballets-lyrically-pining-swans.html | In Queens, the Russian National Ballet's Lyrically Pining Swans and Princes | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/can-a-dna-test-give-you-an-edge-613967.html | Can a DNA Test Give You an Edge? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/pageoneplus/corrections-613797.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/briefing-china-is-on-right-track-exus-trade-chief.html | Briefing: China is on right track, ex-U.S. trade chief says | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/can-a-dna-test-give-you-an-edge-613983.html | Can a DNA Test Give You an Edge? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/othersports/trainers-hard-road-back-will-not-end-at-the-derby.html | Trainer's Hard Road Back Will Not End at the Derby | False | By Joe Drape | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/technology/myspace-is-unprofessional-but-thats-the-point.html | MySpace Is Unprofessional, but That's the Point | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/17iht-TENNIS.html | Tennis: It's all a struggle, but Federer wins | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/pageoneplus/corrections-613843.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-lessin-ruth.html | Paid Notice: Deaths LESSIN, RUTH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/pageoneplus/corrections-613789.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/baseball/to-some-a-player-too-is-made-to-be-broken.html | To Some, a Player, Too, Is Made to Be Broken | False | By William C. Rhoden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/17iht-OLD18.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/critics-choice-new-cds-sprinkling-in-a-little-bit-of-everything.html | CRITICS CHOICE: NEW CD's; Sprinkling In a Little Bit of Everything, Backward and Forward | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/yudhoyono-vows-action-on-gold-mine.html | Yudhoyono vows action on gold mine | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-vrondissis-john.html | Paid Notice: Deaths VRONDISSIS, JOHN | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/17iht-OILWRAP.html | Oil price touches $70 on jitters over supply | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/crosswords/bridge/two-cases-where-autopilot-resulted-in-a-wrong-turn.html | Two Cases Where Autopilot Resulted in a Wrong Turn | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/stock-offerings-this-week.html | Stock Offerings This Week | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/middleeast/iran-claims-nuclear-steps-in-new-worry.html | Iran Claims Nuclear Steps in New Worry | By William J. Broad and David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/can-a-dna-test-give-you-an-edge-613959.html | Can a DNA Test Give You an Edge? | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/bali-struggles-to-revive-tourism.html | Bali struggles to revive tourism | By Benito Lopulalan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/a-sponsor-and-its-show-intertwined.html | A Sponsor and Its Show, Intertwined | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/business-digest.html | BUSINESS DIGEST | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/us/at-a-dollar-a-guess-a-raffle-on-the-spring-thaw-draws-thousands.html | At a Dollar a Guess, a Raffle on the Spring Thaw Draws Thousands | By Katie Zezima | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-shapiro-esther.html | Paid Notice: Deaths SHAPIRO, ESTHER | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/as-pop-music-seeks-new-sales-the-pussycat-dolls-head-to.html | As Pop Music Seeks New Sales, the Pussycat Dolls Head to Toyland | By Jeff Leeds | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/washington/justices-to-review-victim-buttons-at-murder-trial.html | Justices to Review Victim Buttons at Murder Trial | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/technology/for-travelers-a-way-to-save-more-dollars-while-using-fewer.html | For Travelers, a Way to Save More Dollars While Using Fewer Clicks | By Bob Tedeschi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/music/new-cds.html | New CD's | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Input Date | URL | Title | Article | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-fletcher-emanuel-md.html | Paid Notice: Deaths FLETCHER, EMANUEL M.D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/seeking-curbs-on-executive-pay-613916.html | Seeking Curbs On Executive Pay | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/addenda-accounts.html | ADDENDA; Accounts | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/travel/britain-reissues-advisory-on-traveling-in-india.html | Britain reissues advisory on traveling in India | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/arts-briefly-law-order-lifts-tnt.html | Arts, Briefly; 'Law & Order' Lifts TNT | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/peter-f-karches-54-who-spent-25-years-at-morgan-stanley-dies.html | Peter F. Karches, 54, Who Spent 25 Years at Morgan Stanley, Dies | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/chinese-dash-hopes-for-researchers-release.html | Chinese dash hopes for researcher's release | False | By Jim Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-kresic-alice.html | Paid Notice: Deaths KRESIC, ALICE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-unger-rhea.html | Paid Notice: Deaths UNGER, RHEA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/can-a-dna-test-give-you-an-edge-613975.html | Can a DNA Test Give You an Edge? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/a-casino-proposal-that-was-once-lauded-is-now-drawing-criticism.html | A Casino Proposal That Was Once Lauded Is Now Drawing Criticism | False | By David Staba | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/rumsfeld-taking-heat-after-the-french-protests.html | Rumsfeld taking heat, After the French protests | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/todays-russian-newspapers.html | Today's Russian Newspapers | False | COMPILED by Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/people-angelina-jolie-sonali-kulkarni-zhang-yimou.html | People: Angelina Jolie, Sonali Kulkarni, Zhang Yimou | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/judges-press-companies-that-cut-off-legal-fees.html | Judges Press Companies That Cut Off Legal Fees | False | By Lynnley Browning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/17iht-CITIGROUP.html | Investment banking aids Citigroup profit increase | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/europe-too-takes-harder-line-on-terror-suspects.html | Europe, Too, Takes Harder Line on Terror Suspects | By Katrin Bennhold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/us/for-a-price-final-resting-places-that-even-tut-could-appreciate.html | For a Price, Final Resting Places That Even Tut Could Appreciate | By Guy Trebay | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/us/nationalspecial3/logic-turns-upsidedown-during-moussaoui-trial.html | Logic Turns Upside-Down During Moussaoui Trial | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/new-regulations-upset-russian-groups.html | New regulations upset Russian groups | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/pageoneplus/corrections-613800.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/17iht-BASE.html | Baseball: Loretta's 2-run homer rallies Red Sox | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/music/donald-knaacks-odin-mythos-to-the-beat-beat-of-the-wok-top.html | Donald Knaack's 'Odin': Mythos, to the Beat, Beat of the Wok Top | By Anne Midgette | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/racking-up-the-laughs.html | Racking Up the Laughs | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/wrong-911-defendant-612650.html | Wrong 9/11 Defendant | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/researcher-jailed-by-china-faces-new-hurdle.html | Researcher Jailed by China Faces New Hurdle | By Jim Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/theater/reviews/gold-lame-dreams-dashed-by-polyester-reality-in-landscape.html | Gold Lamä'sâ© Dreams Dashed by Polyester Reality in 'Landscape of the Body' | By Ben Brantley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/stray-bullet-kills-boy-2-in-bronx-as-he-rides-with-family-to.html | Stray Bullet Kills Boy, 2, in Bronx as He Rides With Family to Easter Meal | By Andrew Jacobs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/recipe-for-a-perfect-crisis.html | Recipe for a perfect crisis | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | By Shelly Freierman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Opinion | Author | Registration Effort Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/train-hits-truck-in-greece-killing-4.html | Train hits truck in Greece, killing 4 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-powell-richard-gordon.html | Paid Notice: Deaths POWELL, RICHARD GORDON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/critics-choice-new-cds.html | CRITICS CHOICE: NEW CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/can-a-dna-test-give-you-an-edge-613924.html | Can a DNA Test Give You an Edge? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/television/the-road-to-redemption-is-paved-with-advice-on-the-tlc.html | The Road to Redemption Is Paved With Advice on the TLC Channel | False | By Charles McGrath | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/unprecedented-flooding-threatens-cities-in-serbia-romania.html | Unprecedented flooding threatens cities in Serbia, Romania, Bulgaria | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/baseball-tigers-win-on-sheltons-homer.html | Baseball: Tigers win on Shelton's homer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-samuels-diane-j.html | Paid Notice: Deaths SAMUELS, DIANE J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-blissert-virginia-nee-mitchell.html | Paid Notice: Deaths BLISSERT, VIRGINIA (NEE MITCHELL) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-friedman-arthur-sheldon.html | Paid Notice: Deaths FRIEDMAN, ARTHUR SHELDON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/technology/web-retailers-rebel-against-fraud.html | Web retailers rebel against fraud | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/enemy-of-the-planet.html | Enemy of the Planet | False | By Paul Krugman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/can-a-dna-test-give-you-an-edge-6-letters.html | Can a DNA Test Give You an Edge? (6 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/how-chinatown-rose-from-the-ashes.html | How Chinatown rose from the ashes | False | By Mae M. Ngai | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/attacks-in-sri-lanka-kill-6-as-peace-talks-are-threatened.html | Attacks in Sri Lanka kill 6, as peace talks are threatened | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-newman-abraham-david.html | Paid Notice: Deaths NEWMAN, ABRAHAM DAVID | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media-talk-surreal-politicians-storm-reality-tv.html | MEDIA TALK; Surreal: Politicians Storm Reality TV | False | By Maria Aspan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/soon-to-appear-in-glamour-serious-dispatches-from-around-the.html | Soon to Appear in Glamour: Serious Dispatches From Around the Globe | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/poetry-a-math-code-for-writing-odes.html | Poetry: A math code for writing odes | False | By Motoko Rich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/advertising-out-front-followed-by-the-news.html | Advertising Out Front, Followed by the News | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/can-a-dna-test-give-you-an-edge-613932.html | Can a DNA Test Give You an Edge? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/dance/alethea-adsitts-meditation-on-cars-and-selfrepair.html | Alethea Adsitt's Meditation on Cars and Self-Repair | False | By Gia Kourlas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/southeastern-europe-is-left-waterlogged.html | Southeastern Europe is left waterlogged | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/other-views-the-economist-times-of-india-christian-science-monitor.html | Other Views: The Economist, Times of India, Christian Science Monitor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/news/survivors-of-1906-quake-join-mad-rush-in-san-francisco.html | Survivors of 1906 quake join 'mad rush' in San Francisco | False | By Jesse McKinley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/tyco-agrees-to-pay-50-million.html | Tyco agrees to pay $50 million | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/briefly-arcelor-may-move-up-its-shareholder-payout.html | Briefly: Arcelor may move up its shareholder payout | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/critics-choice-new-cds-613436.html | CRITICS CHOICE: NEW CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/basketball/browns-plans-remain-wrapped-in-speculation.html | Brown's Plans Remain Wrapped in Speculation | False | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/a-nonswinging-playboy-sets-off-a-frenzy-in-indonesia.html | A Non-Swinging Playboy Sets Off a Frenzy in Indonesia | False | By Donald Greenlees | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/study-of-globalization-takes-researchers-to-java.html | Study of globalization takes researchers to java | False | By Jill Lawless | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Indiv. | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/washington/new-chief-signals-white-house-shakeup.html | New Chief Signals White House Shake-Up | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/us/when-im-an-old-lady-by-barbara-hall.html | 'When I'm an Old Lady' by Barbara Hall | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/books/ava-gardner-in-lee-servers-biography-hollywood-star-as-wild-spirit.html | Ava Gardner in Lee Server's Biography: Hollywood Star as Wild Spirit | False | By Janet Maslin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/facing-trial-an-exexecutive-steps-up-ministry.html | Facing trial, an ex-executive steps up ministry | False | By Jay Reeves | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/the-messiah-of-morris-avenue.html | The Messiah of Morris Avenue | False | Reviewed by James Campbell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/roundup-kenyan-sets-record-in-boston-victory.html | Roundup: Kenyan sets record in Boston victory | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/chinas-president-reports-strong-surge-in-economy.html | China's President Reports Strong Surge in Economy | False | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/sunni-neighborhood-in-baghdad-sealed-after-gun-battles.html | Sunni Neighborhood in Baghdad Sealed After Gun Battles | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/americas-descent-into-anger-and-despair.html | America's descent into anger and despair | False | By James Carroll | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/europe/italy-wonders-is-prodi-calm-or-weak.html | Italy Wonders: Is Prodi Calm or Weak? | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/theater/reviews/two-new-plays-at-abrons-arts-center-with-their-playwrights.html | Two New Plays at Abrons Arts Center, With Their Playwrights as Actors | False | By George Hunka | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/americas/a-crime-wave-from-us-deportees.html | A crime wave from U.S. deportees | False | By Indira A.R. Lakshmanan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-joyce-john.html | Paid Notice: Deaths JOYCE, JOHN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/europe/monster-band-has-finland-fretting-over-face-it-shows.html | Monster band has Finland fretting over face it shows | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/seeking-curbs-on-executive-pay-613908.html | Seeking Curbs On Executive Pay | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Secondary Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/briefly-6-killed-in-sri-lanka-as-negotiations-stall.html | Briefly: 6 killed in Sri Lanka as negotiations stall | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/the-fear-factor.html | The Fear Factor | False | By Bob Herbert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/technology/techbrief-nonaligned-nations-start-web-news-service.html | TechBrief: Nonaligned nations start Web news service | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/design/at-some-medical-schools-humanities-join-the-curriculum.html | At Some Medical Schools, Humanities Join the Curriculum | False | By Randy Kennedy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/gulf-coast-newspapers-share-pulitzer.html | Gulf Coast Newspapers Share Pulitzer | False | By James Barron | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/blast-wounds-30-in-turkey.html | Blast Wounds 30 in Turkey | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-karches-peter-frederick.html | Paid Notice: Deaths KARCHES, PETER FREDERICK | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/pulitzer-prize-winner-for-commentary-nicholas-d-kristof.html | Pulitzer Prize Winner for Commentary: Nicholas D. Kristof | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/att-and-domestic-spying.html | AT&T and Domestic Spying | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/tv-from-the-times.html | TV From The Times | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/voucher-issue-a-touchy-topic-in-newark-race.html | Voucher Issue a Touchy Topic in Newark Race | False | By Damien Cave and Josh Benson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/in-india-buoyancy-over-basics.html | In India, buoyancy over basics | False | By Saritha Rai | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-gunther-geraldyne-h.html | Paid Notice: Deaths GUNTHER, GERALDYNE B. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/americans-rediscover-a-stage-pioneer.html | Americans rediscover a stage pioneer | False | By Ted Merwin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-memorials-alvarez-ernesto.html | Paid Notice: Memorials ALVAREZ, ERNESTO | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Url | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/washington/general-defends-rumsfeld-with-a-caveat.html | General Defends Rumsfeld, With a Caveat | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/strike-looms-for-workers-at-buildings.html | Strike Looms for Workers at Buildings | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/pageoneplus/corrections-613878.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/football/dbrickashaw-ferguson-the-family-guy.html | D'Brickashaw Ferguson: The Family Guy | False | By Karen Crouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/gotcha-master-tastes-his-own-medicine.html | 'Gotcha' Master Tastes His Own Medicine | False | By Eric Pfanner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/enron-prosecutor-questions-skillings-story.html | Enron Prosecutor Questions Skilling's Story | False | By Vikas Bajaj and Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/technology/a-sinister-web-entraps-victims-of-cyberstalkers.html | A Sinister Web Entraps Victims of Cyberstalkers | False | By Tom Zeller Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/maoists-who-menace-india.html | Maoists who menace India | False | Philip Bowring | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/seeking-curbs-on-executive-pay-613894.html | Seeking Curbs On Executive Pay | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/17iht-WORLD-5942262.html | Roundup: Petrova triumphs at Family Circle | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/terrorists-use-balkan-corridor.html | Terrorists use Balkan corridor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/walmart-sends-bigripples-to-suppliers.html | Wal-Mart sends bigripples to suppliers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/pageoneplus/corrections-613819.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/racer-killed-on-drag-strip-in-queens.html | Racer Killed on Drag Strip in Queens | False | By Andrew Jacobs and Colin Moynihan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/us-to-investigate-deaths-related-to-2-battles-in-afghanistan.html | U.S. to Investigate Deaths Related to 2 Battles in Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/technology/at-lucasarts-no-playing-around-in-quest-to-be-no-1.html | At LucasArts, No Playing Around in Quest to Be No. 1 | False | By Laura M. Holson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/iran-promises-50-million-in-aid-for-palestinian-government | Iran Promises $50 Million in Aid for Palestinian Government | False | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-weisberg-simon.html | Paid Notice: Deaths WEISBERG, SIMON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/baseball/bannister-slips-away-from-his-troubles-and-the-mets-win.html | Bannister Slips Away From His Troubles, and the Mets Win | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-anchin-howard.html | Paid Notice: Deaths ANCHIN, HOWARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/army-volunteers-battle-record-floods-along-the-danube.html | Army, volunteers battle record floods along the Danube | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-karcher-barbara-jane.html | Paid Notice: Deaths KARCHER, BARBARA JANE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/addenda-people.html | ADDENDA; People | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-russo-marguerite-agnes.html | Paid Notice: Deaths RUSSO, MARGUERITE AGNES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/the-hard-edge-of-a-fluff-machine.html | The Hard Edge of a Fluff Machine | False | By David Carr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/pageoneplus/corrections-613851.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/supplies-low-as-general-strike-continues-in-nepal.html | Supplies low as general strike continues in Nepal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/russia-relies-too-much-on-oil-exports-world-bank.html | Russia Relies Too Much on Oil Exports, World Bank Warns | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/middleeast/iraqi-shiite-factions-struggle-to-solve-political-impasse.html | Iraqi Shiite Factions Struggle to Solve Political Impasse | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/17iht-USport.html | Pivotal U.S. port waits warily | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/mayor-seeks-to-lower-a-barrier-for-food-stamps.html | Mayor Seeks to Lower a Barrier for Food Stamps | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/africa/suicide-bombings-since-israelipalestinian-truce.html | Suicide bombings since Israeli-Palestinian truce | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/movies/critics-choice-new-cds.html | CRITICS CHOICE: NEW CDs | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/americas/briefly-former-illinois-governor-is-convicted-of-fraud.html | Briefly: Former Illinois governor is convicted of fraud | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/irish-revive-rites-for-easter-revolt-and-debate-its-merits.html | Irish Revive Rites for Easter Revolt, and Debate Its Merits | By Brian Lavery | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/threatening-iran-bombs-that-would-backfire.html | Threatening Iran: Bombs that would backfire | By Richard Clarke and Steven Simon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/bittersweet-easter-as-parish-fights-for-survival.html | Bittersweet Easter as Parish Fights for Survival | By Fernanda Santos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/lines-for-the-centenary-of-the-birth-of-samuel-beckett-19061989.html | Lines for the centenary of the birth of Samuel Beckett (1906-1989) | Paul Muldoon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/technology/it-seems-girls-go-for-computer-games-too.html | It Seems Girls Go for Computer Games, Too | By Alex Mindlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-memorials-sears-diane.html | Paid Notice: Memorials SEARS, DIANE | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/othersports/keflezighi-finds-niche-giving-us-its-favorite.html | Keflezighi Finds Niche, Giving U.S. Its Favorite | By Frank Litsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/steal-this-newspaper.html | Steal This Newspaper | By David Carr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/metro-briefing.html | Metro Briefing | JULIA MOSKIN (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/europe/in-montenegro-resort-a-rift-over-independence.html | In Montenegro resort, a rift over independence | By Nicholas Wood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/soccer-chelsea-wins-to-stay-out-in-front.html | Soccer: Chelsea wins to stay out in front | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-madoff-roger-david.html | Paid Notice: Deaths MADOFF, ROGER DAVID | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Identity | By Line | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/armed-escorts-protect-food-trucks-in-nepal.html | Armed escorts protect food trucks in Nepal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/the-next-treasury-secretary.html | The Next Treasury Secretary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/metro-briefing-new-york-manhattan-woman-arrested-in-fatal-stabbing.html | Metro Briefing | New York: Manhattan: Woman Arrested In Fatal Stabbing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/pageoneplus/corrections-613827.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/pageoneplus/corrections-613835.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/seeking-curbs-on-executive-pay-4-letters.html | Seeking Curbs on Executive Pay (4 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/us/walter-ristow-dies-at-97-populist-curator-of-maps.html | Walter Ristow Dies at 97; Populist Curator of Maps | False | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/metro-briefing-new-york-manhattan-new-president-for-foundation.html | Metro Briefing | New York: Manhattan: New President For Foundation | False | By Julia Moskin (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/an-unkept-promise-in-iraq.html | An Unkept Promise in Iraq | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/music/a-patriarch-of-bluegrass-holds-court-and-serves-some-corn.html | A Patriarch of Bluegrass Holds Court and Serves Some Corn | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/us/outrage-at-funeral-protests-pushes-lawmakers-to-act.html | Outrage at Funeral Protests Pushes Lawmakers to Act | False | By Lizette Alvarez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/soccer/lalas-ends-short-tenure-with-red-bulls.html | Lalas Ends Short Tenure With Red Bulls | False | By Jack Bell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/seeking-curbs-on-executive-pay-613886.html | Seeking Curbs On Executive Pay | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/oil-leaps-above-70-on-anxiety-over-supply.html | Oil leaps above $70 on anxiety over supply | False | By Jad Mouawad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/bringing-it-all-back-home.html | Bringing It All Back Home | False | By John E. Leigh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ind? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/africa/chad-drops-threat-to-expel-sudanese-refugees.html | Chad drops threat to expel Sudanese refugees | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/us/moussaouis-lawyers-focus-on-troubled-childhood.html | Moussaoui's Lawyers Focus on Troubled Childhood | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/buyout-deal-by-kkr-is-indias-largest-ever.html | Buyout deal by KKR is India's largest ever | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/no-signs-of-a-deal-in-german-union-talks.html | No signs of a deal in German union talks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/looking-ahead.html | Looking Ahead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/baseball/a-simple-silent-moment-in-baseball-history.html | A Simple, Silent Moment in Baseball History | False | By Dave Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/oil-futures-close-above-70.html | Oil Futures Close Above $70 | False | By Jad Mouawad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/oil-rich-russia-ignores-industry-bank-reports.html | Oil-rich Russia ignores industry, bank reports | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/conference-at-yale-explores-the-complicated-dance-between-strong.html | Conference at Yale Explores the Complicated Dance Between Strong Leadership and the Popular Will | False | By Edward Rothstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/critics-choice-new-cds-613428.html | CRITICS' CHOICE: NEW CD's | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/rebels-signal-boycott-of-sri-lanka-talks.html | Rebels signal boycott of Sri Lanka talks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/international-unit-bolsters-citigroups-profit-for.html | International unit bolsters Citigroup's profit for quarter | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-falk-richard-s.html | Paid Notice: Deaths FALK, RICHARD S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/worldbusiness/worker-retaliation-case-is-heard-by-high-court.html | Worker-retaliation case is heard by high court | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-brodsky-naomi-rich-man.html | Paid Notice: Deaths BRODSKY, NAOMI (RICH MAN) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/in-candor-from-china-efforts-to-ease-anxiety.html | In Candor From China, Efforts to Ease Anxiety | False | By Joseph Kahn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/transit-union-ordered-to-pay-25-million-in-fines.html | Transit Union Ordered to Pay $2.5 Million in Fines | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/pageoneplus/corrections-647284.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/music/harmony-and-abstraction-and-bach-found-in-details.html | Harmony and Abstraction, and Bach Found in Details | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/media/tv-networks-sue-to-challenge-fccs-indecency-penalties.html | TV Networks Sue to Challenge F.C.C.'s Indecency Penalties | False | By Stephen Labaton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/metro-briefing-new-jersey-jersey-city-woman-dies-in-fire.html | Metro Briefing | New Jersey: Jersey City: Woman Dies In Fire | False | By Michael Wilson (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/baseball-yanks-stop-road-woes-with-homers-and-wang.html | BASEBALL; Yanks Stop Road Woes With Homers and Wang | False | By Pat Borzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/style/17iht-Fecoside.html | A short list of eco-names | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/opinion/corrupt-me-elmo.html | Corrupt Me Elmo | False | By Karen Karbo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/middleeast/tensions-rise-as-blast-hits-tel-aviv.html | Tensions Rise as Blast Hits Tel Aviv | False | By Greg Myre and Dina Kraft | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-broida-edward-r.html | Paid Notice: Deaths BROIDA, EDWARD R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-zirinsky-helen-gelsey.html | Paid Notice: Deaths ZIRINSKY, HELEN GELSEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/africa/suicide-attack-kills-at-least-8-in-tel-aviv.html | Suicide attack kills at least 8 in Tel Aviv | False | By Dina Kraft and Christine Hauser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/sportsspecial1/2-duke-lacrosse-players-indicted-in-rape-case.html | 2 Duke Lacrosse Players Indicted in Rape Case | False | By Duff Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/golf-baddeley-gains-first-us-tour-victory.html | Golf: Baddeley gains first U.S. tour victory | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Individual Work | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/business/golf-and-business-mix-and-heres-more-proof.html | Golf and Business Mix, and Here's More Proof | False | By Ken Belson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/us/exgovernor-of-illinois-is-convicted-on-all-charges.html | Ex-Governor of Illinois Is Convicted on All Charges | False | By Monica Davey and John O'Neil | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/classified/paid-notice-deaths-nichuals-daniel-m.html | Paid Notice: Deaths NICHUALS, DANIEL M. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/sports/pro-basketball-stars-take-breather-but-nets-still-get-victory.html | PRO BASKETBALL; Stars Take Breather, but Nets Still Get Victory | False | By David Picker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-17 | 2006-04-17 | https://www.nytimes.com/2006/04/17/world/asia/a-tectonic-shift-nepalese-often-jaded-about-politics-now-say.html | A Tectonic Shift: Nepalese, Often Jaded About Politics, Now Say Enough Is Enough | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/health/a-lapse-in-vigilance-and-a-lesson-in-instinct.html | A Lapse in Vigilance and a Lesson in Instinct | False | By Annie Lubliner Lehmann | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/bulls-are-running-to-india-raising-fears-of-a-bubble.html | Bulls Are Running to India, Raising Fears of a Bubble | False | By Saritha Rai | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/us/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/i-love-my-hybrid-even-on-the-highway-616923.html | I Love My Hybrid, Even on the Highway | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/dateline-san-francisco-april-18-1906.html | Dateline San Francisco, April 18, 1906 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/saks-said-ready-to-open-in-china.html | Saks Said Ready to Open in China | False | By Michael Barbaro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/cuts-lift-profit-by-22-at-ibm-but-sales-growth-falls.html | Cuts lift profit by 22% at IBM, but sales growth falls short | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/ecb-nominee-hints-support-of-higher-rates.html | ECB nominee hints support of higher rates | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/rumsfeld-undone.html | Rumsfeld undone | False | H.D.S. Greenway | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/peugeot-closing-its-uk-plant.html | Peugeot closing its U.K. plant | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/fed-sees-end-near-for-interest-rate-rises.html | Fed sees end near for interest rate rises | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/rumsfelds-critics-and-his-defense-617075.html | Rumsfeld's Critics, and His Defense | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/science/letters.html | Letters | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/middleeast/iraqi-troops-try-to-tame-sunni-area.html | Iraqi Troops Try to Tame Sunni Area | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-feil-edward.html | Paid Notice: Deaths FEIL, EDWARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/businessspecial3/us-takes-first-shots-at-skilling.html | U.S. Takes First Shots at Skilling | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/science/say-no-accept-consequences-617598.html | Say No, Accept Consequences | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/cricket-a-night-watchman-takes-the-day-with-a-surprising-102.html | Cricket: A night watchman takes the day with a surprising 102 | False | Huw Richards | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-memorials-alvarez-ernesto.html | Paid Notice: Memorials ALVAREZ, ERNESTO | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/ava-gardner-love-is-nothing.html | Ava Gardner: 'Love Is Nothing' | False | Reviewed by Janet Maslin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/edward-nortons-battle-for-the-indies.html | Edward Norton's battle for the indies | False | By Sharon Waxman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/us/nationalspecial/evacuee-study-finds-declining-health.html | Evacuee Study Finds Declining Health | False | By Shaila Dewan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/18iht-base.html | Baseball: Martã¢â€°nez picks his spot for No. 200 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/health/safety-in-the-emergency-room-seat-belts-matter-too.html | Safety: In the Emergency Room, Seat Belts Matter, Too | False | By Eric Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Input Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/africa/israel-stops-short-of-military-operation-against-hamas.html | Israel stops short of military operation against Hamas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/health/vital-signs-risk-doctors-link-diabetes-and-secondhand-smoke.html | VITAL SIGNS; RISK; Doctors Link Diabetes and Secondhand Smoke | False | By Eric Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/music/handels-oratorio-solomon-at-alice-tully-hall.html | Handel's Oratorio 'Solomon' at Alice Tully Hall | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/middleeast/sunni-district-in-baghdad-is-sealed-off.html | Sunni District in Baghdad Is Sealed Off | False | By Edward Wong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/toyota-gives-the-world-lessons-in-making-cars.html | Toyota gives the world lessons in making cars | False | By Yuri Kageyama | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/washington/archdiocese-loses-case-to-keep-former-priests-records-secret.html | Archdiocese Loses Case to Keep Former Priests' Records Secret | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/hockey-rangers-devils-and-flyers-in-battle-for-division-title.html | HOCKEY; Rangers, Devils and Flyers In Battle for Division Title | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/itineraries-memo-pad.html | ITINERARIES; MEMO PAD | False | By Joe Sharkey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/china-starts-new-investigation-of-journalist.html | China Starts New Investigation of Journalist | False | By Jim Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/media/a-car-campaign-takes-some-alternate-routes.html | A Car Campaign Takes Some Alternate Routes | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/managing-globalization-reaching-out-from-the-rust.html | Managing Globalization: Reaching out from the Rust Belt | False | By Daniel Altman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-beagan-mary-g.html | Paid Notice: Deaths BEAGAN, MARY G. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/philip-j-hyde-84-conservation-photographer-dies.html | Philip J. Hyde, 84, Conservation Photographer, Dies | False | By Nadine Brozan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Quote | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Number | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/surgeries-rise-before-gm-cuts-benefits.html | Surgeries rise before GM cuts benefits | False | By Milt Freudenheim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/hockey/trade-injuries-and-attempt-at-sobriety-mark-ozolinshs-season.html | Trade, Injuries and Attempt at Sobriety Mark Ozolinsh's Season | False | By Karen Crouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/rumsfelds-critics-and-his-defense-617032.html | Rumsfeld's Critics, and His Defense | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/counting-noses-in-prison.html | Counting Noses in Prison | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/washington/national-archives-pact-let-cia-withdraw-public-documents.html | National Archives Pact Let C.I.A. Withdraw Public Documents | True | By Scott Shane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/washington/bush-picks-trade-envoy-as-budget-aide.html | Bush Picks Trade Envoy as Budget Aide | False | By Jim Rutenberg and Edmund L. Andrews | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/media/eisner-makes-hairpin-turn-in-his-career.html | Eisner Makes Hairpin Turn in His Career | False | By Laura M. Holson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/baseball/bonds-put-in-spotlight-not-on-spot.html | Bonds Put in Spotlight, Not on Spot | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/media/turmoil-at-village-voice-a-new-editor-is-awaited.html | Turmoil at Village Voice: A New Editor Is Awaited | False | By Michael Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/on-baseball-one-big-game-at-shea-but-a-lot-more-to-come.html | On Baseball; One Big Game at Shea, But a Lot More to Come | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/suicide-bombing-in-israel-kills-9-hamas-approves.html | Suicide Bombing in Israel Kills 9; Hamas Approves | False | By Greg Myre and Dina Kraft | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-joyce-john.html | Paid Notice: Deaths JOYCE, JOHN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/18iht-OLD19.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/health/research-ties-lack-of-sleep-to-risk-for-hypertension.html | Research Ties Lack of Sleep To Risk for Hypertension | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/europe/un-report-on-fallout-is-disputed.html | UN report on fallout is disputed | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/europe/promises-promises-in-hungary.html | Promises, promises, in Hungary | False | By Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/cendant-expected-to-name-chief-of-web-travel-business.html | Cendant Expected to Name Chief of Web Travel Business | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/metro-briefing-new-york-manhattan-jury-selection-in-911-case.html | Metro Briefing \| New York: Manhattan: Jury Selection In 9/11 Case | False | By Julia Preston (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/middleeast/babylon-awaits-an-iraq-without-fighting.html | Babylon Awaits an Iraq Without Fighting | False | By Jeffrey Gettleman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-karches-peter-f.html | Paid Notice: Deaths KARCHES, PETER F. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/us/nationalspecial/state-seeks-to-supplant-red-cross.html | State Seeks to Supplant Red Cross | False | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/howard-is-defiant-on-papua.html | Howard is defiant on Papua | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/africa/keystone-kops-no-kenyans-but-often-similarly-inept.html | Keystone Kops? No, Kenyans, but Often Similarly Inept | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/us/moussaouis-childhood-is-presented-as-mitigating-factor.html | Moussaoui's Childhood Is Presented as Mitigating Factor | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/san-franciscos-survivors.html | San Francisco's Survivors | False | By Mae M. Ngai | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/science/fish-gotta-eat-swimming-is-optional.html | Fish Gotta Eat; Swimming Is Optional | False | By Henry Fountain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-schoen-flora.html | Paid Notice: Deaths SCHOEN, FLORA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/world-briefing-americas-mexico-65-killed-as-bus-plunges-300-feet.html | World Briefing \| Americas: Mexico: 65 Killed As Bus Plunges 300 Feet | False | By Antonio Betancourt (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/africa/israel-cites-iran-syria-and-hamas-as-new-axis-of-terror.html | Israel cites Iran, Syria, and Hamas as new "axis of terror" | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/science/giving-sacramento-good-reason-to-have-new-orleans-on-its-mind.html | Giving Sacramento Good Reason to Have New Orleans on Its Mind | False | By Claudia Dreifus | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Quote | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/design/at-the-victoria-and-albert-museum-selling-britons-on-modernism.html | At the Victoria and Albert Museum, Selling Britons on Modernism | False | By Alan Riding | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/rumsfelds-critics-and-his-defense-617067.html | Rumsfeld's Critics, and His Defense | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-sabbah-maurice-chico.html | Paid Notice: Deaths SABBAH, MAURICE (CHICO) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/us/anger-rises-on-both-sides-of-strike-at-university-of-miami.html | Anger Rises on Both Sides of Strike at University of Miami | False | By Abby Goodnough and Steven Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/two-awards-for-public-service-after-katrinas-onslaught-lead-the.html | Two Awards for Public Service After Katrina's Onslaught Lead the Pulitzers | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-scibelli-james.html | Paid Notice: Deaths SCIBELLI, JAMES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/baseball/yankees-may-go-as-far-as-back-of-rotation-takes-them.html | Yankees May Go as Far as Back of Rotation Takes Them | False | By Pat Borzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/technology/oracle-buys-a-3rd-maker-of-software-for-telecoms.html | Oracle buys a 3rd maker of software for telecoms | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/icelands-fizzy-economy-faces-a-test.html | Iceland's Fizzy Economy Faces a Test | False | By Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/americas/awaiting-chinese-president-in-us-is-unavoidable-topic-oil.html | Awaiting Chinese president in U.S. is unavoidable topic: Oil | False | By David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/middleeast/us-and-iran-take-tough-stances-in-standoff.html | U.S. and Iran Take Tough Stances in Standoff | False | By Brian Knowlton International Herald Tribune | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/iraq-in-the-present-movie-distribution-an-icelandus-divorce.html | Iraq in the present, Movie distribution, An Iceland-U.S. divorce | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/us/national-briefing-west-california-charges-in-ferrari-crash.html | National Briefing | West: California: Charges In Ferrari Crash | False | By John M. Broder (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/africa/iraqi-troops-meet-sunni-resistance.html | Iraqi troops meet Sunni resistance | False | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publication Issue | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/africa/us-envoy-to-expose-4-sudanese-in-un-debate-about-darfur.html | U.S. Envoy to Expose 4 Sudanese in U.N. Debate About Darfur | | False | By Warren Hoge | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/metro-briefing-new-york-manhattan-more-remains-found-at-bank.html | Metro Briefing \| New York: Manhattan: More Remains Found At Bank | | False | By David W. Dunlap (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/spitzer-speaks-preemptively-about-his-record.html | Spitzer Speaks, Pre-emptively, About His Record | | False | By Patrick Healy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/google-to-expand-in-corporate-search.html | Google to expand in corporate search | | False | By Eric Pfanner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/surrendering-modesty-but-cloaked-in-a-purpose.html | Surrendering Modesty but Cloaked in a Purpose | | False | By Joe Sharkey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-broida-edward-r.html | Paid Notice: Deaths BROIDA, EDWARD R. | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/science/a-meat-eater-bigger-than-t-rex-is-unearthed.html | A Meat Eater Bigger Than T. Rex Is Unearthed | | False | By John Noble Wilford | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-newman-howard-a.html | Paid Notice: Deaths NEWMAN, HOWARD A. | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/chemical-companies-look-to-coal-as-an-oil-substitute.html | Chemical Companies Look to Coal as an Oil Substitute | | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-perlman-fred.html | Paid Notice: Deaths PERLMAN, FRED | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/health/before-first-incision-checking-for-an-x-to-mark-the-spot.html | Before First Incision, Checking for an X to Mark the Spot | | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/movies/homevideo/new-dvds.html | New DVD's | | False | By Dave Kehr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/rude-on-the-cellphone-616567.html | Rude on the Cellphone | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/washington/new-chief-of-staff-sends-message-the-white-house-exits-are-open.html | New Chief of Staff Sends Message: The White House Exits Are Open | | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/renovation-of-un-complex-stalled-by-us-an-official-says.html | Renovation of U.N. Complex Stalled by U.S., an Official Says | | False | By Warren Hoge | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/cycling-after-wobbly-effort-us-team-in-pursuit-of-major-improvement.html | Cycling: After wobbly effort, U.S. team in pursuit of major improvement | False | Samuel Abt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/washington/justices-weigh-whether-railroad-retaliated-against-worker.html | Justices Weigh Whether Railroad Retaliated Against Worker | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/television/filmmakers-and-others-petition-against-smithsonians.html | Filmmakers and Others Petition Against Smithsonian's Showtime Deal | False | By Lorne Manly | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/science/deadly-pronouncement-617628.html | Deadly Pronouncement | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/americas/bush-taps-trade-aide-as-new-budget-chief.html | Bush taps trade aide as new budget chief | False | By Jim Rutenberg and Edmund L. Andrews | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/around-the-globe-still-the-champion.html | Around the globe, still the champion | False | Rob Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/health/specialities-surgery-remains-macho-field-survey-finds.html | Specialities: Surgery Remains 'Macho' Field, Survey Finds | False | By Eric Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/metro-briefing-new-york-brooklyn-driver-crushed-by-falling-timber.html | Metro Briefing | New York: Brooklyn: Driver Crushed By Falling Timber | False | By Andrew Jacobs (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/health/science/q-a-birds-and-beasts.html | Q & A; Birds and Beasts | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/theater/reviews/in-desert-sunrise-a-west-bank-godot.html | In 'Desert Sunrise,' a West Bank 'Godot' | False | By George Hunka | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/a-hidden-piece-of-heaven-in-teaneck.html | A Hidden Piece of Heaven in Teaneck | False | By Tina Kelley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/tyco-will-pay-50-million-to-settle-case-with-sec.html | Tyco Will Pay $50 Million to Settle Case With S.E.C. | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/africa/senior-hamas-official-holds-israel-responsible-for-violence.html | Senior Hamas official holds Israel responsible for violence | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/health/for-adults-allergies-bring-a-surprising-twist.html | For Adults, Allergies Bring a Surprising Twist | False | By Laurie Tarkan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Prior Pub | Author | Registration Effect Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/us/judge-allows-device-to-be-used-for-monitoring-lethal-injection.html | Judge Allows Device to Be Used for Monitoring Lethal Injection | False | By Brenda Goodman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-hanley-raymond.html | Paid Notice: Deaths HANLEY, RAYMOND | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/health/science/common-genetic-link-to-obesity-is-discovered.html | Common Genetic Link to Obesity Is Discovered | False | By Nicholas Wade | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/baseball/martinez-savors-milestone-victory.html | Martaˆsã‰nez Savors Milestone Victory | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/technology/techbrief-cisco-plans-expansion-of-saudi-operations.html | TechBrief: Cisco plans expansion of Saudi operations | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/benchmark-unsought-oil-over-70.html | Benchmark Unsought: Oil Over $70 | False | By Jad Mouawad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/health/the-claim-birth-order-influences-intelligence.html | The Claim: Birth Order Influences Intelligence | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-hanigsberg-oscar.html | Paid Notice: Deaths HANIGSBERG, OSCAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-coffin-william-sloan-jr.html | Paid Notice: Deaths COFFIN, WILLIAM SLOAN, JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/basketball/brown-brings-these-knicks-to-a-new-low.html | Brown Brings These Knicks to a New Low | False | By Harvey Araton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/television/pbs-and-hbo-examine-global-warming-dimming-of-the-sun-and.html | PBS and HBO Examine Global Warming, Dimming of the Sun and Vanishing Species | False | By Ned Martel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/football/jets-star-search-lands-in-nashville-to-size-up-the.html | FOOTBALL; Jets' Star Search Lands in Nashville to Size Up the Strong-Armed Cutler | False | By Judy Battista | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/americas/moussaoui-mentally-ill-psychologist-testifies.html | Moussaoui mentally ill, psychologist testifies | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/for-rostropovich-conducting-is-link-to-friends-past.html | For Rostropovich, conducting is link to friends' past | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/music/handels-acis-and-galatea-at-city-opera-pastorale-as-picnic.html | Handel's 'Acis and Galatea' at City Opera: Pastorale as Picnic | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/music/music-springsteens-take-on-classic-folk.html | Music: Springsteen's take on classic folk | False | By Will Hermes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-lewis-edith.html | Paid Notice: Deaths LEWIS, EDITH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/africa/israel-to-consider-military-action-after-bombing.html | Israel to consider military action after bombing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/female-artists-in-china-get-a-room-of-their-own.html | Female artists in China get a room of their own | False | By Ann Mah | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/us/national-briefing-washington-on-air-marshals-criticism.html | National Briefing | Washington: Air Marshals' Criticism | False | By Eric Lipton (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-shea-frederick-t.html | Paid Notice: Deaths SHEA, FREDERICK T. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/metro-briefing-new-york-queens-man-severely-beaten.html | Metro Briefing | New York: Queens: Man Severely Beaten | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-kane-blanche.html | Paid Notice: Deaths KANE, BLANCHE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/europe/germany-agrees-to-open-archive-on-the-holocaust.html | Germany agrees to open archive on the Holocaust | True | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/technology/chips-and-lighting-lift-philips-net-36.html | Chips and lighting lift Philips net 36% | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/briefly-supply-convoy-arrives-in-the-deprived-capital.html | Briefly: Supply convoy arrives in the deprived capital | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/opportunity-knocks-or-sometimes-punches.html | Opportunity Knocks, or Sometimes Punches | False | By Andrea R. Nierenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/the-workplace-overworked-you-have-options.html | The Workplace: Overworked? You have options | False | By Matt Villano | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-flynn-terrence-r-sr.html | Paid Notice: Deaths FLYNN, TERRENCE R., SR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/rumsfelds-critics-and-his-defense-6-letters.html | Rumsfeld's Critics, and His Defense (6 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/i-love-my-hybrid-even-on-the-highway-616940.html | I Love My Hybrid, Even on the Highway | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Input Date | URL | Title | Media | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/banks-finding-private-equity-deals-too-lucrative-to.html | Banks finding private equity deals too lucrative to ignore | False | By Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/transit-union-is-fined-25-million-over-december-strike.html | Transit Union Is Fined $2.5 Million Over December Strike | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/us/surviving-huge-quake-and-century-that-followed.html | Surviving Huge Quake, and Century That Followed | False | By Jesse McKinley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/rumsfelds-critics-and-his-defense-617040.html | Rumsfeld's Critics, and His Defense | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/health/perceptions-everybody-except-my-slender-friends-and-me.html | Perceptions: Everybody Except My Slender Friends and Me | False | By Eric Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/should-russia-belong-to-this-club.html | Should Russia belong to this club? | False | By Andrei Illarionov | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/health/nemo-beware-fish-tank-can-be-a-haven-for-salmonella.html | Nemo Beware: Fish Tank Can Be a Haven for Salmonella | False | By Deborah Franklin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/ncaa-will-not-be-accepting-certain-transcripts.html | N.C.A.A. Will Not Be Accepting Certain Transcripts | False | By Pete Thamel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/other-views-south-china-morning-post-new-straits-times-globe-and.html | Other Views: South China Morning Post, New Straits Times, Globe and Mail | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-friedman-arthur-sheldon.html | Paid Notice: Deaths FRIEDMAN, ARTHUR SHELDON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/hints-of-truthstretching-in-welddamato-feud.html | Hints of Truth-Stretching in Weld-D'Amato Feud | False | By Sewell Chan and Sam Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/briefly-german-employers-send-offer-to-workers.html | Briefly: German employers send offer to workers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/learning-to-live-with-taiwans-twilight-zone.html | Learning to live with Taiwan's twilight zone | False | By Jonathan Power | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/germany-will-open-records-on-holocaust-victims.html | Germany Will Open Records on Holocaust Victims | False | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/blue-jays-way-retooled-for-run-at-yankees-and-red-sox.html | Blue Jays' Way: Retooled for Run at Yankees and Red Sox | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Is Updated | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-platt-harold.html | Paid Notice: Deaths PLATT, HAROLD | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-duboys-frieda.html | Paid Notice: Deaths DUBOYS, FRIEDA | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/basketball/at-home-finale-knicks-are-forgotten-but-not-gone.html | At Home Finale, Knicks Are Forgotten but Not Gone | By Howard Beck | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-madoff-roger.html | Paid Notice: Deaths MADOFF, ROGER | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/world-briefing-africa-asia-americas-and-europe.html | World Briefing: Africa, Asia, Americas and Europe | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/health/in-heart-disease-the-focus-shifts-to-women.html | In Heart Disease, the Focus Shifts to Women | By Denise Grady | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/science/a-real-flipflopper-at-3-trillion-times-a-second.html | A Real Flip-Flopper, at 3 Trillion Times a Second | By Dennis Overbye | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/music/on-his-new-album-neil-young-calls-for-bushs-impeachment.html | On His New Album, Neil Young Calls for Bush's Impeachment | By Jeff Leeds | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/science/say-no-accept-consequences-617601.html | Say No, Accept Consequences | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/metro-briefing-new-york-brooklyn-tax-preparer-charged.html | Metro Briefing | New York: Brooklyn: Tax Preparer Charged | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/business-digest.html | BUSINESS DIGEST | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/us/nationalspecial3/citing-security-cia-seeks-suits-dismissal.html | Citing Security, C.I.A. Seeks Suit's Dismissal | By Julia Preston | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/vietnamese-congress-in-search-of-new-blood.html | Vietnamese congress in search of new blood | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-sherman-diane-f-nee-miller.html | Paid Notice: Deaths SHERMAN, DIANE F. (NEE MILLER) | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/science/taiwan-moves-closer-to-mainland-pulled-by-forces-that-molded-its.html | Taiwan Moves Closer to Mainland, Pulled by Forces That Molded Its Mountains | By Ingfei Chen | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/my-colleague-my-roommate.html | My Colleague, My Roommate | False | By Melinda Ligos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/welds-income-fell-in-2005-house-sale-raised-patakis.html | Weld's Income Fell in 2005; House Sale Raised Pataki's | False | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/defendants-statement-of-guilt-is-weighed-in-murder-case.html | Defendant's Statement of Guilt Is Weighed in Murder Case | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/mayor-overrules-2-aides-seeking-food-stamp-shift.html | Mayor Overrules 2 Aides Seeking Food Stamp Shift | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/a-farewell-to-citigroup.html | A Farewell to Citigroup | False | By Julie Creswell and Eric Dash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/roundup-2-players-at-duke-charged-with-rape.html | Roundup: 2 players at Duke charged with rape | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/europe/queen-elizabeth-ii-at-80-reserved-yet-revered.html | Queen Elizabeth II at 80: Reserved yet revered | False | By Alan Cowell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/world-briefing-africa-chad-threats-on-oil-and-refugees-lifted.html | World Briefing \| Africa: Chad: Threats On Oil And Refugees Lifted | False | By Marc Lacey (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/lawyer-says-two-duke-lacrosse-players-are-indicted-in-rape-case.html | Lawyer Says Two Duke Lacrosse Players Are Indicted in Rape Case | False | By Duff Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/europe/todays-russian-newspapers.html | Today's Russian Newspapers | False | COMPILED by Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/nyc-acknowledging-the-conscience-of-a-nation.html | NYC; Acknowledging The Conscience Of a Nation | False | By Clyde Haberman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/mystery-of-man-gone-13-years-ends-in-brooklyn-court.html | Mystery of Man Gone 13 Years Ends in Brooklyn Court | False | By Michael Brick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/irans-sitting-duck.html | Iran's Sitting Duck | False | By Michael Levi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-memorials-blaser-annie.html | Paid Notice: Memorials BLASER, ANNIE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/veteran-revolutionary-trapped-in-the-halls-of-power.html | Veteran Revolutionary Trapped in the Halls of Power | False | By Seth Mydans | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/europe/greece-studies-us-link-to-antiquities.html | Greece studies U.S. link to antiquities | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/metro-briefing-new-york-manhattan-no-release-for-teenagers.html | Metro Briefing \| New York: Manhattan: No Release For Teenagers | By Anemona Hartocollis (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/california-drug-model-616532.html | California Drug Model | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-dawes-margaret-poogie.html | Paid Notice: Deaths DAWES, MARGARET "POOGIE." | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/for-hu-and-bush-a-long-list-of-fires-to-fight.html | For Hu and Bush, a long list of fires to fight | By David Shambaugh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/rumsfelds-critics-and-his-defense-617024.html | Rumsfeld's Critics, and His Defense | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/the-big-burp-theory-of-the-apocalypse.html | The Big Burp Theory of the Apocalypse | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/a-tax-credit-or-a-handout.html | A Tax Credit or a Handout? | By Dorothy A. Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/mediators-scramble-to-save-sri-lanka-peace-talks.html | Mediators Scramble to Save Sri Lanka Peace Talks | By Shimali Senanayake | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/health/a-slight-change-in-habits-could-lull-you-to-sleep.html | A Slight Change in Habits Could Lull You to Sleep | By Jane E. Brody | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-gunther-geraldyne-b.html | Paid Notice: Deaths GUNTHER, GERALDYNE B. | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/rabbi-arthur-hertzberg-scholar-and-blunt-advocate-for-civil-rights.html | Rabbi Arthur Hertzberg, Scholar and Blunt Advocate for Civil Rights, Dies at 84 | By Joseph Berger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/protests-in-nepal-spread-to-government.html | Protests in Nepal spread to government | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-irving-alexander-d-ii.html | Paid Notice: Deaths IRVING, ALEXANDER D. II | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/europe/president-of-italy-wont-seek-2nd-term.html | President of Italy won't seek 2nd term | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/bronx-boy-is-shot-in-head.html | Bronx Boy Is Shot in Head | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Work | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/washington/rumsfeld-says-calls-for-ouster-will-pass.html | Rumsfeld Says Calls for Ouster 'Will Pass' | False | By Thom Shanker and David S. Cloud | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/thai-impresario-prepares-a-ring-with-a-difference.html | Thai Impresario Prepares A 'Ring' With a Difference | False | By Robert Turnbull | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/us-pushes-to-limit-genericdrug-rights-in-trade-pacts.html | U.S. pushes to limit generic-drug rights in trade pacts | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/science/are-we-prepared-617610.html | Are We Prepared? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/a-gastronomic-sacrifice.html | A gastronomic sacrifice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/academia-dissects-the-service-sector-but-is-it-a-science.html | Academia Dissects the Service Sector, but Is It a Science? | False | By Steve Lohr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/us/former-illinois-governor-is-convicted-in-graft-case.html | Former Illinois Governor Is Convicted in Graft Case | False | By Monica Davey and Gretchen Ruethling | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/mr-hu-and-mr-zhao.html | Mr. Hu and Mr. Zhao | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/science/schizophrenia-as-misstep-by-giant-gene.html | Schizophrenia as Misstep by Giant Gene | False | By Nicholas Wade | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/turkey-calms-markets-with-appointment.html | Turkey calms markets with appointment | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/man-found-stabbed-in-his-staten-island-apartment.html | Man Found Stabbed in His Staten Island Apartment | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/books/a-general-reports-on-the-dangers-of-global-instability.html | A General Reports on the Dangers of Global Instability | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/us/psychologist-says-moussaoui-is-schizophrenic.html | Psychologist Says Moussaoui Is Schizophrenic | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/consolidation-of-russian-oil-assets-could-be-biggest.html | Consolidation of Russian oil assets could be biggest IPO ever | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/a-new-crime-fighter-for-10-in-hay-and-oats.html | A New Crime Fighter, for $10 in Hay and Oats | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/911-trial-scapegoat-616583.html | 9/11 Trial Scapegoat | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/americas/briefly-governor-vetoes-bill-on-illegal-immigrants.html | Briefly: Governor vetoes bill on illegal immigrants | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/ecm-records-sound-sitting-like-a-cloud.html | ECM Records: 'Sound sitting like a cloud' | False | By Mike Zwerin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/travel/us-updates-alert-on-security-in-turkey.html | U.S. updates alert on security in Turkey | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/azerbaijan-leaders-us-visit-raises-eyebrows.html | Azerbaijan leader's U.S. visit raises eyebrows | False | By C. J. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/acknowledging-the-conscience-of-a-nation.html | Acknowledging the Conscience of a Nation | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/the-future-of-journalism-as-told-by-hilaire-belloc-in-1918.html | The Future of Journalism as Told by Hilaire Belloc in 1918 | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/theater/reviews/a-gameshow-play-with-high-prizes-and-higher-velocity.html | A Game-Show Play With High Prizes and Higher Velocity | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/enron-chief-knew-truth-court-told.html | Enron chief knew truth, court told | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/science/endangered-rescued-now-in-trouble-again.html | Endangered, Rescued, Now in Trouble Again | False | By Jim Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/us-may-rethink-size-of-imf-stake.html | U.S may rethink size of IMF stake | False | By Kevin Carmichael and William McQuillen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/arts-briefly-easter-offers-no-feast-for-the-eyes.html | Arts, Briefly; Easter Offers No Feast For the Eyes | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/asia/norway-dispatches-envoy-to-sri-lanka.html | Norway dispatches envoy to Sri Lanka | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/us/health/drug-found-to-help-lower-breast-cancer-risk.html | Drug Found to Help Lower Breast Cancer Risk | False | By Denise Grady | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-memorials-hollender-selma.html | Paid Notice: Memorials HOLLENDER, SELMA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author(s) | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/suspect-surrenders-in-killing-of-2yearold.html | Suspect Surrenders in Killing of 2-Year-Old | By Al Baker and Andrew Jacobs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-inker-monroe.html | Paid Notice: Deaths INKER, MONROE | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/theater/reviews/defying-povertys-everyday-despair-in-odetss-awake-and-sing.html | Defying Poverty's Everyday Despair in Odets's 'Awake and Sing!' | By Charles Isherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/front page/inside.html | INSIDE | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/rumsfelds-critics-and-his-defense-617059.html | Rumsfeld's Critics, and His Defense | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/i-love-my-hybrid-even-on-the-highway-616931.html | I Love My Hybrid, Even on the Highway | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/books/gay-taleses-new-memoir-emerges-after-14-tortured-years.html | Gay Talese's New Memoir Emerges After 14 Tortured Years | By Charles McGrath | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/sports/othersports/boston-belongs-to-kenyans-but-american-men-serve-notice.html | Boston Belongs to Kenyans, but American Men Serve Notice | By Frank Litsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/classified/paid-notice-deaths-anchin-howard.html | Paid Notice: Deaths ANCHIN, HOWARD | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/washington/habeas-corpus-case-turns-on-buttons-worn-at-trial.html | Habeas Corpus Case Turns on Buttons Worn at Trial | By Linda Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/technology/philipss-gain-fails-to-meet-expectations.html | Philips's gain fails to meet expectations | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/strong-investment-banking-helps-citigroup-profit-rise-36.html | Strong Investment Banking Helps Citigroup Profit Rise 3.6% | By Eric Dash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/us-step-stirs-doubt-on-global-trade-talks.html | U.S. step stirs doubt on global trade talks | By James Kanter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/arts/design/andrew-wyeth-memory-and-magic-at-the-philadelphia-museum-of-art.html | 'Andrew Wyeth: Memory and Magic' at the Philadelphia Museum of Art | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/world/africa/bush-takes-tough-line-as-does-iran-leader.html | Bush takes tough line, as does Iran leader | By Brian Knowlton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/nyregion/in-coffeethrowing-case-a-second-allegation-emerges.html | In Coffee-Throwing Case, a Second Allegation Emerges | False | By Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/opinion/the-darfur-genocide-why-we-should-care-616559.html | The Darfur Genocide: Why We Should Care | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-18 | 2006-04-18 | https://www.nytimes.com/2006/04/18/business/worldbusiness/russia-called-too-reliant-on-petroleum.html | Russia Called Too Reliant on Petroleum | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-madoff-roger.html | Paid Notice: Deaths MADOFF, ROGER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/intel-profit-slides-38-as-it-continues-to-lose-market.html | Intel profit slides 38% as it continues to lose market share to rival | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/one-in-four-500-bills-are-in-spain-why-crime-might-be.html | One in four â€šÃ‡Â¨500 bills are in Spain. Why? Crime might be the answer | False | By Renwick McLean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/books/empress-of-domesticity-drops-in.html | Empress of Domesticity Drops In | False | By Julia Moskin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/us/nationalspecial3/witness-says-moussaoui-exhibited-mental-illness.html | Witness Says Moussaoui Exhibited Mental Illness | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/pope-marks-anniversary-and-condemns-terror.html | Pope marks anniversary and condemns terror | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/the-battle-for-peace-a-frontline-vision-of-americas-power-and-purpose.html | The Battle for Peace: A Frontline Vision of America's Power and Purpose | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/bloomberg-invites-other-mayors-to-town-to-discuss-gun-crime.html | Bloomberg Invites Other Mayors to Town to Discuss Gun Crime | False | By Toni Whitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/supreme-court-considers-insanity-standard.html | Supreme Court Considers Insanity Standard | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/a-new-breast-cancer-option.html | A New Breast Cancer Option | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/baseball/beltran-and-floyd-are-taking-things-one-day-at-a-time.html | Beltrã´šÃ³n and Floyd Are Taking Things One Day at a Time | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/actor-gets-an-encore-as-brokers-spokesman.html | Actor Gets an Encore as Broker's Spokesman | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effect. Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/booker-says-newark-mayor-is-giving-away-our-land.html | Booker Says Newark Mayor Is 'Giving Away Our Land' | False | By Damien Cave | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/afghan-battles-see-higher-toll-for-civilians.html | Afghan Battles See Higher Toll for Civilians | False | By Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/businessspecial3/skillings-temper-is-tested-in-day-2-under-fire.html | Skilling's Temper Is Tested in Day 2 Under Fire | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/recipe-soydeviled-eggs-with-watercress-and-salmon-roe.html | Recipe: Soy-Deviled Eggs With Watercress and Salmon Roe | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/earnings-at-ibm-are-up-27-sending-share-price-higher.html | Earnings at I.B.M. Are Up 27%, Sending Share Price Higher | False | By Steve Lohr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/worldbusiness/mittal-to-make-bid-within-2-weeks.html | Mittal to make bid within 2 weeks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/arts/the-chef-david-chang-when-in-doubt-add-an-egg-japanese-style.html | THE CHEF: DAVID CHANG; When in Doubt, Add an Egg, Japanese Style | False | By Mark Bittman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/other-views-sydney-morning-herald-los-angeles-times-the-hindu.html | Other Views: Sydney Morning Herald, Los Angeles Times, The Hindu | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-kassab-emma-elizabeth-betty.html | Paid Notice: Deaths KASSAB, EMMA ELIZABETH (BETTY) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/service-for-w-s-coffin.html | Service for W. S. Coffin | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-steiner-alvin.html | Paid Notice: Deaths STEINER, ALVIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/middleeast/israel-plans-response-to-tel-aviv-bombing.html | Israel Plans Response to Tel Aviv Bombing | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/worldbusiness/before-deals-markets-tweak-their-strategies.html | Before deals, markets tweak their strategies | False | By Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-sherman-diane-f.html | Paid Notice: Deaths SHERMAN, DIANE F. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/obituaries/us/philip-j-hyde-84-conservation-photographer.html | Philip J. Hyde, 84, Conservation Photographer | False | By Nadine Brozan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | By | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/reviews/the-steady-center-of-an-expanding-universe.html | The Steady Center of an Expanding Universe | False | By Frank Bruni | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-hertzberg-rabbi-arthur-phd.html | Paid Notice: Deaths HERTZBERG, RABBI ARTHUR, PH.D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/hapaglloyd-cutting-44-of-its-jobs.html | Hapag-Lloyd cutting 44% of its jobs | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/metro-briefing-new-york-queens-inmate-charged-in-1996-rape.html | Metro Briefing | New York: Queens: Inmate Charged In 1996 Rape | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/giuliani-stumps-for-conservative-senator-despite-differences.html | Giuliani Stumps for Conservative Senator, Despite Differences | False | By Nate Schweber | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/basketball/knicks-announcers-gloss-over-the-teams-deficiencies.html | Knicks' Announcers Gloss Over the Team's Deficiencies | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/whole-grain-labels-becoming-a-little-more-transparent.html | 'Whole Grain' Labels Becoming a Little More Transparent | False | By Marian Burros | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/media/marie-claire-appoints-top-editor.html | Marie Claire Appoints Top Editor | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-mathews-james-jr.html | Paid Notice: Deaths MATHEWS, JAMES JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/whats-ahead-in-italys-general-election.html | What's ahead in Italy's general election | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/us/memories-of-a-bridge-little-loved-but-respected.html | Memories of a Bridge Little Loved but Respected | False | By Katie Zezima | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/what-the-imf-can-do.html | What the IMF can do | False | By Rodrigo de Rato | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-brophy-giles-b.html | Paid Notice: Deaths BROPHY, GILES B. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/chinas-oil-needs-are-high-on-us-agenda.html | China's Oil Needs Are High on U.S. Agenda | False | By David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/visiting-boeing-chinas-president-praises-planes-and-trade.html | Visiting Boeing, China's President Praises Planes and Trade | False | By Leslie Wayne | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambi | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/sportsspecial/2-duke-athletes-charged-with-rape-and-kidnapping.html | 2 Duke Athletes Charged With Rape and Kidnapping | False | By Duff Wilson and Juliet Macur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-irving-alexander-d-ii.html | Paid Notice: Deaths IRVING, ALEXANDER D. II | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/us/study-fuels-debate-over-police-lineups.html | Study Fuels Debate Over Police Lineups | False | By Kate Zernike | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/talks-on-afghanpakistani-border-safety.html | Talks on Afghan-Pakistani border safety | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/technology/yahoo-flexes-its-muscles-in-travel-search-business.html | Yahoo flexes its muscles in travel search business | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/serb-village-and-a-road-not-traveled.html | Serb village and a road not traveled | False | By Nicholas Wood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/audit-laws-costs-decline-survey-shows.html | Audit Law's Costs Decline, Survey Shows | False | By Floyd Norris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/soccer/red-bulls-may-be-mix-of-former-cosmos.html | Red Bulls May Be Mix of Former Cosmos | False | By Jack Bell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/media/28-of-votes-are-withheld-at-times-company-meeting.html | 28% of Votes Are Withheld at Times Company Meeting | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/the-calculus-of-taking-the-buyout.html | The Calculus of Taking the Buyout | False | By Milt Freudenheim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/facing-the-threat-of-a-nuclear-iran-621315.html | Facing the Threat of a Nuclear Iran | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-weiss-robert.html | Paid Notice: Deaths WEISS, ROBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/watergate-redux-echoes-at-least-2-letters.html | Watergate Redux? Echoes, at Least (2 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/facing-the-threat-of-a-nuclear-iran-621358.html | Facing the Threat of a Nuclear Iran | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/theater/reviews/sea-creatures-spare-nothing-especially-not-the-glitter-in.html | Sea Creatures Spare Nothing, Especially Not the Glitter, in 'Red Tide Blooming' | False | By Phoebe Hoban | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published Date | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/hockey-rangers-skid-into-playoffs-facing-a-devil-of-a-task.html | HOCKEY; Rangers Skid Into Playoffs, Facing a Devil of a Task | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/new-york-offers-housing-subsidy-as-teacher-lure.html | New York Offers Housing Subsidy as Teacher Lure | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/free-flow-high-stakes-over-airports.html | Free Flow: High stakes over airports | False | By Don Phillips | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/education/boys-are-no-match-for-girls-in-completing-high-school.html | Boys Are No Match for Girls in Completing High School | False | By Tamar Lewin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/health/taiwan-moves-toward-china-literally.html | Taiwan moves toward China - literally | False | By Ingfei Chen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/salads-or-no-cheap-burgers-revive-mcdonalds.html | Salads or No, Cheap Burgers Revive McDonald's | False | By Melanie Warner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/a-lobby-not-a-conspiracy.html | A Lobby, Not a Conspiracy | False | By Tony Judt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/middleeast/pressure-increases-on-iraqi-leaders.html | Pressure Increases on Iraqi Leaders | False | By John O'Neil and Christine Hauser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/pageoneplus/corrections-621676.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/travel/pension-battle-simmers-for-british-rail-network.html | Pension battle simmers for British rail network | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/facing-the-threat-of-a-nuclear-iran-621366.html | Facing the Threat of a Nuclear Iran | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/at-fault-pakistani-town-prefers-to-stay-put.html | At fault, Pakistani town prefers to stay put | False | By Salman Masood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/middleeast/american-pleads-guilty-as-iraq-corruption-inquiry-expands.html | American Pleads Guilty as Iraq Corruption Inquiry Expands | False | By James Glanz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/excongressman-is-tapped-for-budget-post.html | Ex-Congressman Is Tapped for Budget Post | False | By Jim Rutenberg and Edmund L. Andrews | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/technology/oracle-to-buy-software-maker.html | Oracle to buy software maker | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/justices-hear-case-on-right-to-choose-defense-counsel.html | Justices Hear Case on Right to Choose Defense Counsel | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/letter-from-china-is-it-a-peaceful-rise-us-shouldnt-bet-on-it.html | Letter from China: Is it a 'peaceful rise'? U.S. shouldn't bet on it | False | Howard W. French | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/education/cuny-program-to-help-black-men-is-called-discriminatory.html | CUNY Program to Help Black Men Is Called Discriminatory | False | By Karen W. Arenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/recipe-scallops-with-misomustard-cream-sauce.html | Recipe: Scallops With Miso-Mustard Cream Sauce | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/sec-panel-to-urge-auditing-exceptions.html | S.E.C. Panel to Urge Auditing Exceptions | False | By Stephen Labaton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/africa/government-blamed-in-ferry-report.html | Government blamed in ferry report | False | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/metro-briefing-new-york-manhattan-writer-to-run-for-governor.html | Metro Briefing | New York: Manhattan: Writer To Run For Governor | False | By Conrad Mulcahy (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/americas/cult-expert-describes-moussaouis-motivations.html | Cult expert describes Moussaoui's motivations | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/pageoneplus/corrections-621528.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/the-face-of-hamas.html | The Face of Hamas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/metro-briefing-new-york-brooklyn-teenagers-sentenced-for-bias.html | Metro Briefing | New York: Brooklyn: Teenagers Sentenced For Bias Attack | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-romley-lillian.html | Paid Notice: Deaths ROMLEY, LILLIAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/metro-briefing-new-york-jefferson-valley-trump-to-donate-land-to.html | Metro Briefing | New York: Jefferson Valley: Trump To Donate Land To New York | False | By Fernanda Santos (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/travel/letter-from-paris-city-of-lights-camera-action.html | Letter From Paris; City of Lights, Camera, Action | | By Elaine Sciolino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/transit-union-approves-contract-that-it-rejected-before.html | Transit Union Approves Contract That It Rejected Before | | By Thomas J. Lueck and Steven Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/technology/multitaskers-find-that-a-2nd-monitor-beats-alttab.html | Multitaskers find that a 2nd monitor beats Alt-Tab | | By Ivan Berger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-kestenbaum-rae-f.html | Paid Notice: Deaths KESTENBAUM, RAE F. | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/cardinals-and-the-law.html | Cardinals and the Law | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/angel-for-exconvicts-is-killed-at-halfway-house-she-ran.html | Angel for Ex-Convicts Is Killed at Halfway House She Ran | | By David Staba | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/fed-signals-policy-shift-on-rates.html | Fed Signals Policy Shift on Rates | | By Edmund L. Andrews | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/education/collegians-smoking-hookahs-filled-with-tobacco.html | Collegians Smoking Hookahs ... Filled With Tobacco | | By Tamar Lewin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/us/a-solemn-anniversary-makes-room-for-festivity-too.html | A Solemn Anniversary Makes Room for Festivity, Too | | By Jesse McKinley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/hu-charms-a-us-governor-and-stresses-trade.html | Hu charms a U.S. governor and stresses trade | | By Brian Knowlton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/theater/reviews/looking-for-love-for-dad-in-bob-morriss-assisted-loving.html | Looking for Love (for Dad) in Bob Morris's 'Assisted Loving' | | By George Hunka | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/a-city-hall-feeling-its-way-in-a-renewed-battle-on-poverty.html | A City Hall Feeling Its Way in a Renewed Battle on Poverty | | By Diane Cardwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/19iht-hockey.html | Ice Hockey: Devils cap season with 11 straight victories | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/world-briefing-europe-russia-rebuke-after-washington-forum.html | World Briefing | Europe: Russia: Rebuke After Washington Forum | | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/world-briefing-europe-italy-another-step-back-from-a-new-government.html | World Briefing | Europe: Italy: Another Step Back From A New Government | | By Ian Fisher (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Blog | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/technology/2-computers-that-share-one-monitor.html | 2 computers that share one monitor | False | By Glenn Fleishman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/wakeup-call-for-doyenne-of-hollywood-night-life.html | Wake-up call for 'doyenne' of Hollywood night life | False | By Sharon Waxman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/global-imbalances-is-globalization-destined-to-fail.html | Global Imbalances: Is globalization destined to fail? | False | By Thomas Palley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/recipe-warm-eggplant-salad-with-sesame-and-shallots.html | Recipe: Warm Eggplant Salad With Sesame and Shallots | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/us/to-regain-trust-boston-archdiocese-opens-records.html | To Regain Trust, Boston Archdiocese Opens Records | False | By Pam Belluck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/perjury-trial-with-links-to-911-begins.html | Perjury Trial With Links to 9/11 Begins | False | By Julia Preston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/national-project-urges-healthier-food-choices.html | National Project Urges Healthier Food Choices | False | By Kim Severson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/watergate-redux-echoes-at-least-621471.html | Watergate Redux? Echoes, at Least | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/baseball-after-44-seasons-astros-finally-get-even.html | Baseball: After 44 seasons, Astros finally get even | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/arts/food-stuff-mideastern-treat-shwarma-by-the-swarm.html | FOOD STUFF; Mideastern Treat: Shwarma, By the Swarm | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/19iht-INVEST.html | Fixed-asset investment increases 27% in China | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/briefly-france-and-italy-arrest-alleged-terror-backers.html | Briefly: France and Italy arrest alleged terror backers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/sports-briefing-pro-football-jets-to-sign-offensive-tackle.html | SPORTS BRIEFING: PRO FOOTBALL; JETS TO SIGN OFFENSIVE TACKLE | False | By Judy Battista (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/pageoneplus/corrections-621692.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/soccer-berlusconi-suffers-another-down-day.html | Soccer: Berlusconi suffers another down day | False | Peter Berlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/thais-elect-senate-in-thaksins-shadow.html | Thais elect Senate in Thaksin's shadow | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world-briefing-europe-africa-and-americas.html | World Briefing: Europe, Africa and Americas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-memorials-sonn-carl-robinson.html | Paid Notice: Memorials SONN, CARL ROBINSON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/design/richard-eckersley-65-graphic-designer-dies.html | Richard Eckersley, 65, Graphic Designer, Dies | False | By Steven Heller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/americas/text-of-president-bush-and-white-house-press-secretary-scott.html | Text of President Bush and White House Press Secretary Scott McClellan | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/music/in-lohengrin-robert-wilson-paints-wagners-realm-with-an-abstract.html | In 'Lohengrin,' Robert Wilson Paints Wagner's Realm With an Abstract Palette | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/baseball/sturtze-is-now-limited-by-tightness-in-his-back.html | Sturtze Is Now Limited by Tightness in His Back | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/bodies-on-display-at-the-show-and-in-the-lab-621382.html | Bodies on Display, at the Show and in the Lab | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/rise-in-pay-for-ceos-slows-but-doesnt-stop.html | Rise in pay for CEOs slows but doesn't stop | False | By Adam Geller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/berlusconi-doesnt-concede-defeat-despite-court-ruling.html | Berlusconi Doesn't Concede Defeat Despite Court Ruling | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/design/illegal-antiquities-cache-prompts-greek-inquiry.html | Illegal Antiquities Cache Prompts Greek Inquiry | False | By Anthee Carassava | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/new-york-building-workers-rally-against-a-wage-freeze.html | New York Building Workers Rally Against a Wage Freeze | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/arts-briefly-vision-festival-attractions.html | Arts, Briefly; Vision Festival Attractions | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/music/with-bursts-of-romanticism-yoni-levyatov-shows-his-charm.html | With Bursts of Romanticism, Yoni Levyatov Shows His Charm | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | About Date | URL | Title | Author | Registration Effdate Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/facing-the-threat-of-a-nuclear-iran-621374.html | Facing the Threat of a Nuclear Iran | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/agreement-by-poland-averts-clash.html | Agreement by Poland averts clash | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/realestate/commercial/town-square-from-a-queens-industrial-park.html | Town Square From a Queens Industrial Park | By Sana Siwolop | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/judge-warns-about-necessity-of-more-child-welfare-money.html | Judge Warns About Necessity of More Child Welfare Money | By Richard G. Jones and Tina Kelley | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/education/metro-briefing-new-york-albany-group-asks-court-to-force.html | Metro Briefing | New York: Albany: Group Asks Court To Force Action On School Aid | By Elissa Gootman (NYT) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/schweitzers-lesson.html | Schweitzer's lesson | C&#233;sar Chelala | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/home-mortgage-giant-to-pay-38-million-in-fines-to-fec.html | Home Mortgage Giant to Pay $3.8 Million in Fines to F.E.C. | By Kate Phillips | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/world-business-briefing-americas-canada-hollinger-names-a-chairman.html | World Business Briefing | Americas: Canada: Hollinger Names A Chairman | By Ian Austen (NYT) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/facing-the-threat-of-a-nuclear-iran-621331.html | Facing the Threat of a Nuclear Iran | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/pageoneplus/corrections-621684.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-lee-robert-w.html | Paid Notice: Deaths LEE, ROBERT W. | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/prodis-victory-upheld-by-court.html | Prodi's victory upheld by court | By Ian Fisher | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/obituaries/rabbi-arthur-hertzberg-scholar-and-blunt-advocate-for.html | Rabbi Arthur Hertzberg, Scholar and Blunt Advocate For Civil Rights, Dies at 84 | By Joseph Berger | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/briefly-toyota-chairman-to-stay-on-board-after.html | Briefly: Toyota chairman to stay on board after resigning | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-fiske-alice-h.html | Paid Notice: Deaths FISKE, ALICE H. | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Ambiguous | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/nepalese-troops-kill-2-at-protest.html | Nepalese troops kill 2 at protest | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/eu-threatens-court-cases-on-pensions.html | EU threatens court cases on pensions | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/books/a-brothers-journey-for-the-truth-about-lockerbie.html | A Brother's Journey for the Truth About Lockerbie | False | By William Grimes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/television/on-pbss-show-cats-beauty-is-a-befurred-lordly-thing.html | On PBS's 'Show Cats,' Beauty Is a Befurred, Lordly Thing | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/wanted-big-wheels-for-mining-industry.html | Wanted: Big wheels for mining industry | False | By Simon Romero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-kurtz-dorothy.html | Paid Notice: Deaths KURTZ, DOROTHY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/baseball/zambrano-is-efficient-but-ineffective.html | Zambrano Is Efficient but Ineffective | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-memorials-newman-howard-a-micky.html | Paid Notice: Memorials NEWMAN, HOWARD A. ("MICKY") | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/metro-briefing-new-york-brooklyn-worker-killed-in-fall.html | Metro Briefing | New York: Brooklyn: Worker Killed In Fall | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/moscow-urges-iran-to-halt-nuclear-work.html | Moscow urges Iran to halt nuclear work | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/midair-rescue-lifts-passengers-from-stranded-east-river-tram.html | Midair Rescue Lifts Passengers From Stranded East River Tram | False | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/top-court-confirms-prodis-win-in-italian-election.html | Top court confirms Prodi's win in Italian election | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/bodies-on-display-at-the-show-and-in-the-lab-2-letters.html | Bodies on Display, at the Show and in the Lab (2 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/facing-the-threat-of-a-nuclear-iran-621323.html | Facing the Threat of a Nuclear Iran | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/19iht-NFL.html | NFL: Spin cycle ends this weekend with arrival of the draft | False | John Branch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public? | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/man-who-knows-his-cows-also-knows-his-cheese.html | Man Who Knows His Cows Also Knows His Cheese | False | By Marlena Spieler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/yahoo-profit-falls-22-ad-sales-up.html | Yahoo Profit Falls 22%; Ad Sales Up | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/worldbusiness/banks-step-on-some-private-equity-toes.html | Banks Step on Some Private Equity Toes | False | By Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/watergate-redux-echoes-at-least-621480.html | Watergate Redux? Echoes, at Least | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/south-korea-warns-japan-to-stay-away-from-islets.html | South Korea warns Japan to stay away from islets | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-farley-adrian-morgan-jr.html | Paid Notice: Deaths FARLEY, ADRIAN MORGAN JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/education/a-boy-his-2-mothers-and-some-unlikely-support.html | A Boy, His 2 Mothers and Some Unlikely Support | False | By Michael Winerip | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-krulwich-marilyn-mickey-lewis.html | Paid Notice: Deaths KRULWICH, MARILYN "MICKEY" LEWIS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/bush-sows-doubt-on-commitment-to-trade-talks.html | Bush sows doubt on commitment to trade talks | False | By James Kanter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-memorials-gore-chester.html | Paid Notice: Memorials GORE, CHESTER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/the-greening-of-a-landmark-of-urban-blight.html | The Greening of a Landmark of Urban Blight | False | By Manny Fernandez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/technology/interest-in-world-cup-on-tv-helps-lg-score-profits.html | Interest in World Cup on TV helps LG score profits | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/troops-fire-on-nepalese-protesters-killing-at-least-4.html | Troops fire on Nepalese protesters, killing at least 4 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/bodies-on-display-at-the-show-and-in-the-lab-621390.html | Bodies on Display, at the Show and in the Lab | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/music/in-opera-a-different-kind-of-less-is-more-handel-and-the.html | In Opera, a Different Kind of Less Is More: 'Handel and the Castrati' | False | By Alan Riding | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publication Issue | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-karches-peter-f.html | Paid Notice: Deaths KARCHES, PETER F. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/realestate/commercial/from-saltwater-taffy-to-louis-vuitton.html | From Saltwater Taffy to Louis Vuitton | False | By Terry Pristin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/technology/tech-briefing.html | Tech Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/rosneft-consolidating-for-share-offering.html | Rosneft Consolidating for Share Offering | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/baseball/johnson-doesnt-know-what-hit-him.html | Johnson Doesn't Know What Hit Him | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/fbi-is-seeking-to-search-papers-of-dead-reporter.html | F.B.I. Is Seeking to Search Papers of Dead Reporter | False | By Scott Shane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-dawes-margaret-poogie.html | Paid Notice: Deaths DAWES, MARGARET "POOGIE." | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/africa/egypt-thwarts-plot-to-attack-tourist-areas.html | Egypt thwarts plot to attack tourist areas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/when-debt-isnt-so-bad.html | When debt isn't so bad | False | By Michel Camdessus and Jean-Michel Severino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/us/national-briefing-midwest-missouri-man-kills-3-and-himself.html | National Briefing | Midwest: Missouri: Man Kills 3 And Himself | False | By Ellen F. Harris (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/prepaid-college-tuition-620238.html | Prepaid College Tuition | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/russia-oligarch-sent-to-solitary-after-being-cut.html | Russia Oligarch Sent to Solitary After Being Cut | False | By C. J. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/facing-the-threat-of-a-nuclear-iran-7-letters.html | Facing the Threat of a Nuclear Iran (7 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-clapper-hans-george.html | Paid Notice: Deaths CLAPPER, HANS GEORGE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-brescia-kathleen-lorraine-kathi.html | Paid Notice: Deaths BRESCIA, KATHLEEN LORRAINE, "KATHI" | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/companies-are-weighing-in-on-financing-for-memorial.html | Companies Are Weighing In On Financing for Memorial | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/roundup-nightwatchman-sets-record-of-201.html | Roundup: Nightwatchman sets record of 201 | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/health/heart-research-turns-to-women.html | Heart research turns to women | By Denise Grady | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-benson-mary-jane-nee-hutchinson.html | Paid Notice: Deaths BENSON, MARY JANE (NEE HUTCHINSON) | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/soft-drinks-in-schools-620262.html | Soft Drinks in Schools | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/technology/google-to-try-its-hand-at-corporate-search.html | Google to try its hand at corporate search | By Eric Pfanner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/benefits-threatened-auto-workers-line-up-for-elective-procedures.html | Benefits Threatened, Auto Workers Line Up for Elective Procedures | By Milt Freudenheim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/health/19bht-snBOOMERS.html | With age, exercise caution | By Bill Pennington | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/news-organizations-try-to-block-subpoenas-for-notes-in-leak-case.html | News Organizations Try to Block Subpoenas for Notes in Leak Case | By David Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-richner-beulah-m-bee.html | Paid Notice: Deaths RICHNER, BEULAH M. (BEE) | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/murder-charge-filed-in-death-of-bronx-boy-in-minivan.html | Murder Charge Filed in Death of Bronx Boy in Minivan | By Al Baker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/arts-briefly-jazz-festival-highlights.html | Arts, Briefly; Jazz Festival Highlights | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/schering-net-surges-21-on-contraceptive-sales.html | Schering net surges 21% on contraceptive sales | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/chinas-next-competitors-south-korea-then-europe.html | China's next competitors: South Korea, then Europe | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/books/richard-wilbur-wins-100000-poetry-prize.html | Richard Wilbur Wins $100,000 Poetry Prize | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/arts-briefly-24-as-time-runs-out-viewers-tune-in.html | Arts, Briefly; '24': As Time Runs Out, Viewers Tune In | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/facing-the-threat-of-a-nuclear-iran-621340.html | Facing the Threat of a Nuclear Iran | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/makers-get-limited-approval-of-freedrug-plans.html | Makers Get Limited Approval of Free-Drug Plans | False | By Robert Pear | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/19iht-OLD20.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/lens.html | LENS | False | By Chester Higgins Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/media-advertising-addenda-digital-marketer-to-acquire-smaller.html | MEDIA: ADVERTISING -- ADDENDA; Digital Marketer to Acquire Smaller Pennsylvania Shop | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/protecting-our-oceans-620270.html | Protecting Our Oceans | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/hot-global-economy-could-cool-imf-warns.html | Hot global economy could cool, IMF warns | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/arts/pairing-with-such-an-agreeable-wine-why-not-mussels-sea.html | PAIRING; With Such an Agreeable Wine, Why Not Mussels, Sea Scallops and Shrimp? | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-wein-cory.html | Paid Notice: Deaths WEIN, CORY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/i-cant-give-you-anything-but-love-she-said-and-did.html | I Can't Give You Anything but Love, She Said. And Did. | False | By Alan Cowell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/australia-and-new-zealand-to-send-troops-to-solomon-islands.html | Australia and New Zealand to send troops to Solomon Islands | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-guidi-paolo-l.html | Paid Notice: Deaths GUIDI, PAOLO L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/us/judge-blocks-law-to-report-sex-under-16.html | Judge Blocks Law to Report Sex Under 16 | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/iraq-ii-or-a-nuclear-iran.html | Iraq II or a Nuclear Iran? | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/arts/food-stuff-out-of-asia-big-and-really-big.html | FOOD STUFF; Out of Asia, Big and Really Big | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Inquiry | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/help-us-firms-free-chinas-web.html | Help U.S. firms free China's Web | False | By Elizabeth Economy and Michael Levi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/prosecution-ends-crossexamination-of-skilling.html | Prosecution Ends Cross-Examination of Skilling | False | By Vikas Bajaj and Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/strongerthanexpected-trading-results-help-bolster-merrills.html | Stronger-Than-Expected Trading Results Help Bolster Merrill's Earnings | False | By Jenny Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/19iht-EU.html | EU unhurt so far by surge in oil | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/putting-new-amusement-in-a-tired-withered-park.html | Putting New Amusement in a Tired, Withered Park | False | By Dan Barry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/making-a-molehill-out-of-a-bump.html | Making a Molehill Out of a Bump | False | By Peter Applebome | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/chinese-leader-focuses-on-business-as-4day-us-visit-begins-in.html | Chinese Leader Focuses on Business as 4-Day U.S. Visit Begins in Washington State | False | By Joseph Kahn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/shh-its-time-for-the-chablis-to-speak.html | Shh. It's Time for the Chablis to Speak. | False | By Eric Asimov | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/60-years-after-the-war-japanese-soldier-returns.html | 60 years after the war, Japanese soldier returns | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/pro-basketball-with-his-future-hazy-iverson-shows-up-late.html | PRO BASKETBALL; With His Future Hazy, Iverson Shows Up Late | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/chinas-silence-boosts-tyrants.html | China's silence boosts tyrants | False | By Kenneth Roth | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/todays-russian-newspapers.html | Today's Russian Newspapers | False | COMPILED by Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/metro-briefing-new-york-brooklyn-brush-fire-ties-up-belt-parkway.html | Metro Briefing | New York: Brooklyn: Brush Fire Ties Up Belt Parkway | False | By Ann Farmer (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/middleeast/5-men-are-arrested-in-attack-on-saudi-oil-plant.html | 5 Men Are Arrested in Attack on Saudi Oil Plant | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | In Print | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/hockey-flyers-surge-for-victory-but-the-title-slips-away.html | HOCKEY; Flyers Surge for Victory, But the Title Slips Away | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/inflation-may-fuel-ecb-rate-increases.html | Inflation may fuel ECB rate increases | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/us/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/new-effort-for-sri-lanka-talks.html | New effort for Sri Lanka talks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/19iht-Rosneft.html | Rosneft, paving way for IPO, plans to streamline | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/europe/germany-agrees-to-open-holocaust-archive.html | Germany Agrees to Open Holocaust Archive | True | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/putting-the-cat-back-in-the-bag.html | Putting the Cat Back in the Bag | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/in-korea-saying-sorry-with-cash.html | In Korea, saying sorry with cash | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/africa/stepping-aside-out-of-the-question-iraq-nominee-insists.html | Stepping aside 'out of the question,' Iraq nominee insists | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/americas/white-house-spokesman-resigns.html | White House spokesman resigns | False | By John O'Neil | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/us/nationalspecial/untouchable-in-election-new-orleanss-central-issue.html | Untouchable in Election: New Orleans's Central Issue | False | By Adam Nossiter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/arts/the-minimalist-beneath-a-prickly-exterior-a-welcome-taste-of.html | THE MINIMALIST; Beneath a Prickly Exterior, A Welcome Taste of Spring | False | By Mark Bittman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/the-rumsfeld-revolt-criticizing-bush-turkey-in-europe.html | The Rumsfeld revolt, Criticizing Bush, Turkey in Europe | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/classified/paid-notice-deaths-davis-darwin.html | Paid Notice: Deaths DAVIS, DARWIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/people-tom-cruise-katie-holmes-brooke-shields.html | People: Tom Cruise, Katie Holmes, Brooke Shields | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/worldbusiness/americas-and-europe.html | Americas and Europe | False | IAN AUSTEN (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/museums-uproar-over-smithsonians-tv-deal.html | Museums: Uproar over Smithsonian's TV deal | False | By Lorne Manly | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/murdered-developers-aide-is-questioned-in-greenwich.html | Murdered Developer's Aide Is Questioned in Greenwich | False | By Stacey Stowe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/reviews/great-expectations-in-the-mall.html | Great Expectations in the Mall | False | By Peter Meehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/basketball/nets-spare-piece-becomes-part-of-nucleus.html | Nets' Spare Piece Becomes Part of Nucleus | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/the-appeal-of-modernism-circa-today.html | The appeal of Modernism, circa today | False | By Alan Riding | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/the-decider-sticks-with-the-derider.html | The Decider Sticks With the Derider | False | By Maureen Dowd | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/nyregion/health/metro-briefing-new-york-manhattan-more-investigative-teams.html | Metro Briefing \| New York: Manhattan: More Investigative Teams For Hospitals | False | By Toni Whitt (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/opinion/another-chance-for-transit-peace.html | Another Chance for Transit Peace | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/movies/sir-no-sir-salutes-vietnams-dissenters-in-uniform.html | 'Sir! No Sir!' Salutes Vietnam's Dissenters in Uniform | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/business/political-clout-in-the-age-of-outsourcing.html | Political Clout in the Age of Outsourcing | False | By David Leonhardt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/theater/reviews/in-glyn-maxwells-wolfpit-green-strangers-land-in-a.html | In Glyn Maxwell's 'Wolfpit,' Green Strangers Land in a Pentameter World | False | By Jonathan Kalb | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/technology/cue-up-the-music-choose-the-rooms.html | Cue up the music, choose the rooms | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/judge-orders-a-top-officer-to-attend-abuse-trial.html | Judge Orders a Top Officer to Attend Abuse Trial | False | By Eric Schmitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/us/poisonings-at-church-are-termed-retaliation.html | Poisonings at Church Are Termed Retaliation | False | By Pam Belluck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Matched URL | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/arts/calendar.html | CALENDAR | | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/sports/basketball/knicks-great-hope-carries-burden-forward.html | Knicks' Great Hope Carries Burden Forward | | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/arts/television/music-labels-jockey-for-american-idol-exposure.html | Music Labels Jockey for 'American Idol' Exposure | | By Jeff Leeds | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/washington/president-bush-and-scott-mcclellan.html | President Bush and Scott McClellan | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/africa/jordan-tells-of-finding-hamas-weapons.html | Jordan tells of finding Hamas weapons | | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/asia/kyrgyzstan-wants-more-for-us-base.html | Kyrgyzstan wants more for U.S. base | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/world/middleeast/iraqi-troops-move-to-tame-a-sunni-district-in-baghdad.html | Iraqi Troops Move to Tame a Sunni District in Baghdad | | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/us/front page/heres-donny-in-his-defense-a-show-is-born.html | Here's Donny! In His Defense, a Show Is Born | | By David S. Cloud | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-19 | 2006-04-19 | https://www.nytimes.com/2006/04/19/dining/arts/food-stuff-from-soup-to-nuts-and-in-between-in-brooklyn.html | FOOD STUFF; From Soup to Nuts, and in Between, in Brooklyn | | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/portable-satellite-radio-mp3-player-with-news-all-that-and-a.html | Portable Satellite Radio? MP3 Player With News? All That, and a Recorder | | By John Biggs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/a-jewish-lobby-lets-talk-about-it-626201.html | A Jewish Lobby? Let's Talk About It | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/tech-briefing.html | Tech Briefing | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/health/study-finds-a-link-of-drug-makers-to-psychiatrists.html | Study Finds a Link of Drug Makers to Psychiatrists | | By Benedict Carey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/in-jockeying-for-markets-a-purchase-and-a-payout.html | In Jockeying for Markets, a Purchase and a Payout | | By Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/arts-briefly-fox-piles-up-the-numbers.html | Arts, Briefly; Fox Piles Up the Numbers | | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/a-very-international-cannes-lineup.html | A very international Cannes lineup | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-st-john-seymour.html | Paid Notice: Deaths ST. JOHN, SEYMOUR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion/thursdaystyles/being-bad-the-career-move.html | Being Bad: The Career Move | False | By Guy Trebay | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/media/page-six-the-magazine-is-returning-with-an-edge-of-sorts.html | Page Six, the Magazine, Is Returning (With an Edge, of Sorts) | False | By Julie Bosman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/garden/heirloom-furniture.html | Heirloom Furniture | False | By Mitchell Owens | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/alltel-offers-cellphone-plan-with-free-calls-to-10-numbers.html | Alltel Offers Cellphone Plan With Free Calls to 10 Numbers | False | By Ken Belson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/us-and-chinese-presidents-in-white-house-talks.html | U.S and Chinese presidents in White House talks | False | By Christine Hauser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/nokia-increases-its-share.html | Nokia increases its share | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/europe/for-berlusconi-defeat-isnt-end-of-the-campaign.html | For Berlusconi, Defeat Isn't End of the Campaign | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/trial-starts-for-man-who-knew-hijackers.html | Trial Starts for Man Who Knew Hijackers | False | By Julia Preston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/att-and-privacy-1-letter.html | AT&T and Privacy (1 Letter) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/metro-briefing-new-york-cortlandt-officer-shoots-wife-and-kills.html | Metro Briefing | New York: Cortlandt: Officer Shoots Wife And Kills Himself | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/music/dance-music-then-and-now-from-tom-moulton-and-unai.html | Dance Music Then and Now, From Tom Moulton and Unai | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/metro-briefing-new-york-yonkers-former-top-democrat-admits-tax.html | Metro Briefing | New York: Yonkers: Former Top Democrat Admits Tax Crimes | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/us/national-briefing-south-tennessee-senate-voids-election.html | National Briefing | South: Tennessee: Senate Voids Election | False | By Theo Emery (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-krulwich-marilyn-mickey-lewis.html | Paid Notice: Deaths KRULWICH, MARILYN "MICKEY" LEWIS | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/us/national-briefing-south-florida-students-stage-sitin.html | National Briefing \| South: Florida: Students Stage Sit-In | By Christine Jordan Sexton (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/options-were-limited-after-a-power-surge.html | Options Were Limited After a Power Surge | By James Barron | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-memorials-ross-bertram.html | Paid Notice: Memorials ROSS, BERTRAM | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/bad-deal-in-afghanistan-1-letter.html | Bad Deal in Afghanistan (1 Letter) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion/thursdaystyles/project-parsons-fashion-school-as-star.html | Project Parsons: Fashion School as Star | By Eric Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/corzine-talks-to-indians-about-shooting.html | Corzine Talks to Indians About Shooting | By Tina Kelley and Nate Schweber | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/metro-briefing-new-york-manhattan-a-proposal-for-recreation.html | Metro Briefing \| New York: Manhattan: A Proposal For Recreation Centers | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/africa/new-palestinian-force-to-be-led-by-militants.html | New Palestinian force to be led by militants | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/basketball/for-knicks-an-end-to-misery.html | For Knicks, an End to Misery | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/news-summary.html | News Summary | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/us/national-briefing.html | National Briefing | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/travel/frequent-traveler-business-trips-with-a-spot-of-fun.html | Frequent Traveler: Business trips with a spot of fun | By Roger Collis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/football/giants-add-familiar-face-at-linebacker.html | Giants Add Familiar Face at Linebacker | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/education/metro-briefing-new-jersey-trenton-voters-reject-many.html | Metro Briefing \| New Jersey: Trenton: Voters Reject Many School Budgets | By Richard G. Jones (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | About Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Number | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/garden/found-in-manhattan-furniture-from-and-inspired-by-chinese-dynasties.html | Found in Manhattan, Furniture From and Inspired by Chinese Dynasties | False | By Elaine Louie | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/television/henderson-forsythe-88-character-actor-dies.html | Henderson Forsythe, 88, Character Actor, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/style/physical-culture-gear-test-with-youri-djorkaeff-professional.html | PHYSICAL CULTURE: GEAR TEST WITH / Youri Djorkaeff, Professional Midfielder; The Right Footing for That Other Football | False | By Jack Bell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/us/learning-to-savor-a-full-life-love-life-included.html | Learning to Savor a Full Life, Love Life Included | False | By Jane Gross | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/pageoneplus/corrections-625680.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/pageoneplus/corrections-625698.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/for-the-serious-dvd-and-cd-collector-a-way-to-keep-things-tidy.html | For the Serious DVD and CD Collector, a Way to Keep Things Tidy | False | By Dan Mitchell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/debunking-americas-china-syndrome.html | Debunking America's China syndrome | False | By Erik Berglof | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/abductions-unite-south-korea-and-japan.html | Abductions unite South Korea and Japan | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/seeing-the-hightech-world-through-different-lenses.html | Seeing the High-Tech World Through Different Lenses | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-wein-cory-jordan.html | Paid Notice: Deaths WEIN, CORY JORDAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/europe/bulgaria-reform-lagging-report-says.html | Bulgaria reform lagging, report says | False | By Matthew Brunwasser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-mcgowan-may-h.html | Paid Notice: Deaths MCGOWAN, MAY H. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/man-and-pregnant-woman-stabbed-on-subway-train.html | Man and Pregnant Woman Stabbed on Subway Train | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/style/home and garden/currents-who-knew-weaving-and-knitting-yarns-of.html | CURRENTS: WHO KNEW?; Weaving and Knitting: Yarns of Cashmere, Silk and Steel | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/forgotten-in-new-orleans.html | Forgotten in New Orleans | False | By Susan E. Howell and John B. Vinturella | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/20iht-ARENA.html | The temples of sport are hallowed by time | False | Christopher Clarey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/a-single-display-while-you-smoothly-tagteam-your-computers.html | A Single Display While You Smoothly Tag-Team Your Computers | False | By Glenn Fleishman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/dance/rufus-wainwright-as-muse-stephen-petronios-bud-suite-and-bloom.html | Rufus Wainwright as Muse: Stephen Petronio's 'Bud Suite' and 'Bloom' at the Joyce | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/a-jewish-lobby-lets-talk-about-it-626198.html | A Jewish Lobby? Let's Talk About It | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/jp-morgan-earnings-surge-but-consumer-business-lags.html | J.P. Morgan Earnings Surge, but Consumer Business Lags | False | By Eric Dash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/a-jewish-lobby-lets-talk-about-it-626180.html | A Jewish Lobby? Let's Talk About It | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/repairs-completed-early-on-hurricanedamaged-oil-platform.html | Repairs Completed Early on Hurricane-Damaged Oil Platform | False | By Jad Mouawad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/fear-itself-625272.html | Fear Itself | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/an-ipod-companion-adds-flash-to-music-and-shines-in-a-pinch.html | An iPod Companion Adds Flash to Music and Shines in a Pinch | False | By Ivan Berger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-hershfield-george.html | Paid Notice: Deaths HERSHFIELD, GEORGE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/travel/ba-cuts-europe-fares-and-loosens-restrictions.html | BA cuts Europe fares and loosens restrictions | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/the-boy-who-fell-out-of-the-sky-a-true-story.html | The Boy Who Fell Out of the Sky: A True Story | False | Reviewed by William Grimes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-davis-darwin.html | Paid Notice: Deaths DAVIS, DARWIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/army-fires-at-protesters-as-nepals-political-crisis-deepens.html | Army Fires at Protesters as Nepal's Political Crisis Deepens | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Submit Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/a-jewish-lobby-lets-talk-about-it-626163.html | A Jewish Lobby? Let's Talk About It | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/ebay-profit-off-3-as-revenue-climbs-forecast-is-left-unchanged.html | EBay Profit Off 3% as Revenue Climbs; Forecast Is Left Unchanged, and Stock Falls | False | By Saul Hansell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/comic-relief-for-french-cinema.html | Comic relief for French cinema | False | By Joan Dupont | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/family-and-morality-625221.html | Family and Morality | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/basketball/nets-seek-validation-and-new-fan-base.html | Nets Seek Validation and New Fan Base | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/italys-real-election-flaws-embarrass-the-eu.html | Italy's real election flaws embarrass the EU | False | By Michael Meyer-Resende and Michaela K&#252;Fner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/roundup-federer-ends-run-of-lowly-qualifier.html | Roundup: Federer ends run of lowly qualifier | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/advance-planning-for-windows-vista.html | Advance Planning for Windows Vista | False | By J.d. Biersdorfer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/crosswords/bridge/decipher-the-pause-and-an-impossible-slam-isnt.html | Decipher the Pause, and an Impossible Slam Isn't | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/europe/rhine-has-fish-again-but-its-not-as-it-was.html | Rhine has fish again, but it's not as it was | False | By Richard Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-memorials-benedict-coleman-h.html | Paid Notice: Memorials BENEDICT, COLEMAN H. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/health/mumps-epidemic-spreads-more-vaccine-promised.html | Mumps Epidemic Spreads; More Vaccine Promised | False | By Nina Siegal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/middleeast/militants-to-lead-new-palestinian-security-force.html | Militants to Lead New Palestinian Security Force | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/polite-not-on-my-block-625299.html | Polite? Not on My Block | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/seymour-st-john-94-leader-of-choate-school-for-26-years-dies.html | Seymour St. John, 94, Leader of Choate School for 26 Years, Dies | False | By Nadine Brozan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/us/nationalspecial/storm-evacuees-strain-texas-hosts.html | Storm Evacuees Strain Texas Hosts | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/music/r-kelly-at-radio-city-songs-served-with-a-side-order-of-ham.html | R. Kelly at Radio City: Songs Served With a Side Order of Ham | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/the-double-life-of-gay-talese.html | The double life of Gay Talese | False | By Charles McGrath | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/the-inner-marathon-mile-by-mile.html | The inner marathon, mile by mile | False | Shari Leslie Segall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/movies/billionaire-linked-to-columnist-reports-being-shaken-down-by-a.html | Billionaire Linked to Columnist Reports Being Shaken Down by a Hollywood Detective | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/the-high-cost-of-the-korean-mea-culpa.html | The High Cost of the Korean Mea Culpa | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/hockey-attendance-up-in-the-nhl-ratings-shaky.html | HOCKEY; Attendance Up In the N.H.L.; Ratings Shaky | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/europe-plays-down-threat-to-supplies-from-gazprom.html | Europe plays down threat to supplies from Gazprom | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/health/metro-briefing-new-york-brooklyn-city-will-track-emergency.html | Metro Briefing | New York: Brooklyn: City Will Track Emergency Vehicles | False | By Diane Cardwell (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/world-briefing-europe-northern-ireland-police-say-they-foiled.html | World Briefing | Europe: Northern Ireland: Police Say They Foiled Dissident Bomb Plan | False | By Brian Lavery (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/pageoneplus/corrections-625647.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/a-jewish-lobby-lets-talk-about-it-626236.html | A Jewish Lobby? Let's Talk About It | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/quakestricken-town-is-to-move-saddening-survivors.html | Quake-Stricken Town Is to Move, Saddening Survivors | False | By Salman Masood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/pageoneplus/corrections-625582.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/a-jewish-lobby-lets-talk-about-it-626171.html | A Jewish Lobby? Let's Talk About It | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/police-check-locker-rented-by-slain-developers-driver.html | Police Check Locker Rented by Slain Developer's Driver | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/a-peaceful-call-to-arms.html | A Peaceful Call to Arms | False | By Paul Kane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-madoff-roger.html | Paid Notice: Deaths MADOFF, ROGER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/our-dirty-war.html | Our Dirty War | False | By Bob Herbert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/us/jury-hears-911-relatives-against-killing-moussaoui.html | Jury Hears 9/11 Relatives Against Killing Moussaoui | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/us/statetostate-migration-is-linked-to-cost-of-housing.html | State-to-State Migration Is Linked to Cost of Housing | False | By Sam Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/europe/eu-terror-chief-lacks-proof-of-cia-prisons.html | EU terror chief lacks proof of CIA prisons | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/world-briefing-asia-south-korea-warns-japan-over-survey-of-disputed.html | World Briefing | Asia: South Korea Warns Japan Over Survey Of Disputed Islets | False | By Norimitsu Onishi (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion/thursdaystyles/summer-cool-of-a-different-stripe.html | Summer Cool of a Different Stripe | False | By David Colman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/step-in-to-end-sri-lankas-war.html | Step in to end Sri Lanka's war | False | By Michael Vatikiotis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/manly-reading-for-literate-dudes.html | Manly reading for literate dudes | False | By Warren St. John | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/us/government-sees-no-proof-of-moussaouis-plot-claim.html | Government Sees No Proof of Moussaoui's Plot Claim | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/tram-rescuers-rigged-2-untested-ways-out.html | Tram Rescuers Rigged 2 Untested Ways Out | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/sportsspecial1/duke-player-has-proof-of-innocence-lawyer-says.html | Duke Player Has Proof of Innocence, Lawyer Says | False | By Duff Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/no-snap-or-crackle-a-new-technology-for-cordless-phones.html | No Snap or Crackle: A New Technology for Cordless Phones | False | By Eric A. Taub | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-graeber-ruth-r.html | Paid Notice: Deaths GRAEBER, RUTH R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/intel-posts-sharp-fall-in-profit.html | Intel Posts Sharp Fall in Profit | | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/things-change-and-stay-the-same.html | Things Change, and Stay the Same | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/firefighters-endorse-clinton-for-senate.html | Firefighters Endorse Clinton for Senate | | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/books/in-surprise-pen-honoree-attends-gala.html | In Surprise, PEN Honoree Attends Gala | | False | By Motoko Rich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/a-jewish-lobby-lets-talk-about-it-626228.html | A Jewish Lobby? Let's Talk About It | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/gm-posts-smaller-loss-in-first-quarter.html | G.M. Posts Smaller Loss in First Quarter | | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/washington/in-new-job-spymaster-draws-bipartisan-criticism.html | In New Job, Spymaster Draws Bipartisan Criticism | | False | By Scott Shane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/pageoneplus/correction-624101.html | Correction | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion/thursdaystyles/an-ounce-of-prevention-is-worth-a-pound-of-surgery.html | An Ounce of Prevention Is Worth a Pound of Surgery | | False | By Sally Wadyka | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/20iht-INTEL.html | Intel net hurt by AMD and slowdown | | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/karzai-wins-major-cabinet-victory.html | Karzai wins major cabinet victory | | False | By Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/americas/welcome-for-chinese-leader-interrupted-by-heckler.html | Welcome for Chinese leader interrupted by heckler | | False | By Christine Hauser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/style/health/skin-deep-take-10-years-off-my-face-in-60-seconds.html | Skin Deep; Take 10 Years Off My Face, In 60 Seconds | | False | By Natasha Singer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/prosecutor-suggests-skilling-lied-about-why-he-quit.html | Prosecutor Suggests Skilling Lied About Why He Quit | | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/africa/briefly-sharon-doctors-erred-television-report-says.html | Briefly: Sharon doctors erred, television report says | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/washington/rove-is-giving-up-daily-policy-post-to-focus-on-vote.html | Rove Is Giving Up Daily Policy Post to Focus on Vote | | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/nepal-extends-daytime-curfew.html | Nepal extends daytime curfew | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/champions-league-soccer-arsenal-claims-10-win-over-villarreal-in.html | Champions League Soccer: Arsenal claims 1-0 win over Villarreal in first leg | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/star-of-stage-figure-of-bronze.html | Star of Stage, Figure of Bronze | False | By Randy Kennedy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/europe/europa-in-europes-struggles-an-echo-of-asias-past.html | Europa: In Europe's struggles, an echo of Asia's past? | False | Richard Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/painting-in-wyeths-art-a-mournful-beauty.html | Painting: In Wyeth's art, a mournful beauty | False | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/europe/todays-russian-newspapers.html | Today's Russian Newspapers | False | COMPILED by Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/americas/list-of-us-detainees-may-comfort-some-kin.html | List of U.S. detainees may comfort some kin | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/a-jewish-lobby-lets-talk-about-it-626678.html | A Jewish Lobby? Let's Talk About It | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion/weddings/correction-623008.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/books/after-911-life-reconsidered-briefly-by-the-ladies-who-lunch.html | After 9/11, Life Reconsidered (Briefly) by the Ladies Who Lunch | False | By Janet Maslin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/an-envoy-for-darfur-625256.html | An Envoy for Darfur | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-barkan-abram.html | Paid Notice: Deaths BARKAN, ABRAM | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/mandelson-accuses-us-of-making-empty-promises-on.html | Mandelson accuses U.S. of making empty promises on trade | False | By James Kanter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-hochman-rachel.html | Paid Notice: Deaths HOCHMAN, RACHEL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-lesser-dr-david-s.html | Paid Notice: Deaths LESSER, DR. DAVID S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Street Date | URL | Title | Audit | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-feder-clifford.html | Paid Notice: Deaths FEDER, CLIFFORD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/style/home and garden/currents-interior-design-with-lush-cabbage-roses.html | CURRENTS: INTERIOR DESIGN; With Lush Cabbage Roses, Draperizing a Museum or a Home | False | By Elaine Louie | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/africa/iraqi-deadlock-is-broken.html | Iraqi deadlock is broken | False | By Kirk Semple and Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/chinas-leader-makes-first-white-house-visit.html | China's Leader Makes First White House Visit | False | By Joseph Kahn and Christine Hauser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/film-review-the-ingenuity-of-the-pinup-queen.html | Film Review: The ingenuity of the pinup queen | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/group-says-yahoo-helped-china-in-emailers-arrest.html | Group says Yahoo helped China in e-mailer's arrest | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/style/home and garden/personal-shopper-going-with-the-grain.html | PERSONAL SHOPPER; Going With the Grain | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/baseball/tejada-for-now-is-all-smiles.html | Tejada, for Now, Is All Smiles | False | By Jack Curry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-leftwich-edith-deedie.html | Paid Notice: Deaths LEFTWICH, EDITH (DEEDIE) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-hudson-richard.html | Paid Notice: Deaths HUDSON, RICHARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/google-profit-rises-60as-it-gains-market-share.html | Google profit rises 60%as it gains market share | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/20iht-GM.html | GM cuts $1 billion from quarterly loss | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/rumsfeld-and-iraq-a-lingering-question-626155.html | Rumsfeld and Iraq: A Lingering Question | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/pro-football-from-final-four-to-nfl.html | PRO FOOTBALL; From Final Four to N.F.L. | False | By Adam Himmelsbach | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/sports-briefing-basketball-new-deputy-commissioner.html | SPORTS BRIEFING: BASKETBALL; NEW DEPUTY COMMISSIONER | False | By Liz Robbins (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Byline | Registration Effect Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/australian-forces-brace-for-more-chaos-as-the-solomons-new-pm.html | Australian forces brace for more chaos as the Solomons' new PM sworn | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/in-france-the-art-of-wig-making-is-dying-out.html | In France, the art of wig making is dying out | | False | By Jenny Barchfield | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/apple-reports-sharp-climb-in-both-sales-and-earnings.html | Apple Reports Sharp Climb in Both Sales and Earnings | | False | By Steve Lohr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/the-strangest-bedfellows.html | The strangest bedfellows | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-barzilay-isaac-eisenstein.html | Paid Notice: Deaths BARZILAY, ISAAC EISENSTEIN | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/unified-financial-plan-is-presented-for-ground-zero.html | Unified Financial Plan Is Presented for Ground Zero | | False | By Charles V Bagli | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/so-many-rackets-so-little-time.html | So Many Rackets, So Little Time | | False | By Charles Herold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/realestate/opulence-in-paris-and-a-river-view.html | Opulence in Paris and a river view | | False | By Roxana Popescu | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/chinas-leader-arrives-in-capitol-after-stop-in-seattle.html | China's Leader Arrives in Capitol After Stop in Seattle | | False | By Joseph Kahn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion/thursdaystyles/the-bank-of-mom-and-dad.html | The Bank of Mom and Dad | | False | By Anna Bahney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-kanof-morris-md.html | Paid Notice: Deaths KANOF, MORRIS, MD | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/pageoneplus/corrections-625590.html | Corrections | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/europe/turkish-official-out-over-military-slur.html | Turkish official out over military slur | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-platner-warren.html | Paid Notice: Deaths PLATNER, WARREN | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/us/nationalspecial/grant-will-revive-planning-to-develop-new-orleans.html | Grant Will Revive Planning to Develop New Orleans | | False | By John Schwartz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/the-virtues-of-a-second-screen.html | The Virtues of a Second Screen | | False | By Ivan Berger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | About Date | URL | Title | Entity Match | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/20iht-SOCCER.html | A first goal for Touré'sÂ© on a last night for Highbury | False | Rob Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/tennis/ncaa-singles-champ-took-money-in-2003.html | N.C.A.A. Singles Champ Took Money in 2003 | False | By Joe Drape | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-bases-joseph-g.html | Paid Notice: Deaths BASES, JOSEPH G. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-memorials-schwartz-david.html | Paid Notice: Memorials SCHWARTZ, DAVID | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/venture-capitalists-find-that-when-styles-collide.html | Venture capitalists find that when styles collide, companies can get hurt | False | By Matt Richtel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-mintzies-joseph.html | Paid Notice: Deaths MINTZIES, JOSEPH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/americas/us-warns-business-against-illegal-hires.html | U.S. warns business against illegal hires | False | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/design/warren-platner-designer-is-dead-at-86.html | Warren Platner, Designer, Is Dead at 86 | False | By Stuart Lavietes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion/thursdaystyles/checkmate-he-said-at-30000-feet.html | 'Checkmate,' He Said, at 30,000 Feet | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/the-teacher-subsidy.html | The Teacher Subsidy | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/sports-of-the-times-devils-lamoriello-3-cups-and-4-hats.html | Sports of The Times; Devils' Lamoriello: 3 Cups and 4 Hats | False | By Dave Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/africa/family-feud-complicates-revolt-over-chads-leader.html | Family feud complicates revolt over Chad's leader | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-cohen-dr-carol-ann.html | Paid Notice: Deaths COHEN, DR. CAROL ANN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/americas/briefly-a-bomb-scare-halts-all-outgoing-flights.html | Briefly: A bomb scare halts all outgoing flights | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/books/random-house-confident-of-followup-to-cold-mountain.html | Random House Confident of Follow-Up to 'Cold Mountain' | False | By Motoko Rich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/garden/for-designsavvy-consumers-a-wave-of-stylish-destinations.html | For Design-Savvy Consumers, a Wave of Stylish Destinations | False | By Elaine Louie | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/world-briefing-africa-sudan-visas-to-darfur-denied-for-un-military.html | World Briefing | Africa: Sudan: Visas To Darfur Denied For U.N. Military Group | False | By Daniel B. Schneider (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/metro-briefing-new-york-brooklyn-man-charged-in-uncles-shooting.html | Metro Briefing | New York: Brooklyn: Man Charged In Uncle's Shooting | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/us-expansion-leads-sales-growth-for-sap.html | U.S. expansion leads sales growth for SAP | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/theater/reviews/enough-said-about-three-days-of-rain-lets-talk-julia.html | Enough Said About 'Three Days of Rain.' Let's Talk Julia Roberts! | False | By Ben Brantley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-clapper-hans-george.html | Paid Notice: Deaths CLAPPER, HANS GEORGE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/be-the-maestro-of-the-house-with-a-remote.html | Be the Maestro of the House, With a Remote | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/karzai-wins-approval-for-new-afghan-cabinet.html | Karzai Wins Approval for New Afghan Cabinet | False | By Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-schultz-kenneth.html | Paid Notice: Deaths SCHULTZ, KENNETH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/hockey/yamaguchihedican-skating-with-stars-and-dealing-with-diapers.html | Yamaguchi-Hedican: Skating With Stars, and Dealing With Diapers | False | By Viv Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/uzbeks-ship-bombgrade-waste-to-russia.html | Uzbeks Ship Bomb-Grade Waste to Russia | False | By C. J. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/world-briefing-europe-britain-dog-gets-lifetime-membership-in-golf.html | World Briefing | Europe: Britain: Dog Gets Lifetime Membership In Golf Club | False | By Agence France-Presse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/washington/us-cracks-down-on-hiring-of-illegal-immigrants.html | U.S. Cracks Down on Hiring of Illegal Immigrants | False | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/hockey/top-dogs-to-underdogs-rough.html | Top Dogs to Underdogs. Rough. | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration (Effective) Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/science/earth/more-satellites-to-explore-clouds-most-intimate-secrets.html | More Satellites to Explore Clouds' Most Intimate Secrets | False | By Warren E. Leary | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-memorials-mintzer-sylvia.html | Paid Notice: Memorials MINTZER, SYLVIA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/europe/no-proof-of-secret-cia-prisons-european-says.html | No Proof of Secret C.I.A. Prisons, European Says | False | By Dan Bilefsky International Herald Tribune | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/its-pitchingin-time-for-tenants-as-looming-strike-forces-selfhelp.html | It's Pitching-In Time for Tenants as Looming Strike Forces Self-Help | False | By Janny Scott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-jackson-harriet-b.html | Paid Notice: Deaths JACKSON, HARRIET B. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/middleeast/iraqi-premier-gives-up-bid-to-keep-his-post.html | Iraqi Premier Gives Up Bid to Keep His Post | False | By Kirk Semple and Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/20iht-PCS.html | Global PC shipments climb at rapid pace | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/a-jewish-lobby-lets-talk-about-it-626210.html | A Jewish Lobby? Let's Talk About It | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/in-throats-of-emigres-doctors-find-a-legacy-of-chernobyl.html | In Throats of á´Ãémigrá´sÃ©s, Doctors Find a Legacy of Chernobyl | False | BY RICHARD Páˆ´sÃ¦REZ-PEä´sÃ‚«A | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/style/home and garden/currents-ceramics-invite-a-skeleton-to-dinner.html | CURRENTS; CERAMICS; Invite a Skeleton to Dinner | False | By Bradford McKee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/americas/remarks-by-president-bush-and-president-hu-jintao-of-china.html | Remarks by President Bush and President Hu Jintao of China | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/people/people-jacqueline-kennedy-onassis-the-beatles-teri-hatcher.html | People: Jacqueline Kennedy Onassis, The Beatles, Teri Hatcher | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/big-tires-in-short-supply.html | Big Tires in Short Supply | False | By Simon Romero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/garden/shaking-the-chill.html | Shaking the Chill | False | By Leslie Land | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/how-dare-they-use-our-oil.html | How Dare They Use Our Oil! | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publication | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/hamas-true-colors-us-hypocrisy-america-and-iran.html | Hamas's true colors, U.S. hypocrisy, America and Iran | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/washington/defying-senators-bush-renames-2-social-security-public-trustees.html | Defying Senators, Bush Renames 2 Social Security Public Trustees | | False | By Robert Pear | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/metro-briefing-new-york-bronx-inmates-sue-claiming-beatings.html | Metro Briefing | New York: Bronx: Inmates Sue, Claiming Beatings | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-hertzberg-rabbi-arthur.html | Paid Notice: Deaths HERTZBERG, RABBI ARTHUR | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/garden/kips-bay-buatta-goatskin-and-an-85000-stove.html | Kips Bay: Buatta, Goatskin and an $85,000 Stove | | False | By Rick Marin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/baseball/wrights-3-errors-spoil-glavines-sharp-outing.html | Wright's 3 Errors Spoil Glavine's Sharp Outing | | False | By David Picker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/un-reports-on-syrian-role-in-lebanon.html | U.N. Reports on Syrian Role in Lebanon | | False | By Warren Hoge | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/a-batterypowered-book-that-you-can-listen-to-as-often-as-you.html | A Battery-Powered Book That You Can Listen to as Often as You Like | | False | By John Biggs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/iraq-leaders-try-to-end-deadlock-as-violence-goes-on.html | Iraq Leaders Try to End Deadlock as Violence Goes On | | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/rumsfeld-and-iraq-a-lingering-question-626147.html | Rumsfeld and Iraq: A Lingering Question | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/angola-is-hit-by-outbreak-of-cholera.html | Angola Is Hit By Outbreak Of Cholera | | False | By Sharon Lafraniere | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/television/hannah-montana-and-miley-cyrus-a-tale-of-two-tweens.html | Hannah Montana and Miley Cyrus: A Tale of Two Tweens | | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/a-jewish-lobby-lets-talk-about-it-9-letters.html | A Jewish Lobby? Let's Talk About It (9 Letters) | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/not-out-of-the-woods-just-yet.html | Not Out of the Woods Just Yet | | False | By Don Melnick and Mary Pearl | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Public? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/garden/out-of-disorder-into-pink-vinyl.html | Out of Disorder, Into Pink Vinyl | False | By Charles D'Ambrosio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/electrical-and-diesel-tram-systems-fail-with-backup-electrical-in.html | Electrical and Diesel Tram Systems Fail, With Backup Electrical in California | False | By Michael Luo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/from-plastic-blossoms-a-mighty-resentment-grows.html | From Plastic Blossoms, a Mighty Resentment Grows | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/obituaries/dr-lynn-allan-smaha-63-saw-bad-habits-as-heart-risk.html | Dr. Lynn Allan Smaha, 63; Saw Bad Habits as Heart Risk | False | By Jeremy Pearce | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/world-briefing-europe-vatican-city-benedict-xvi-marks-first-year-of.html | World Briefing \| Europe: Vatican City: Benedict XVI Marks First Year Of Papacy | False | By Ian Fisher (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/reversals-are-raising-questions-about-nasds-bite-as.html | Reversals are raising questions about NASD's bite as watchdog | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/briefly-japans-trade-surplus-shrinks-as-oil-price.html | Briefly: Japan's trade surplus shrinks as oil price rises | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/cabby-is-fatally-shot-by-passenger-on-staten-island.html | Cabby Is Fatally Shot by Passenger on Staten Island | False | By Michael Wilson and Ann Farmer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/science/ask-science.html | Ask Science | False | By Denise Grady | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/rising-yuan-pushes-china-upmarket.html | Rising Yuan Pushes China Upmarket | False | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/pageoneplus/corrections-625604.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/confined-and-coping-as-the-hours-passed.html | Confined and Coping as the Hours Passed | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/afghan-parliament-to-vote-on-the-cabinet.html | Afghan Parliament to Vote on the Cabinet | False | By Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/style/home and garden/china-s-new-home-life.html | China 's New Home Life | False | By Elaine Louie | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/style/home and garden/currents-textiles-tapestry-on-upholstery-new-clothes.html | CURRENTS: TEXTILES; Tapestry on Upholstery: New Clothes for the Chair | False | By Elaine Louie | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/style/home and garden/currents-furnishings-ruby-beets-comes-back-ready-to.html | CURRENTS; FURNISHINGS; Ruby Beets Comes Back, Ready to Furnish the Hamptons | By Marianne Rohrlich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/beijing-confirms-surge-in-fixedasset-investment.html | Beijing confirms surge in fixed-asset investment | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion/thursdaystyles/looking-for-alternatives-to-ligament-replacement.html | Looking for Alternatives to Ligament Replacement Surgery | By Catherine Saint Louis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/us/pioneering-pilot-is-killed-in-crash.html | Pioneering Pilot Is Killed in Crash | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/chiefs-tone-reflects-change-at-walmart-in-the-last-year.html | Chief's Tone Reflects Change at Wal-Mart in the Last Year | By Michael Barbaro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/us/national-briefing-washington-general-to-testify-at-dog-handlers-trial.html | National Briefing | Washington: General To Testify At Dog Handler's Trial | By Eric Schmitt (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/classified/paid-notice-deaths-waterman-norman.html | Paid Notice: Deaths WATERMAN, NORMAN | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/s-korea-and-japan-talk-to-avoid-islets-showdown.html | S. Korea and Japan talk to avoid islets showdown | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/americas/bush-and-hu-vow-new-cooperation.html | Bush and Hu vow new cooperation | By Joseph Kahn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/washington/remarks-by-president-bush-and-president-hu-jintao-of-china.html | Remarks by President Bush and President Hu Jintao of China | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/plot-twist-in-german-car-drama.html | Plot twist in German car drama | By Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/american-air-to-cut-planes-intensifying-seat-crunch.html | American Air to Cut Planes, Intensifying Seat Crunch | By Jeff Bailey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/us/arizonas-strict-approach-to-insanity-defenses-gets-a-hearing-before-the.html | Arizona's Strict Approach to Insanity Defenses Gets a Hearing Before the Supreme Court | By Linda Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/baseball/braves-still-do-what-they-do-best.html | Braves Still Do What They Do Best | By George Vecsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/world-business-briefing-asia-india-ranbaxy-earnings-and-sales.html | World Business Briefing | Asia: India: Ranbaxy Earnings and Sales Increase | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/20iht-NBA.html | NBA: Lakers and Bryant finish fast | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/americas/latin-americas-populist-shift.html | Latin America's Populist Shift | By Juan Forero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/us/boston-archdiocese-opens-financial-records.html | Boston Archdiocese Opens Financial Records | By Pam Belluck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/electronic-giants-lend-hand-and-cash-to-startups.html | Electronic Giants Lend Hand, and Cash, to Start-Ups | By James Flanigan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/middleeast/hamas-denies-it-hid-arms-inside-jordan.html | Hamas Denies It Hid Arms Inside Jordan | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/briefing-asia-kyrgyzstan-leader-threatens-to-shut-down-us-base.html | World Briefing | Asia: Kyrgyzstan: Leader Threatens To Shut Down U.S. Base | By Ethan Wilensky-Lanford (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/weather-helps-delay-clash-between-japan-and-s-korea-over-islets.html | Weather helps delay clash between Japan and S. Korea over islets | By Choe Sang-Hun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/us/forget-back-lot-directors-discover-a-midwest-star-for-movies-on-the.html | Forget Back Lot; Directors Discover a Midwest Star for Movies on the Cheap | By Christopher Maag | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/technology/20iht-Nokia.html | Profit soars at Nokia on sales in India and China | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/nepal-protests-surge-as-india-meets-with-king.html | Nepal Protests Surge as India Meets With King | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/boston-scientific-gets-us-approval-to-buy-guidant.html | Boston Scientific Gets U.S. Approval to Buy Guidant | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/floyd-norris-how-real-are-results-from-hedge-funds.html | Floyd Norris: How real are results from hedge funds? | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/20iht-OLD21.html | In Our Pages: 100, 75, & 50 years ago | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/prestigious-everaftering-in-brooklyn.html | Prestigious Ever-Aftering in Brooklyn | By Francis X. Clines | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/panel-calls-on-governments-to-reveal-derivatives-risks.html | Panel Calls on Governments to Reveal Derivatives Risks | By Mary Williams Walsh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/worldbusiness/world-business-briefing-asia-india-wipro-reports-34-growth-in.html | World Business Briefing | Asia: India: Wipro Reports 34% Growth in Profit | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Public... | Author | Registration Effect... Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/new-york-pension-fund-files-suit-accusing-qwest-of-fraud.html | New York Pension Fund Files Suit Accusing Qwest of Fraud | False | By Dow Jones; Ap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/us-prices-rise-more-than-expected.html | U.S. Prices Rise More Than Expected | False | By Eduardo Porter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/other-views-the-independent-chicago-tribune-straits-times.html | Other Views: The Independent, Chicago Tribune, Straits Times | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/design/morgan-library-to-reopen-with-an-expanded-look-name-and-mission.html | Morgan Library to Reopen With an Expanded Look, Name and Mission | False | By Carol Vogel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/books/arts/arts-briefly-rascal-flatts-stays-at-no-1.html | Arts, Briefly; Rascal Flatts Stays at No. 1 | False | By Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/arts/dance/the-martha-graham-troupe-looks-back-on-80-years-of-milestones.html | The Martha Graham Troupe Looks Back on 80 Years of Milestones | False | By John Rockwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/business/enter-the-neuroeconomists-why-do-investors-do-what-they-do.html | Enter the Neuro-Economists: Why Do Investors Do What They Do? | False | By Tyler Cowen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/europe/berlusconis-exit-strategy-stay-put.html | Berlusconi's exit strategy: Stay put | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/sports/baseball-yankees-and-mussina-tweak-the-template.html | BASEBALL; Yankees and Mussina Tweak the Template | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/world-briefing-europe-russia-yukos-lawyer-gets-7-years.html | World Briefing | Europe: Russia: Yukos Lawyer Gets 7 Years | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/middleeast/wicked-collusion-is-found-in-thousand-deaths-on-ferry.html | 'Wicked Collusion' Is Found in Thousand Deaths on Ferry | False | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/washington/immigrant-groups-plan-campaign-to-bring-legal-changes.html | Immigrant Groups Plan Campaign to Bring Legal Changes | False | By Rachel L. Swarns | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/americas/us-concedes-doubt-on-moussaoui.html | U.S. concedes doubt on Moussaoui | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effect Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/world/asia/nepalese-police-fire-on-protesters-killing-at-least-3.html | Nepalese police fire on protesters, killing at least 3 | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/fashion/thursdaystyles/cruising-the-new-pier-1.html | Cruising the New Pier 1 | By Alex Kuczynski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-20 | 2006-04-20 | https://www.nytimes.com/2006/04/20/opinion/going-nuclear-irans-sitting-duck.html | Going nuclear: Iran's sitting duck | By Michael Levi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 0001-01-01 | https://www.nytimes.com/2006/04/21/asia/21solomon.html | After Rioting, Solomons' Premier Is Sworn In | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/world-briefing-asia-sri-lanka-tamil-rebels-pull-out-of-peace-talks.html | World Briefing | Asia: Sri Lanka: Tamil Rebels Pull Out Of Peace Talks | By Shimali Senanayake (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/an-old-presidential-predicament-china-proves-tough-to-influence.html | An Old Presidential Predicament: China Proves Tough to Influence | By David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/arts-briefly-idol-ousts-its-ace.html | Arts, Briefly; 'Idol' Ousts Its Ace | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/britons-celebrate-queens-80th-birthday.html | Britons Celebrate Queen's 80th Birthday | By Alan Cowell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/basketball/break-up-the-knicks-not-so-fast-the-players-say.html | Break Up the Knicks? Not So Fast, the Players Say | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/baseball/baseball-becoming-oldest-to-homer-franco-rallies-the-mets.html | BASEBALL; Becoming Oldest to Homer, Franco Rallies the Mets | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/metro-briefing-new-york-manhattan-city-workers-contract-extended.html | Metro Briefing | New York: Manhattan: City Workers' Contract Extended | By Steven Greenhouse (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/watching-the-white-house-shuffle-631647.html | Watching the White House Shuffle | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/baseball-two-on-yankees-staff-are-killed-in-car-crash.html | BASEBALL; Two on Yankees' Staff Are Killed in Car Crash | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-hershfield-george.html | Paid Notice: Deaths HERSHFIELD, GEORGE | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sie/eberhardt-rechtin-80-spacesignals-leader-is-dead.html | Eberhardt Rechtin, 80, Space-Signals Leader, Is Dead | By Jeremy Pearce | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Duplicate | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Country | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/built-for-speed-even-sitting-still.html | Built for Speed, Even Sitting Still | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/the-listings-april-21-april-27-repulsion.html | The Listings: April 21 - April 27; 'REPULSION' | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/hockey/rangers-expect-adrenaline-to-counter-flu-in-6-players.html | Rangers Expect Adrenaline to Counter Flu in 6 Players | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/technology/21iht-Eric.html | Marconi purchase halts profit growth at Ericsson | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/nepals-king-vows-change-in-political-power.html | Nepal's King Vows Change in Political Power | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/this-time-too-the-un-has-no-intelligence.html | This time, too, the UN has no intelligence | False | Simon Chesterman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/people-woody-allen-pete-doherty-andy-lau.html | People: Woody Allen, Pete Doherty, Andy Lau | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/can-unused-aplant-become-a-princess.html | Can Unused A-Plant Become a Princess? | False | By Jessica Kowal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/watching-the-white-house-shuffle-631620.html | Watching the White House Shuffle | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/tram-service-awaits-end-of-inquiry.html | Tram Service Awaits End of Inquiry | False | By Michael Luo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/national-briefing-south-florida-boys-parents-meet-with-governor.html | National Briefing | South: Florida: Boy's Parents Meet With Governor | False | By Christine Jordan Sexton (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/pageoneplus/corrections-631744.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/spotlight-a-dance-of-art-and-business.html | Spotlight: A dance of art and business | False | By Erika Kinetz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/watching-the-white-house-shuffle-631612.html | Watching the White House Shuffle | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/the-palestinians-and-their-leaders-2-letters.html | The Palestinians and Their Leaders (2 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Duplicate | Author | Registration Effect Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/design/an-architect-of-the-sepulchral-rises-to-the-surface.html | An Architect of the Sepulchral Rises to the Surface | False | By Wendy Moonan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/drug-patents-and-aids-the-darfur-genocide.html | Drug patents and AIDS, The Darfur genocide | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/review/the-man-who-invented-fidel.html | Review: The Man Who Invented Fidel | False | By Jonathan Alter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/pfizer-and-the-proxy-adviser.html | Pfizer and the Proxy Adviser | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/21iht-QUOTAS.html | Turning point in India's caste war | False | By Anand Giridharadas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-stone-robert-gregg-jr.html | Paid Notice: Deaths STONE, ROBERT GREGG, JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/travel/escapes/cutting-edge-science-in-an-old-whaling-village.html | Cutting-Edge Science in an Old Whaling Village | False | By Roger Mummert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/envoys-try-to-defuse-koreanjapanese-feud.html | Envoys try to defuse Korean-Japanese feud | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-alan-gussow.html | Art in Review; Alan Gussow | False | By Grace Glueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/time-to-smell-the-orchids-and-marvel-at-the-bamboo.html | Time to Smell the Orchids, and Marvel at the Bamboo | False | By Toni Whitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/for-interns-its-nice-to-feel-wanted-again.html | For Interns, It's Nice to Feel Wanted Again | False | By Michael S. Schmidt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/in-mongolian-ping-pong-even-a-floating-ball-is-exotic.html | In 'Mongolian Ping Pong,' Even a Floating Ball Is Exotic | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/creative-nonfiction-from-paris-newsrooms.html | Creative nonfiction from Paris newsrooms | False | By Marc Weingarten | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/death-at-florida-boot-camp-draws-thousands-of-protesters.html | Death at Florida Boot Camp Draws Thousands of Protesters | False | By Liz Babiarz, New York Times Regional Newspapers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/appeals-court-clears-way-for-2nd-trial-for-exnba-star.html | Appeals Court Clears Way for 2nd Trial for Ex-N.B.A. Star | False | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/metro-briefing-new-york-queens-man-admits-shooting-paramedic.html | Metro Briefing \| New York: Queens: Man Admits Shooting Paramedic | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/review-ava-gardner-love-is-nothing.html | Review: Ava Gardner "Love Is Nothing" | False | By Peter Bogdanovich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/birdwatching-by-a-remote-monastery.html | Birdwatching by a Remote Monastery | False | By C.j. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/people.html | People | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/roundup-court-clears-way-for-williams-retrial.html | Roundup: Court clears way for Williams retrial | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/psa-pays-44-billion-ineal.html | PSA pays $4.4 billion ineal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-fairs-steal-the-show-from-the-auction-houses.html | Art fairs steal the show from the auction houses | False | By Souren Melikian | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/world-briefing-americas-canada-police-raid-native-protest.html | World Briefing \| Americas: Canada: Police Raid Native Protest | False | By Chris Mason (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/education/metro-briefing-new-york-yonkers-art-and-music-to-be.html | Metro Briefing \| New York: Yonkers: Art And Music To Be Restored To Schools | False | By Fernanda Santos (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/watching-the-white-house-shuffle-631663.html | Watching the White House Shuffle | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/att-and-privacy-630195.html | AT&T and Privacy | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/a-glimmer-of-hope-in-iraq.html | A Glimmer of Hope in Iraq | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/brush-fires-cover-50-acres-on-long-island-and-strand-commuters-for.html | Brush Fires Cover 50 Acres on Long Island and Strand Commuters for Hours | False | By Julia C. Mead | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/metro-briefing-new-jersey-kinnelon-two-pedestrians-killed.html | Metro Briefing \| New Jersey: Kinnelon: Two Pedestrians Killed | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/watching-the-white-house-shuffle-7-letters.html | Watching the White House Shuffle (7 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/travel/escapes/in-the-jaws-of-a-catfish.html | In the Jaws of a Catfish | False | By Ethan Todras-Whitehill | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Number | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/laughter-through-riffs-in-metal-a-headbangers-journey.html | Laughter Through Riffs in 'Metal: A Headbanger's Journey' | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/americas/briefly-turkey-pours-troops-into-restless-region.html | Briefly: Turkey pours troops into restless region | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/media/cbs-is-said-to-be-seeking-to-replace-sterns-replacement.html | CBS Is Said to Be Seeking to Replace Stern's Replacement | False | By Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/automobiles/ford-reports-steepest-loss-since-2001.html | Ford Reports Steepest Loss Since 2001 | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/review-the-second-coming-of-mavala-shikongo.html | Review: The Second Coming of Mavala Shikongo. | False | By Mark Schone | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/africa/in-iraq-a-zone-of-hedonism-and-safety.html | In Iraq, a zone of hedonism and safety | False | By Robert F. Worth | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/us-suggests-iran-sanctions-not-linked-to-un.html | U.S. suggests Iran sanctions not linked to UN | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/the-listings-april-21-april-27-joe-lovano-and-hank-jones.html | The Listings: April 21 - April 27; JOE LOVANO AND HANK JONES | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-krasner-anne.html | Paid Notice: Deaths KRASNER, ANNE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/italy-moves-on-but-berlusconi-doesnt.html | Italy moves on, but Berlusconi doesn't | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-al-hansen.html | Art in Review; Al Hansen | False | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/todays-russian-newspapers.html | Today's Russian Newspapers | False | COMPILED BY Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-andy-warhol.html | Art in Review; Andy Warhol | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/technology/google-posts-60-gain-in-earnings.html | Google Posts 60% Gain in Earnings | False | By Saul Hansell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/national-briefing-south-florida-teenager-found-competent.html | National Briefing \| South: Florida: Teenager Found Competent | False | By Terry Aguayo (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/a-furry-celebrity-dances-with-the-stars.html | A Furry Celebrity Dances With the Stars | False | By Laurel Graeber | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-levitan-milton.html | Paid Notice: Deaths LEVITAN, MILTON | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/in-mantua-the-dream-home-of-mantegna.html | In Mantua, the dream home of Mantegna | By Roderick Conway Morris | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/design/the-antisemitic-hoax-that-refuses-to-die.html | The Anti-Semitic Hoax That Refuses to Die | By Edward Rothstein | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/travel/escapes/maypole-festivals-dancing-to-celebrate-spring.html | Maypole Festivals: Dancing to Celebrate Spring | By Rich Beattie | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/viewpoints-microsoft-vs-the-eu-a-case-that-wont-die.html | ViewPoints: Microsoft vs. the EU: A case that won't die | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/nigeria-finalizes-plans-to-pay-off-30-billion-debt.html | Nigeria Finalizes Plans to Pay Off $30 Billion Debt | By Lydia Polgreen | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/pageoneplus/corrections-631752.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/back-of-the-envelope.html | Back of the Envelope | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-rosenthal-yvette-vee.html | Paid Notice: Deaths ROSENTHAL, YVETTE "VEE" | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/alltel-to-offer-free-calling-plan-with-limits.html | Alltel to Offer Free-Calling Plan, With Limits | By Ken Belson | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/hamas-names-a-militant-to-security-post.html | Hamas Names a Militant to Security Post | By Greg Myre | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/us-visas-for-china-at-new-peak.html | U.S. visas for China at new peak | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/student-is-held-in-terror-case.html | Student Is Held in Terror Case | By Brenda Goodman | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/somersault-the-story-of-an-alluring-teenage-runaway.html | 'Somersault,' the Story of an Alluring Teenage Runaway | By Stephen Holden | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/the-palestinians-and-their-leaders-631825.html | The Palestinians And Their Leaders | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/for-berlusconi-electoral-loss-becomes-an-opportunity.html | For Berlusconi, Electoral Loss Becomes an Opportunity | By Ian Fisher | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effect. Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/briefing-russia-to-consolidate-airlines-into-aeroflot.html | Briefing: Russia to consolidate airlines into Aeroflot | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/your-money/qa-inviting-new-us-business-to-the-old-world.html | Q&A: Inviting new U.S. business to the Old World | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/music/a-familiar-favorite-served-up-fresh.html | A Familiar Favorite Served Up Fresh | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/the-missing-middle-class.html | The missing middle class | False | Sami Zubaida | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-the-garden-party.html | Art in Review; The Garden Party | False | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/how-can-irans-nuclear-ambitions-be-deterred-631817.html | How Can Iran's Nuclear Ambitions Be Deterred? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-platner-warren.html | Paid Notice: Deaths PLATNER, WARREN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-siobhan-liddell.html | Art in Review; Siobhan Liddell | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/21iht-PRIX.html | Formula One: To Ecclestone, all is sunshine | False | Brad Spurgeon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/theater/reviews/threepenny-opera-brings-renewed-decadence-to-studio-54.html | 'Threepenny Opera' Brings Renewed Decadence to Studio 54 | False | By Ben Brantley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/for-the-queen-at-80-questions-about-succession.html | For the queen at 80, questions about succession | False | By Alan Cowell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/pageoneplus/corrections-631728.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/currencies-russians-comments-send-dollar-lower.html | Currencies: Russian's comments send dollar lower | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/national-briefing-washington-audit-finds-waste-in-contract.html | National Briefing | Washington: Audit Finds Waste In Contract | False | By Eric Lipton (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/stolen-the-case-of-the-missing-masterpieces.html | 'Stolen': The Case of the Missing Masterpieces | False | By Nathan Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/realestate/metamorphosis-in-litchfield-county.html | Metamorphosis in Litchfield County | False | By Lisa Prevost | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/archdiocese-announces-list-of-school-closings.html | Archdiocese AnnouncesList of School Closings | False | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/design/american-streamlined-design-at-bard-even-for-stuff-that-never.html | 'American Streamlined Design' at Bard, Even for Stuff That Never Moved | False | By Grace Glueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/european-trade-envoy-accuses-us-of-foolish-promises.html | European Trade Envoy Accuses U.S. of Foolish Promises | False | By James Kanter International Herald Tribune | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/21ht-ENRON.html | Enron trial focuses on character | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/music/philadelphia-orchestra-names-a-conservatory-dean-its-president.html | Philadelphia Orchestra Names a Conservatory Dean Its President | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/arts-briefly-this-trash-is-art.html | Arts, Briefly; This Trash Is Art | False | By Sarah Plass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/pro-basketball-nets-dont-have-it-all-but-they-do-have-kidd.html | PRO BASKETBALL; Nets Don't Have It All, But They Do Have Kidd | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/africa/family-feud-complicates-revolt-over-chads-leader.html | Family Feud Complicates Revolt Over Chad's Leader | False | By Marc Lacey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-murphy-celia.html | Paid Notice: Deaths MURPHY, CELIA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/the-listings-april-21-april-27-meg-stuart.html | The Listings: April 21 - April 27; MEG STUART | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/sports-briefing-soccer-red-bulls-select-top-executive.html | SPORTS BRIEFING: SOCCER; RED BULLS SELECT TOP EXECUTIVE | False | By Jack Bell (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/what-did-you-do-in-the-war-grandma.html | What Did You Do in the War, Grandma? | False | By Clyde Haberman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/film-review-sir-no-sir.html | Film Review: Sir! No Sir! | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/the-movies-that-ate-manhattan-a-users-guide-to-the-tribeca-film.html | The Movies That Ate Manhattan: A User's Guide to the Tribeca Film Festival | False | By David Carr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/technology/21ht-GOOGLE.html | This time, Google pleases Wall St. | False | By Saul Hansell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/your-money/with-utility-stocks-big-dividends-arent-the-only-attraction.html | With utility stocks, big dividends aren't the only attraction | False | By Tim Gray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-etkin-bianca.html | Paid Notice: Deaths ETKIN, BIANCA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Article | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/time-for-talk-is-over-silverstein-is-told.html | Time for Talk Is Over, Silverstein Is Told | False | By Charles V Bagli | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/books/arts/found-in-translation-endangered-languages.html | Found in Translation: Endangered Languages | False | By Dinitia Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/books/the-worlds-spiritual-awakening-from-gods-to-god.html | The World's Spiritual Awakening, From Gods to God | False | By William Grimes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/soccer-bucharest-dominates-but-scores-only-once.html | Soccer: Bucharest dominates but scores only once | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/football/former-giant-avoids-jail-for-striking-his-son.html | Former Giant Avoids Jail for Striking His Son | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/shell-to-reopen-platform-in-gulf.html | Shell to Reopen Platform in Gulf | False | By Jad Mouawad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/arts-briefly-after-all-the-practice-now-carnegie-hall.html | Arts, Briefly; After All the Practice, Now Carnegie Hall | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/nepals-king-offers-to-turn-over-power.html | Nepal's king offers to turn over power | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/how-can-irans-nuclear-ambitions-be-deterred-631795.html | How Can Iran's Nuclear Ambitions Be Deterred? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/property-tax-dispute-threatens-band-of-polygamists.html | Property Tax Dispute Threatens Band of Polygamists | False | By Kirk Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/watching-the-white-house-shuffle-631655.html | Watching the White House Shuffle | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/how-can-irans-nuclear-ambitions-be-deterred-631787.html | How Can Iran's Nuclear Ambitions Be Deterred? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/235-carat-diamond-found-by-small-african-mine.html | 235 Carat Diamond Found by Small African Mine | False | By Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/baseball-heads-up-al-is-filled-with-title-contenders.html | BASEBALL; Heads Up: A.L. Is Filled With Title Contenders | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-edelman-beatrice.html | Paid Notice: Deaths EDELMAN, BEATRICE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/groups-call-for-nonpartisanship-in-drawing-states-district-lines.html | Groups Call for Nonpartisanship in Drawing State's District Lines | False | By Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/of-museums-heirs-and-lawsuits.html | Of museums, heirs and lawsuits | False | By Dana Micucci | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/your-money/doing-good-by-voting-with-your-dollars.html | Doing good by voting with your dollars | False | By Holly Hubbard Preston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/floyd-norris-how-real-are-results-from-hedge-funds.html | Floyd Norris: How real are results from hedge funds? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-weisgold-emma-b.html | Paid Notice: Deaths WEISGOLD, EMMA B. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-memorials-rosenberg-herman.html | Paid Notice: Memorials ROSENBERG, HERMAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/block-on-iran-sanctions.html | Block on Iran sanctions | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/health/fda-dismisses-medical-benefit-from-marijuana.html | F.D.A. Dismisses Medical Benefit From Marijuana | False | By Gardiner Harris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/legal-network-and-defense-lawyers-join-effort-to-win-appeal-for.html | Legal Network and Defense Lawyers Join Effort to Win Appeal for Son in L.I. Couple's Death | False | By Bruce Lambert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-hugel-patricia.html | Paid Notice: Deaths HUGEL, PATRICIA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-clapper-hans-george.html | Paid Notice: Deaths CLAPPER, HANS GEORGE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/hockey/nbc-oln-nhl-try-to-melt-the-ice.html | NBC, OLN, N.H.L. Try to Melt the Ice | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/music-comes-alive-in-the-last-dispatch.html | Music Comes Alive in 'The Last Dispatch' | False | By Laura Kern | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/wto-talks-on-trade-liberalization-need-a-miracle.html | WTO talks on trade liberalization need a 'miracle' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-christos-marianna.html | Paid Notice: Deaths CHRISTOS, MARIANNA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/media/television-stations-are-urged-to-break-a-few-rules.html | Television Stations Are Urged to Break a Few Rules | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-serge-clement-and-marina-kamena.html | Art in Review; Serge Clà²sÃ©ment and Marina Kamena | False | By Grace Glueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/first-bank-to-settle-ipo-suit.html | First Bank to Settle I.P.O. Suit | False | By Eric Dash and Jenny Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/other-views-toronto-star-sddeutsche-zeitung-korea-times.html | Other Views: Toronto Star, SÃ¼ddeutsche Zeitung, Korea Times | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-bacon-jeffrey.html | Paid Notice: Deaths BACON, JEFFREY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/watching-the-white-house-shuffle-631639.html | Watching the White House Shuffle | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/21iht-base.html | Baseball: Franco hits one for old times | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/an-advocate-for-the-hungry-with-appetites.html | An Advocate for the Hungry, With Appetites | False | By Robin Finn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/music/rostropovich-and-shostakovich-voices-of-spiritual-russia-in.html | Rostropovich and Shostakovich: Voices of Spiritual Russia in Soviet Times | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/bubble-schmubble-foil-or-trouble.html | Bubble, schmubble - foil or trouble? | False | By Patrick L. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/nepal-chaos-gets-worse-as-india-tries-to-strike-deal.html | Nepal Chaos Gets Worse, as India Tries to Strike Deal | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/switch-to-ethanolbased-fuel-causing-disruptions.html | Switch to Ethanol-Based Fuel Causing Disruptions | False | By Vikas Bajaj and Jad Mouawad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/lighting-the-path-to-nigerian-democracy.html | Lighting the path to Nigerian democracy | False | By Norman Rush | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/queen-elizabeth-ii-celebrates-80th-birthday.html | Queen Elizabeth II Celebrates 80th Birthday | False | By Alan Cowell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/your-money/all-work-all-play-making-a-point-and-making-money-too.html | All Work/ All Play: Making a point and making money, too | False | By Rob Walker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/no-proof-of-secret-cia-prisons-european-antiterror-chief-says.html | No Proof of Secret C.I.A. Prisons, European Antiterror Chief Says | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-johns-william-a.html | Paid Notice: Deaths JOHNS, WILLIAM A. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/music/philharmonic-musician-seeks-the-perfect-boom-bang-or-ping.html | Philharmonic Musician Seeks the Perfect Boom, Bang or Ping | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/middleeast/shiite-drops-bid-to-keep-post-as-premier.html | Shiite Drops Bid to Keep Post as Premier | False | By Kirk Semple and Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-goldstein-gertrude.html | Paid Notice: Deaths GOLDSTEIN, GERTRUDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/guilty-plea-is-new-blow-to-the-once-feared-gambinos.html | Guilty Plea Is New Blow to the Once-Feared Gambinos | False | By Julia Preston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/paul-weitzs-american-dreamz-an-idol-clone-with-a-presidential-aura.html | Paul Weitz's 'American Dreamz': An 'Idol' Clone With a Presidential Aura | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/21iht-FORD.html | Ford posts $1.2 billion lossamid heavy restructuring | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/africa/appointee-of-hamas-is-blocked-by-abbas.html | Appointee of Hamas is blocked by Abbas | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/katrina-lessons.html | Katrina Lessons | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/review-decade-of-nightmares.html | Review: Decade of Nightmares | False | By Jacob Heilbrunn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/media/us-presses-payola-inquiry-after-settlement-talks-stall.html | U.S. Presses Payola Inquiry After Settlement Talks Stall | False | By Jeff Leeds | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/borscht-in-the-catskills-627577.html | Borscht in the Catskills | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-gacki-stanislawa-g.html | Paid Notice: Deaths GACKI, STANISLAWA G. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/travel/us-issues-a-warning-of-threat-to-private-jets.html | U.S. issues a warning of threat to private jets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/so-much-for-those-world-trade-talks.html | So Much for Those World Trade Talks | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/land-deal-booker-denounced-is-one-he-voted-to-approve.html | Land Deal Booker Denounced Is One He Voted to Approve | By Damien Cave | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/americas/mexican-police-battle-workers-at-a-steel-plant.html | Mexican Police Battle Workers at a Steel Plant | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/bush-and-hu-vow-new-cooperation.html | Bush and Hu Vow New Cooperation | By Joseph Kahn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/automobiles/twist-in-the-intrigue-at-vw-may-help-chief-keep-his-job.html | Twist in the Intrigue at VW May Help Chief Keep His Job | By Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/pageoneplus/corrections-631760.html | Corrections | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/spymaster-tells-secret-of-size-of-spy-force.html | Spymaster Tells Secret of Size Of Spy Force | By Mark Mazzetti | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/washington/for-hurricane-victims-a-flawed-system.html | For Hurricane Victims, a Flawed System | By Ron Nixon and Leslie Eaton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/world-briefing-africa-asia-americas-europe.html | World Briefing: Africa, Asia, Americas, Europe | (AP) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/names-of-the-dead.html | Names of the Dead | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/technology/nokia-earnings-climb-21-advanced-phone-in-demand.html | Nokia Earnings Climb 21%; Advanced Phone in Demand | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/boston-scientific-receives-approval-for-guidant-deal.html | Boston Scientific Receives Approval for Guidant Deal | By Barry Meier and Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-gianni-motti.html | Art in Review; Gianni Motti | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-stolbach-margaret-spitzer.html | Paid Notice: Deaths STOLBACH, MARGARET (SPITZER) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/washington/criticizing-an-agent-of-change-as-failing-to-adapt.html | Criticizing an Agent of Change as Failing to Adapt | By Michael R. Gordon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/review-louis-armstrongs-new-orleans.html | Review: Louis Armstrong's New Orleans | By Jason Berry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/football/giants-draft-plans-remain-mysterious.html | Giants' Draft Plans Remain Mysterious | False | By John Branch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-hochman-rachel.html | Paid Notice: Deaths HOCHMAN, RACHEL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/areva-leader-likes-chances-for-china-deal.html | Areva leader likes chances for China deal | False | By James Kanter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/in-the-race-for-ohio-governor-all-sides-agree-on-a-need-for-change.html | In the Race for Ohio Governor, All Sides Agree on a Need for Change | False | By Ian Urbina | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/washington/us-crackdown-set-over-hiring-of-immigrants.html | U.S. Crackdown Set Over Hiring of Immigrants | False | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/stocks3m-helps-push-dow-to-fresh-6year-high.html | Stocks:3M helps push Dow to fresh 6-year high | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/when-a-godfather-becomes-expendable.html | When a Godfather Becomes Expendable | False | By Andrea Camilleri | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/how-can-irans-nuclear-ambitions-be-deterred-4-letters.html | How Can Iran's Nuclear Ambitions Be Deterred? (4 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/tentative-deal-averts-strike-by-doormen.html | Tentative Deal Averts Strike By Doormen | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-hadzi-dimitri.html | Paid Notice: Deaths HADZI, DIMITRI | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/pageoneplus/corrections-631779.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/27-of-public-housing-tenants-face-more-rent-under-city-plan.html | 27% of Public Housing Tenants Face More Rent Under City Plan | False | By Janny Scott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/your-money/balance-sheet-solutions-that-are-not.html | Balance Sheet: Solutions that are not | False | Jim Peterson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-goodside-sima-sylvia.html | Paid Notice: Deaths GOODSIDE, SIMA (SYLVIA) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/travel/escapes/art-blooms-in-the-california-desert.html | Art Blooms in the California Desert | False | By Julia Chaplin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/the-greenest-generation.html | The Greenest Generation | | By Thomas L. Friedman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/showtime-for-revived-royal-shakespeare.html | Showtime for revived Royal Shakespeare | False | By Alan Riding | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/pageoneplus/corrections-631701.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/world-briefing-asia-india-64-die-in-2-bus-accidents.html | World Briefing | Asia: India: 64 Die In 2 Bus Accidents | False | By Hari Kumar (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/michael-douglas-as-a-secret-service-agent-in-the-sentinel.html | Michael Douglas as a Secret Service Agent in 'The Sentinel' | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/how-marcus-aurelius-got-a-proper-home.html | How Marcus Aurelius got a proper home | False | By Roderick Conway Morris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/jury-award-is-big-disappointment-for-merck.html | Jury Award Is Big Disappointment for Merck | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-rosenfeld-naomi-e.html | Paid Notice: Deaths ROSENFELD, NAOMI E. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/cinema-strategies.html | Cinema Strategies | False | By Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/spain-court-blocks-endesa-bid.html | Spain court blocks Endesa bid | False | By Renwick McLean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/district-may-be-losing-patience-with-embattled-senator.html | District May Be Losing Patience With Embattled Senator | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/hockey-taking-turns-with-the-diapers-and-skating-with-the-stars.html | HOCKEY; Taking Turns With the Diapers, and Skating With the Stars | False | By Viv Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/americas/stuck-in-guantnamo.html | Stuck in Guantânamo | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/design/calders-for-everyone-at-city-hall-park.html | Calders for Everyone at City Hall Park | False | By Carol Vogel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-memorials-sutter-meyer.html | Paid Notice: Memorials SUTTER, MEYER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/after-losing-2-highprofile-cases-nasd-faces-questions-about-its.html | After Losing 2 High-Profile Cases, NASD Faces Questions About Its Tactics | False | By Landon Thomas Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/metro-briefing-new-york-sex-offenders-arrested.html | Metro Briefing | New York: Sex Offenders Arrested | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/the-great-revulsion.html | The Great Revulsion | False | By Paul Krugman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/soccer-uefa-cup-semifinals.html | Soccer: UEFA Cup semifinals | False | By Rob Murray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/hotel-rooms-get-plusher-adding-to-maids-injuries.html | Hotel Rooms Get Plusher, Adding to Maids' Injuries | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/the-listings-april-21-april-27-the-shakespeare-birthday.html | The Listings: April 21 - April 27; THE SHAKESPEARE BIRTHDAY MARATHON | False | By Jason Zinoman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/realestate/the-palmyra-resort-and-spa-at-rose-hall.html | The Palmyra Resort and Spa at Rose Hall | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-krulwich-marilyn-l.html | Paid Notice: Deaths KRULWICH, MARILYN L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-holzheimer-frances-m-george.html | Paid Notice: Deaths HOLZHEIMER, FRANCES M. GEORGE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/hockey/devils-hope-to-follow-their-shadow.html | Devils Hope to Follow Their Shadow | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/movies/the-listings-april-21-april-27.html | The Listings: April 21 - April 27 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-madoff-roger.html | Paid Notice: Deaths MADOFF, ROGER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/ig-metall-bends-but-strike-still-possible.html | IG Metall bends, but strike still possible | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/pageoneplus/corrections-631710.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/africa/iraqi-factions-agree-on-hardliner.html | Iraqi factions agree on hard-liner | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Ingest Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/style/meditations-on-natures-immensity.html | Meditations on nature's immensity | False | By Souren Melikian | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/broad-support-for-cabinet-in-afghanistan.html | Broad Support for Cabinet in Afghanistan | False | By Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/trenton-child-safety-czar-fights-uphill.html | Trenton Child Safety Czar Fights Uphill | False | By Richard G. Jones and Tina Kelley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/are-these-hedge-fund-results-real.html | Are These Hedge Fund Results Real? | False | By Floyd Norris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/merkel-to-press-for-eu-unity.html | Merkel to press for EU unity | False | By Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/rebuilding-after-katrina-630233.html | Rebuilding After Katrina | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/dennis-duggan-78-a-new-york-byline-for-generations-dies.html | Dennis Duggan, 78, a New York Byline for Generations, Dies | False | By Jim Dwyer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/automobiles/gm-cut-loss-in-quarter-but-increased-its-inventory.html | G.M. Cut Loss in Quarter, but Increased Its Inventory | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/mixed-bag-by-mta-on-discount-for-holiday.html | Mixed Bag by M.T.A. on Discount for Holiday | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/washington/bush-counsel-may-be-next-in-shakeup.html | Bush Counsel May Be Next in Shake-Up | False | By Elisabeth Bumiller and Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/security-concerns-raised-about-memorial-at-ground-zero.html | Security Concerns Raised About Memorial at Ground Zero | False | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-levin-marcia-lauter-obrasky.html | Paid Notice: Deaths LEVIN, MARCIA LAUTER OBRASKY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/washington/cia-employee-fired-for-alleged-leak.html | C.I.A. Employee Fired for Alleged Leak | False | By David Johnston and Scott Shane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/newark-is-ordered-to-freeze-private-funds-linked-to-departing.html | Newark Is Ordered to Freeze Private Funds Linked to Departing Mayor | False | By Damien Cave and Josh Benson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Quote | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/how-can-irans-nuclear-ambitions-be-deterred-631809.html | How Can Iran's Nuclear Ambitions Be Deterred? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/movies/standing-still-the-inertia-of-love.html | 'Standing Still': The Inertia of Love | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/arrivederci-silvio-george-w-bushs-italian-problem.html | Arrivederci, Silvio: George W. Bush's Italian problem | False | Richard N. Gardner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/an-unexpected-shout-of-dissent.html | An Unexpected Shout of Dissent | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/chinas-president-ends-us-visit-with-yale-speech.html | China's President Ends U.S. Visit With Yale Speech | False | By John O'Neil | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/travel/escapes/36-hours-in-fayetteville-ark.html | 36 Hours in Fayetteville, Ark. | False | By Julie Besonen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/middleeast/hamas-and-abbas-clash-over-plan-for-security-forces.html | Hamas and Abbas Clash Over Plan for Security Forces | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/world-business-briefing-asia-india-biotechnology-companys-profit.html | World Business Briefing | Asia: India: Biotechnology Company's Profit Rises 14% | False | By Saritha Rai (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/special1/indulging-athletes-isnt-class-matter.html | Indulging Athletes Isn't Class Matter | False | By Harvey Araton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/metro-briefing-new-york-manhattan-more-funds-proposed-for.html | Metro Briefing | New York: Manhattan: More Funds Proposed For Prosecutors | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/washington/democrats-eager-to-exploit-anger-over-gas-prices.html | Democrats Eager to Exploit Anger Over Gas Prices | False | By Michael Janofsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-wein-cory-jordan.html | Paid Notice: Deaths WEIN, CORY JORDAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/dance/at-dance-theater-workshop-connecting-the-dots-between-stravinsky.html | At Dance Theater Workshop, Connecting the Dots Between Stravinsky and Hip-Hop | False | By John Rockwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/baseball-piazza-edgy-as-the-mets-visit-laidback-california.html | BASEBALL; Piazza Edgy as the Mets Visit Laid-Back California | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/washington/house-democrat-gives-up-post-on-ethics-panel.html | House Democrat Gives Up Post on Ethics Panel | False | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/your-money/investing-asia-stocks-mature-after-stormy-youth.html | Investing: Asia stocks mature after stormy youth | False | Conrad de Aenlle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/world-briefing-africa-sudan-darfur-aid-cannot-continue-much-longer-un.html | World Briefing | Africa: Sudan: Darfur Aid Cannot Continue Much Longer, U.N. Official Says | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/four-hawks-two-nests-one-empty.html | Four Hawks, Two Nests, One Empty | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/pageoneplus/corrections-631736.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/theater/reviews/importance-of-being-earnest-cucumber-sandwiches-and-polite.html | 'Importance of Being Earnest': Cucumber Sandwiches and Polite Society on a Skewer | False | By Charles Isherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/metro-briefing-new-york-brooklyn-new-waterfront-park.html | Metro Briefing | New York: Brooklyn: New Waterfront Park | False | By Diane Cardwell (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-burger-william-h.html | Paid Notice: Deaths BURGER, WILLIAM H. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/design/artists-in-midcareer-and-beyond-are-showing-that-experience.html | Artists in Midcareer and Beyond Are Showing That Experience Matters | False | By Holland Cotter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/making-the-venture-capitalists-play-by-the-parents-rules.html | Making the Venture Capitalists Play by the Parents' Rules | False | By Matt Richtel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/nepalese-kings-promises-fail-to-quell-unrest.html | Nepalese king's promises fail to quell unrest | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/tennis-federer-and-nadal-ease-to-monte-carlo-semis.html | Tennis: Federer and Nadal ease to Monte Carlo semis | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/world/following-suit-more-drugs-coming-under-legal-attack.html | Following suit: More drugs coming under legal attack | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/basketball/players-from-us-face-added-pressure-in-philippines.html | Players From U.S. Face Added Pressure in Philippines | False | By Raphael Bartholomew | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-luisa-lambri.html | Art in Review; Luisa Lambri | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | In Dispute | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/arts/art-in-review-lisa-ross.html | Art in Review; Lisa Ross | False | By Holland Cotter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/sports/football/vanderbilt-quarterback-tunes-out-the-din.html | Vanderbilt Quarterback Tunes Out the Din | False | By Judy Battista | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/middleeast/shiites-agree-on-pick-for-prime-minister.html | Shiites Agree on Pick for Prime Minister | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/business-wary-of-prodis-image.html | Business wary of Prodi's image | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/scott-crossfield-fabled-test-pilot-dies-at-84.html | Scott Crossfield, Fabled Test Pilot, Dies at 84 | False | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/new-yorks-school-for-scandal-sheets.html | New York's School for Scandal Sheets | False | By Mark Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/worldbusiness/21iht-MORGAN.html | J.P. Morgan agrees to pay $425 million in IPO suit | False | By Eric Dash and Jenny Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/the-palestinians-and-their-leaders-631833.html | The Palestinians And Their Leaders | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/business/businessspecial3/which-picture-of-skilling-will-enron-jurors.html | Which Picture of Skilling Will Enron Jurors Believe? | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/realestate/an-architects-design-for-weekend-living.html | An Architect's Design for Weekend Living | False | By Ted Botha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/television/elizabeth-i-the-flirty-monarch-with-an-iron-fist.html | 'Elizabeth I': The Flirty Monarch With an Iron Fist | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/washington/us-wants-europe-to-isolate-iran-if-un-balks.html | U.S. Wants Europe to Isolate Iran if U.N. Balks | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/berlusconi-refuses-to-concede-defeat.html | Berlusconi Refuses to Concede Defeat | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/puzzles-think-global.html | Puzzles: Think Global! | False | By Robert Leighton, Amy Goldstein and Mike Shenk | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/europe/letter-from-germany-no-longer-europes-sewer-but-not-the-rhine.html | LETTER FROM GERMANY; No Longer Europe's Sewer, but Not the Rhine of Yore | False | By Richard Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguous? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/3-years-after-guilty-plea-exlegislator-is-sentenced.html | 3 Years After Guilty Plea, Ex-Legislator Is Sentenced | False | By Bruce Lambert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/watching-the-white-house-shuffle-631604.html | Watching the White House Shuffle | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/nyregion/metro-briefing-new-york-ossining-students-charged-in-home.html | Metro Briefing | New York: Ossining: Students Charged In Home Burglaries | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/travel/living-here-houses-with-gardens-an-eden-anywhere.html | LIVING HERE | Houses With Gardens; An Eden Anywhere | False | As told to Bethany Lyttle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-spira-toni.html | Paid Notice: Deaths SPIRA, TONI | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/world/asia/hu-seeks-to-calm-us-fears.html | Hu seeks to calm U.S. fears | False | By John O'Neil | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/opinion/mumps-moves-back-to-center-stage.html | Mumps Moves Back to Center Stage | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/us/prosecutors-concede-doubts-about-moussaouis-story.html | Prosecutors Concede Doubts About Moussaoui's Story | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-21 | 2006-04-21 | https://www.nytimes.com/2006/04/21/classified/paid-notice-deaths-hudson-richard.html | Paid Notice: Deaths HUDSON, RICHARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 0001-01-01 | https://www.nytimes.com/2006/04/22/world/americas/22haiti.html | Haitians Go to Polls to Elect Their First Parliament in Three Years | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/washington/prewar-intelligence-ignored-former-cia-official-says.html | Prewar Intelligence Ignored, Former C.I.A. Official Says | False | By Mark Mazzetti | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-london-shirley.html | Paid Notice: Deaths LONDON, SHIRLEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/aetna-will-not-cover-implant-to-treat-severe-depression.html | Aetna Will Not Cover Implant to Treat Severe Depression | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/extra/dave-liebmans-aggressive-saxophone-at-the-jazz-standard.html | Dave Liebman's Aggressive Saxophone at the Jazz Standard | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/aging-in-place.html | Aging in Place | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/pageoneplus/corrections-636061.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | | | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/driver-accused-of-killing-2-girls-had-been-drinking-police-say.html | Driver Accused of Killing 2 Girls Had Been Drinking, Police Say | | False | By John Holl | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/africa/ellen-kuzwayo-antiapartheid-crusader-dies-at-91.html | Ellen Kuzwayo, Anti-Apartheid Crusader, Dies at 91 | | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/lottery-numbers.html | Lottery Numbers | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/the-politics-of-pot.html | The Politics of Pot | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/fdas-report-illuminates-wide-divide-on-marijuana.html | F.D.A.'s Report Illuminates Wide Divide on Marijuana | | False | By Kate Zernike | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/world-briefing-asia-afghanistan-gi-killed-in-south.html | World Briefing \| Asia: Afghanistan: G.I. Killed In South | | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/arts-briefly.html | Arts, Briefly | | False | Compiled by Ben Sisario | | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/worldbusiness/golfballsize-diamond-found-in-south-african-mine.html | Golf-Ball-Size Diamond Found in South African Mine | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/east-coast-drivers-face-gas-shortages.html | East Coast Drivers Face Gas Shortages | | False | By David Kocieniewski and Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-hanigsberg-oscar.html | Paid Notice: Deaths HANIGSBERG, OSCAR | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/a-town-where-walmart-is-most-surely-welcome.html | A Town Where Wal-Mart Is Most Surely Welcome | | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/basketball-playoff-matchups.html | BASKETBALL; PLAYOFF MATCHUPS | | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/the-artists-market-the-young-and-the-visual-2-letters.html | The Artists' Market: The Young and the Visual (2 Letters) | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/editors-note.html | Editor's Note | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/europe/queen-elizabeth-turns-80-while-charles-waits.html | Queen Elizabeth Turns 80, While Charles Waits | | False | By Alan Cowell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/think-global.html | THINK GLOBAL! | | False | By Robert Leighton, Amy Goldstein & Mike Shenk | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | In Compilation | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/world-briefing-europe-russia-duma-passes-bill-cutting-military.html | World Briefing \| Europe: Russia: Duma Passes Bill Cutting Military Service And Deferments | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/music/the-san-francisco-symphony-performs-at-carnegie-hall.html | The San Francisco Symphony Performs at Carnegie Hall | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/arts-briefly-bloodless-victory-for-cbs-on-thursday-night.html | Arts, Briefly; Bloodless Victory for CBS On Thursday Night | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/middleeast/shiites-settle-on-pick-for-iraqi-premier.html | Shiites Settle on Pick for Iraqi Premier | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/football/jets-feeling-draft-pressure-look-for-picks-who-wont-crack.html | Jets, Feeling Draft Pressure, Look for Picks Who Won't Crack | False | By Karen Crouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-sallovitz-myron-morris.html | Paid Notice: Deaths SALLOVITZ, MYRON MORRIS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/technology/chief-of-ask-jeeves-to-lead-microsofts-internet-unit.html | Chief of Ask Jeeves to Lead Microsoft's Internet Unit | False | By Saul Hansell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/hockey/renneys-goal-straighten-the-stagger.html | Renney's Goal: Straighten the Stagger | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/bush-in-california-and-governor-offers-little-more-than-a-hug.html | Bush in California, and Governor Offers Little More Than a Hug | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-braunstein-ruth.html | Paid Notice: Deaths BRAUNSTEIN, RUTH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/europe/berlusconi-pounds-the-bully-pulpit-but-more-softly-now.html | Berlusconi Pounds the Bully Pulpit, but More Softly Now | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/jews-and-israel-more-voices-636231.html | Jews and Israel: More Voices | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/crackdown-on-workers-brings-dismay-and-anxiety.html | Crackdown on Workers Brings Dismay and Anxiety | False | By Abby Goodnough | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/world-briefing-europe-asia-middle-east.html | World Briefing: Europe, Asia, Middle East | False | PETER KIEFER (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/the-marriage-tax-burden-634913.html | The Marriage Tax Burden | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/pageoneplus/corrections-636193.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/hockey/shuffled-lineup-was-fuel-for-devils-winning-streak.html | Shuffled Lineup Was Fuel for Devils' Winning Streak | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/yankees-notebook-the-talk-of-the-town-returns-to-the-stadium.html | YANKEES: NOTEBOOK; The Talk of the Town Returns to the Stadium | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/world-briefing-europe-vatican-city-cardinal-backs-condom-use-as.html | World Briefing \| Europe: Vatican City: Cardinal Backs Condom Use As 'Lesser Evil' To Aids | False | By Peter Kiefer (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/democrats-try-to-use-katrina-as-gop-used-911.html | Democrats Try to Use Katrina as G.O.P. Used 9/11 | False | By Adam Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/newark-mayor-rebukes-state-in-fund-dispute.html | Newark Mayor Rebukes State in Fund Dispute | False | By Damien Cave | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/vince-young-the-new-face-of-the-debit-card.html | Vince Young: The New Face of ... the Debit Card? | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/dance/a-danspace-collaboration-as-a-surrealistic-culture-clash.html | A Danspace Collaboration as a Surrealistic Culture Clash | False | By John Rockwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/the-artists-market-the-young-and-the-visual-635936.html | The Artists' Market: The Young and the Visual | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/education/national-briefing-south-florida-union-president-on-hunger.html | National Briefing \| South: Florida: Union President On Hunger Strike | False | By Steven Greenhouse (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/two-presidents-and-a-protester-636029.html | Two Presidents and a Protester | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/pageoneplus/corrections-636185.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Initial Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/us-says-2-georgia-men-planned-a-terror-attack.html | U.S Says 2 Georgia Men Planned a Terror Attack | False | By Brenda Goodman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/dance/in-paradigm-cabaret-old-heads-guide-busy-feet.html | In 'Paradigm Cabaret' Old Heads Guide Busy Feet | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-eisenberg-joan-werbel.html | Paid Notice: Deaths EISENBERG, JOAN (WERBEL) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/pageoneplus/corrections-636142.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/victim-of-apartment-fire-is-mourned-by-neighbors.html | Victim of Apartment Fire Is Mourned by Neighbors | False | By Nicholas Confessore and Ann Farmer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/breaking-up-is-easy-to-do-at-liberty.html | Breaking Up Is Easy to Do at Liberty | False | By Richard Siklos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/middleeast/a-qaeda-bomb-expert-killed-in-pakistan-was-a-paymaster.html | A Qaeda Bomb Expert Killed in Pakistan Was a Paymaster | False | By Mohammed Khan and Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/labor-deal-with-doormen-is-chalked-up-to-compromise-on-both-sides.html | Labor Deal With Doormen Is Chalked Up to Compromise on Both Sides | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/two-presidents-and-a-protester-636045.html | Two Presidents and a Protester | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/music/jammy-awards-are-a-freewheeling-gettogether.html | Jammy Awards Are a Freewheeling Get-Together | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-johns-william-a.html | Paid Notice: Deaths JOHNS, WILLIAM A. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/sabbaticals-arent-just-for-academics-anymore.html | Sabbaticals Aren't Just for Academics Anymore | False | By Hillary Chura | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/kissandtell-no-more.html | Kiss-and-Tell No More | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/basketball/for-the-los-angeles-clippers-these-are-the-best-of-times.html | For the Los Angeles Clippers, These Are the Best of Times | False | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/walmart-flirts-with-being-green.html | Wal-Mart Flirts With Being Green | False | By Dan Mitchell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Article | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/crosswords/bridge/heres-the-luck-of-the-draw-and-the-luck-of-the-drop.html | There's the Luck of the Draw and the Luck of the Drop | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/merck-loses-vioxx-suit-in-texas.html | Merck Loses Vioxx Suit in Texas | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/engineering-a-mowless-lawn.html | Engineering a Mow-Less Lawn | False | By Paul B. Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/a-penny-for-your-thoughts-and-14-cents-for-the-penny.html | A Penny for Your Thoughts, and 1.4 Cents for the Penny | False | By Floyd Norris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/new-labor-group-beginning-drive-for-higher-pay.html | New Labor Group Beginning Drive for Higher Pay | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-cohen-leo.html | Paid Notice: Deaths COHEN, LEO | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-stone-robert-g.html | Paid Notice: Deaths STONE, ROBERT G | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/pageoneplus/corrections-636126.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/us-judge-backs-irs-ruling-invalidating-tax-shelter-possibly-aiding.html | U.S. Judge Backs I.R.S. Ruling Invalidating Tax Shelter, Possibly Aiding U.S. Criminal Case | False | By Lynnley Browning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/on-boomerang-captain-planet-wins-a-life-beyond-reruns.html | On Boomerang, 'Captain Planet' Wins a Life Beyond Reruns | False | By Elizabeth Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/dance/live-at-the-joyce-soho-finding-new-dimensions-in-ones-inner-self.html | Live at the Joyce SoHo, Finding New Dimensions in One's Inner Self | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/asia/in-hus-visit-to-the-us-small-gaffes-may-overshadow-small-gains.html | In Hu's Visit to the U.S., Small Gaffes May Overshadow Small Gains | False | By Joseph Kahn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/othersports/a-lake-formed-by-quakes-is-a-marvel-for-fishermen.html | A Lake Formed by Quakes Is a Marvel for Fishermen | False | By Tom Vaughn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-levitan-milton.html | Paid Notice: Deaths LEVITAN, MILTON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/pageoneplus/corrections-636169.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Input Date | Url | Title | Ambiguity | By-Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/two-lives-and-two-kinds-of-vision.html | Two Lives, and Two Kinds of Vision | False | By Dan Barry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/no-ordinary-development.html | No Ordinary Development | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/pataki-vetoes-budget-measures.html | Pataki Vetoes Budget Measures | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/pageoneplus/corrections-636177.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/television/laurie-david-raises-awareness-of-global-warming.html | Laurie David Raises Awareness of Global Warming | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/cornells-worried-image-makers-wrap-themselves-in-ivy.html | Cornell's Worried Image Makers Wrap Themselves in Ivy | False | By Alan Finder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/pageoneplus/corrections-636150.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/one-dead-in-queens-fight.html | One Dead in Queens Fight | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/bloomberg-reveals-a-rifle-in-his-past.html | Bloomberg Reveals a Rifle in His Past | False | By Winnie Hu | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/jews-and-israel-more-voices-636223.html | Jews and Israel: More Voices | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/automobiles/autospecial/high-costs-push-ford-to-sharp-loss.html | High Costs Push Ford to Sharp Loss | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/airtrans-scrappy-rise-in-atlanta.html | AirTran's Scrappy Rise in Atlanta | False | By Jeff Bailey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/pageoneplus/corrections-636134.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/middleeast/abbas-and-hamas-clash-over-militant-in-security-post.html | Abbas and Hamas Clash Over Militant in Security Post | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/mystery-and-unease-as-new-orleans-begins-to-vote.html | Mystery and Unease as New Orleans Begins to Vote | False | By Adam Nossiter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/on-greek-orthodox-easter-a-displaced-parish-contemplates-its.html | On Greek Orthodox Easter, a Displaced Parish Contemplates Its Future | False | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/design/alice-greenwald-911-museum-director-girds-for-challenge.html | Alice Greenwald, 9/11 Museum Director, Girds for Challenge | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/asia/an-artist-sets-sail-but-south-pacific-pulls-him-home.html | An Artist Sets Sail, but South Pacific Pulls Him Home | False | By Larry Rohter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/gas-guzzlers-find-price-of-forgiveness.html | Gas Guzzlers Find Price of Forgiveness | False | By Anthony Depalma | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/design/parting-with-the-family-van-gogh.html | Parting With the Family van Gogh | False | By Hilarie M. Sheets | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/design/statues-head-returned-to-italians.html | Statue's Head Returned to Italians | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-ferrari-gertrude.html | Paid Notice: Deaths FERRARI, GERTRUDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/baseball/mets-peacekeeper-shows-he-can-still-play-ball.html | Mets' Peacekeeper Shows He Can Still Play Ball | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/in-the-nbas-age-game-colleges-are-big-winners.html | In the N.B.A.'s Age Game, Colleges Are Big Winners | False | By David Picker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/washington/cia-fires-senior-officer-over-leaks.html | C.I.A. Fires Senior Officer Over Leaks | False | By David Johnston and Scott Shane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/technology/after-2-years-microsoft-set-to-appeal-european-ruling.html | After 2 Years, Microsoft Set to Appeal European Ruling | False | By Paul Meller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/bad-deal-in-afghanistan-634875.html | Bad Deal in Afghanistan | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/for-24-million-7-racing-yachts-get-parking-spot.html | For $2.4 Million, 7 Racing Yachts Get Parking Spot | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-fastenberg-norman-danny.html | Paid Notice: Deaths FASTENBERG, NORMAN "DANNY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/middleeast/us-presses-other-nations-to-penalize-iran-on-arms.html | U.S. Presses Other Nations to Penalize Iran on Arms | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/music/in-a-debut-recital-romanticism-so-intense-it-warms-up-philip.html | In a Debut Recital, Romanticism So Intense, It Warms Up Philip Glass | | By Jeremy Eichler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/two-presidents-and-a-protester-636037.html | Two Presidents and a Protester | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/in-the-money-and-in-court.html | In the Money, and in Court | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/exnets-star-faces-retrial-for-a-shooting-at-his-home.html | Ex-Nets Star Faces Retrial for a Shooting at His Home | False | By Richard G. Jones | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/two-presidents-and-a-protester-636053.html | Two Presidents and a Protester | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-rosenfeld-naomi-e.html | Paid Notice: Deaths ROSENFELD, NAOMI E. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/briefing-europe-russia-minor-damage-from-major-quake-in-far.html | World Briefing | Europe: Russia: Minor Damage From Major Quake In Far East | | By Alexander Nurnberg (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/americas/mohawks-and-others-block-trains-in-ontario-to-protest-land.html | Mohawks and Others Block Trains in Ontario to Protest Land Use | False | By Clifford Krauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/baseball-giles-hits-blum-slides-and-padres-win-in-14th.html | BASEBALL; Giles Hits, Blum Slides and Padres Win in 14th | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/two-presidents-and-a-protester-4-letters.html | Two Presidents and a Protester (4 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/movies/silent-hill-is-a-free-fall-through-a-nightmare-world.html | 'Silent Hill' Is a Free Fall Through a Nightmare World | False | By Nathan Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/the-artists-market-the-young-and-the-visual-635944.html | The Artists' Market: The Young and the Visual | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/pageoneplus/corrections-636070.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/theater/royal-shakespeare-company-has-much-ado-in-stratford.html | Royal Shakespeare Company Has Much Ado in Stratford | False | By Alan Riding | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/gaining-altitude-doubts-in-tow.html | Gaining Altitude, Doubts in Tow | False | By Harry Hurt Iii | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-murphy-celia.html | Paid Notice: Deaths MURPHY, CELIA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ministry | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/music/bill-frisell-plays-americana-at-the-village-vanguard.html | Bill Frisell Plays Americana at the Village Vanguard | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/a-wild-week-for-oil-which-passes-75.html | A Wild Week for Oil, Which Passes $75 | False | By Jad Mouawad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-vuillet-sarah.html | Paid Notice: Deaths VUILLET, SARAH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/u-of-miami-strike-634921.html | U. of Miami Strike | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/arts/music/dave-liebmans-aggressive-saxophone-at-the-jazz-standard.html | Dave Liebman's Aggressive Saxophone at the Jazz Standard | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/washington/under-fire-top-democrat-is-leaving-ethics-panel.html | Under Fire, Top Democrat Is Leaving Ethics Panel | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-spinrad-phineas.html | Paid Notice: Deaths SPINRAD, PHINEAS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/education/archdiocese-spares-6-schools-but-decides-that-9-will.html | Archdiocese Spares 6 Schools, but Decides That 9 Will Close | False | By Michael Luo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/asia/embattled-king-of-nepal-offers-gesture-to-protesters.html | Embattled King of Nepal Offers Gesture to Protesters | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/100-challenges-and-500-rebates-on-priuses.html | $100 Challenges and $500 Rebates on Priuses | False | By Anthony Depalma | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/world/nigeria-pays-off-its-big-debt-sign-of-an-economic-rebound.html | Nigeria Pays Off Its Big Debt, Sign of an Economic Rebound | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/the-great-chinese-fakeout.html | The Great Chinese Fake-Out | False | By Maureen Dowd | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/jews-and-israel-more-voices-636215.html | Jews and Israel: More Voices | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/2-democrats-seeking-attorney-general-nomination-spar-over-a-pact.html | 2 Democrats Seeking Attorney General Nomination Spar Over a 'Pact' | False | By Jonathan P. Hicks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/jews-and-israel-more-voices-636207.html | Jews and Israel: More Voices | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity Flag | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/basketball/a-star-is-reborn-and-a-team-takes-shape.html | A Star Is Reborn, and a Team Takes Shape | False | By William C. Rhoden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/all-eyes-on-the-fed-as-gas-prices-and-inflation-rise.html | All Eyes on the Fed as Gas Prices and Inflation Rise | False | By Mark A. Stein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/a-break-for-code-breakers-on-a-cia-mystery.html | A Break for Code Breakers on a C.I.A. Mystery | False | By Kenneth Chang | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-glasser-anne.html | Paid Notice: Deaths GLASSER, ANNE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/business/its-too-easy-to-turn-home-into-an-atm.html | It's Too Easy To Turn Home Into an A.T.M. | False | By M. P. Dunleavey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/for-deaf-priests-and-parishioners-a-new-mass-works.html | For Deaf Priests and Parishioners, a New Mass Works | False | By Katie Zezima | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/classified/paid-notice-deaths-wein-cory.html | Paid Notice: Deaths WEIN, CORY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/us/in-old-mining-town-new-charges-over-asbestos.html | In Old Mining Town, New Charges Over Asbestos | False | By Kirk Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/opinion/jews-and-israel-more-voices-4-letters.html | Jews and Israel: More Voices (4 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/nyregion/sudden-millionaire-hoped-to-gamble-a-little-longer.html | Sudden Millionaire Hoped to Gamble a Little Longer | False | By Nate Schweber | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/baseball-yankees-night-of-futility-ends-with-the-bases-full.html | BASEBALL; Yankees' Night of Futility Ends With the Bases Full | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-22 | 2006-04-22 | https://www.nytimes.com/2006/04/22/sports/briefing-pro-football-executive-search-firm-is-hired.html | SPORTS BRIEFING PRO FOOTBALL; EXECUTIVE SEARCH FIRM IS HIRED | False | By Judy Battista (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/movies/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/glass-slippers-by-puma.html | Glass Slippers by Puma | False | By David Colman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-kassow-saul-d.html | Paid Notice: Deaths KASSOW, SAUL D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration (Effective Date) | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/college-my-way-lost-alone-and-not-a-freshman.html | College, My Way; Lost, Alone and Not a Freshman | False | By Laura Pappano | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/an-elephant-never-forgets-sportsmanship.html | An Elephant Never Forgets Sportsmanship | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/a-reality-show-for-couples-therapy-sign-us-up.html | A Reality Show for Couples Therapy? Sign Us Up | False | By Liv Osthus | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/earnings-lift-stocks-but-oil-pulls-them-back.html | Earnings Lift Stocks, but Oil Pulls Them Back | False | By Juston Jones | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/men-join-the-migration-to-the-halls-of-diet-and-fitness.html | Men Join the Migration to the Halls of Diet and Fitness | False | By Anne Eisenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/middleeast/jawad-almaliki-a-novice-but-outspoken.html | Jawad al-Maliki: A Novice, but Outspoken | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/worth-noting-an-11thhour-reprieve-for-a-racetrack.html | WORTH NOTING; An 11th-Hour Reprieve for a Racetrack? | False | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/remoulade-of-things-past.html | RaˇsˆÂ©moulade of Things Past | False | By Peter Feibleman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/rugby-biarritz-pounds-into-final.html | Rugby: Biarritz pounds into final | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/arts/green-architecture-building-for-the-future-624853.html | GREEN ARCHITECTURE; Building for the Future | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/the-bottom-line-on-etextbooks.html | The Bottom Line on E-Textbooks | False | By Edward Wyatt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/prolife-nation-614386.html | Pro-Life Nation | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/cup-milan-cuts-juventus-lead-as-champion-is-held-at-home.html | Cup: Milan cuts Juventus lead as champion is held at home | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregionopinions/tempted-by-the-bloom-of-another.html | Tempted by the Bloom of Another | False | By Constance Casey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | In Compilation | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/chapters/you-must-set-forth-at-dawn.html | â€šÃ„Ã²You Must Set Forth at Dawnâ€šÃ„Ã´ | False | By Wole Soyinka | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/movies/death-of-mr-lazarescu-comes-after-a-bout-of-hypochondria.html | 'Death of Mr. Lazarescu' Comes After a Bout of Hypochondria | False | By Alan Riding | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/how-a-billionaire-friend-of-bill-helps-him-do-good-and-well.html | How a Billionaire Friend of Bill Helps Him Do Good, and Well | False | By John M. Broder and Patrick Healy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/us/runoff-election-is-set-for-new-orleans-mayors-race.html | Runoff Election Is Set for New Orleans Mayor's Race | False | By Adam Nossiter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/kara-mccutcheon-and-matthew-fic.html | Kara McCutcheon and Matthew Fic | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/the-bases-are-loaded.html | The Bases Are Loaded | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/if-not-peace-then-justice-614475.html | If Not Peace, Then Justice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/lynn-giordano-and-charles-poekel-jr.html | Lynn Giordano and Charles Poekel Jr. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-groberg-james-j.html | Paid Notice: Deaths GROBERG, JAMES J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/nyregionspecial2/diamond-district.html | Diamond District | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/openers-suits-lose-the-trinkets.html | OPENERS; SUITS; LOSE THE TRINKETS | False | By Jane L. Levere | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/once-marginal-but-now-kings-of-the-oil-world.html | Once Marginal, but Now Kings of the Oil World | False | By Jad Mouawad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/one-cranky-pastor-and-catholicism-639362.html | 'One Cranky Pastor' And Catholicism | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-hanigsberg-oscar.html | Paid Notice: Deaths HANIGSBERG, OSCAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/pageoneplus/arts/corrections-625248.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-duggan-dennis.html | Paid Notice: Deaths DUGGAN, DENNIS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Duplicate? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/middleeast/palestinian-students-clash-at-universities-in-the-gaza.html | Palestinian Students Clash at Universities in the Gaza Strip | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/in-transit-transatlantic-traffic-lanes-are-getting-busy.html | IN TRANSIT; Trans-Atlantic Traffic Lanes Are Getting Busy | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/asia/afghan-bomb-on-road-kills-4-canadians.html | Afghan Bomb on Road Kills 4 Canadians | False | By Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/magazine/prolife-nation-614351.html | Pro-Life Nation | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/television/saturday-tv-funhouse-gets-its-own-saturday-night-live.html | 'Saturday TV Funhouse' Gets Its Own 'Saturday Night Live' Special | False | By Dave Itzkoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/whats-that-label-why-its-a-mongo.html | What's That Label? Why, It's a Mongo | False | By Andrew Adam Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/tiffany-lew-and-carlo-ciniselli.html | Tiffany Lew and Carlo Ciniselli | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/music/the-gospel-of-new-music-according-to-the-violinist-midori.html | The Gospel of New Music, According to the Violinist Midori | False | By Meline Toumani | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/no-easy-ride-for-transit-workers-636240.html | No Easy Ride For Transit Workers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-editors-picks-paris-city-by-city-squeezing-the.html | AFFORDABLE EUROPE: EDITORS PICKS -- Paris; City by City, Squeezing the Most Out of Each Euro | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/sports/harming-homegrown-players-640174.html | Harming Homegrown Players | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/the-everchanging-lighting.html | The Ever-Changing Lighting | False | By Michael Pollak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/college-my-way.html | College, My Way | False | By Kate Zernike | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/the-pentecostal-promise.html | The Pentecostal Promise | False | By Benjamin Anastas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/sad-farewell-to-bronx-2yearold-slain-on-easter-sunday.html | Sad Farewell to Bronx 2-Year-Old Slain on Easter Sunday | False | By Manny Fernandez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Public Domain | Author | Registration Earliest Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/music-reviews-these-guys-dont-cover-pete-seeger-they-rock.html | MUSIC REVIEWS; These Guys Don't Cover Pete Seeger. They Rock. | False | By Kate Rockland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/crosswords/chess/a-blindfold-game-its-simple-just-analyze-but-do-it-quickly.html | A Blindfold Game? It's Simple. Just Analyze, but Do It Quickly. | False | By Robert Byrne | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/correction-633380.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-bacon-jeffrey.html | Paid Notice: Deaths BACON, JEFFREY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/elements-of-style.html | Elements of Style | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/a-timeless-neighborhood-grows-even-more-popular.html | A Timeless Neighborhood Grows Even More Popular | False | By Jeff Vandam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/the-politics-of-pot.html | The politics of pot | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/union-leaders-reach-agreement-with-delta.html | Union leaders reach agreement with Delta | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/pageoneplus/corrections-639478.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/jury-dodger.html | Jury Dodger | False | By Randy Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/glutmanship.html | Glutmanship | False | By William Safire | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/bin-laden-tells-militants-to-fight-in-sudan.html | Bin Laden Tells Militants to Fight in Sudan | False | By Brian Knowlton, International Herald Tribune | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/pigsinablanket-veto.html | Pigs-in-a-Blanket Veto | False | By E. J. McMahon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/calendar-639150.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/alison-mann-and-andrew-goldfarb.html | Alison Mann and Andrew Goldfarb | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/make-it-out-of-here-youll-make-it-anywhere.html | Make It Out of Here, You'll Make It Anywhere | False | By Alan Feuer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/erasing-an-error-one-tile-at-a-time.html | Erasing an Error, One Tile at a Time | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | | By | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/nyregionspecial2/in-portland-quarries-a-park-huck-finn-might-love.html | In Portland Quarries, a Park Huck Finn Might Love | False | By C. J. Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/police-arrest-man-in-killing-of-livery-cab-driver-on-si.html | Police Arrest Man in Killing of Livery Cab Driver on S.I. | False | By Kareem Fahim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-brown-lindsey-nee-stephenson.html | Paid Notice: Deaths BROWN, LINDSEY (NEE STEPHENSON) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/health-effects-of-katrina-639540.html | Health Effects Of Katrina | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-bischoff-morton-l.html | Paid Notice: Deaths BISCHOFF, MORTON L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/theater/is-lefty-finally-showing-up.html | Is Lefty Finally Showing Up? | False | By Charles Isherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/nyregionspecial2/antiimmigrant-group-active-on-east-end.html | Anti-Immigrant Group Active on East End | False | By Julia C. Mead | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/pigsinablanket-veto-633062.html | Pigs-in-a-Blanket Veto | False | By E. J. McMahon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/reviewto-the-rescue.html | To the Rescue | False | By Hillary Frey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/firsthand-experience-with-a-trauma-team-639656.html | Firsthand Experience With a Trauma Team | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/sports/knicks-should-emulate-brown-640140.html | Knicks Should Emulate Brown | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/you-cant-crush-the-music.html | You Can't Crush the Music | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/practical-traveler-getting-around-dust-off-your-backpack.html | PRACTICAL TRAVELER: GETTING AROUND; Dust Off Your Backpack | False | By Dale Fuchs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/noticed-or-was-he-a-whalingship-mystery-at-mystic-seaport.html | NOTICED (OR WAS HE?); A Whaling-Ship Mystery at Mystic Seaport | False | By Joe Wojtas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/asia/party-leader-fights-for-life-after-shooting-in-india.html | Party leader fights for life after shooting in India | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/facts-factoids-and-flatout-myths.html | Facts, Factoids (and Flat-Out Myths) | | False | By Jeff Vandam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-bozoyan-virginia.html | Paid Notice: Deaths BOZOYAN, VIRGINIA | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/inviting-new-business-to-the-old-world.html | Inviting New Business to the Old World | | False | By William J. Holstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/education/that-was-easy-social-security-problem-solved.html | That Was Easy: Social Security Problem Solved | | False | By Jane Gordon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/americas/white-house-letter-new-chief-with-broom-gives-staff-the.html | White House Letter: New chief with broom gives staff the jitters | | False | Elisabeth Bumiller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/the-art-of-no.html | The Art of No | | False | By Bob Morris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/nyregionspecial5/performing-miracles-with-wrench-and-rivet.html | Performing Miracles, With Wrench and Rivet | | False | By Thomas Kelly | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/bestseller/paperback-fiction.html | Paperback Fiction | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/pageoneplus/correction-623520.html | Correction | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/hockey/esche-is-finally-beaten-after-salvo-from-sabres.html | Esche Is Finally Beaten After Salvo From Sabres | | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/arts/best-sellers-april-23-2006.html | BEST SELLERS: April 23, 2006 | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-pine-r-dean.html | Paid Notice: Deaths PINE, R. DEAN | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/breast-cancer-research-636398.html | Breast Cancer Research | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/dining/empire-state-building-equally-lofty-in-their-way.html | Empire State Building: Equally Lofty, in Their Way | | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/for-santana-a-legacy-of-elegance.html | For Santana, a legacy of elegance | | False | By Rob Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-copenhagen.html | Affordable Europe: Copenhagen | By Seth Sherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/asia/protests-mount-as-nepal-parties-reject-kings-bid.html | Protests Mount as Nepal Parties Reject King's Bid | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-vrooman-mary-f.html | Paid Notice: Deaths VROOMAN, MARY F. | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/to-hire-sharp-employees-recruit-in-sharp-ways.html | To Hire Sharp Employees, Recruit in Sharp Ways | By William C. Taylor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/75-years-voices-and-views-that-great-art-deco-syringe.html | 75 YEARS: Voices and Views; 'That Great Art Deco Syringe' | By Benjamin Kunkel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/style/on-the-street-just-dandy.html | ON THE STREET; Just Dandy | By Bill Cunningham | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/dining/three-roses-one-winery.html | Three Rosä's—, One Winery | By Howard G. Goldberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/alexandra-carlson-and-ronald-melrose.html | Alexandra Carlson and Ronald Melrose | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/chapters/the-divided-ground.html | 'The Divided Ground' | By Alan Taylor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-spinrad-phineas.html | Paid Notice: Deaths SPINRAD, PHINEAS | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/africa/hamas-and-fatah-clash-at-palestinian-ministry.html | Hamas and Fatah clash at Palestinian ministry | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/worldbusiness/investors-vs-pfizer-a-onesided-battle.html | Investors vs. Pfizer: A one-sided battle? | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/katia-hetter-and-kim-severson.html | Katia Hetter and Kim Severson | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/where-you-can-buy-dinner-and-your-chair.html | Where You Can Buy Dinner, and Your Chair | By Emily Denitto | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/sarah-zevin-and-alfonso-lopez.html | Sarah Zevin and Alfonso Lopez | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-business-the-ultimate-in-luxury-parks.html | IN BUSINESS; The Ultimate in Luxury Parks | By Elsa Brenner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/school-budgets-and-angry-parents-640069.html | School Budgets And Angry Parents | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/europe/russian-firms-blur-line.html | Russian firms blur line | False | By Andrew E. Kramer and Steven Lee Myers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/in-utility-stocks-dividends-arent-the-only-draw.html | In Utility Stocks, Dividends Aren't the Only Draw | False | By Tim Gray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregionopinions/pigsinablanket-veto.html | Pigs-in-a-Blanket Veto | False | By E. J. McMahon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/on-the-web.html | ON THE WEB | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/sports/no-need-to-get-exercised-640131.html | No Need to Get Exercised | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/when-the-best-is-not-good-enough.html | When the Best Is Not Good Enough | False | By Paula Marantz Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-meltzer-helen.html | Paid Notice: Deaths MELTZER, HELEN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-april-29-theater.html | THE WEEK AHEAD: April 23 - April 29; THEATER | False | By Ben Brantley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/the-not-so-united-states.html | The Not-So United States | False | By Pam Belluck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/worth-the-journey-most-of-the-time.html | Worth the Journey, Most of the Time | False | By Lily Koppel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/the-very-last-tutor.html | The Very Last Tutor | False | By Katie Zezima | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/basketball-for-the-nets-carter-a-personal-playoff-push.html | BASKETBALL; For the Nets' Carter, A Personal Playoff Push | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/yelling-fire-on-a-hot-planet.html | Yelling 'Fire' on a Hot Planet | False | By Andrew C. Revkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/an-unlikely-legal-victory-for-lobstermen.html | An Unlikely Legal Victory for Lobstermen | False | By John Rather | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/nicole-kail-and-samuel-greene.html | Nicole Kail and Samuel Greene | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/openers-suits-what-about-gm-oh-just-his-day-job.html | OPENERS; SUITS; What About G.M.? Oh, Just His Day Job | False | By Jeremy W. Peter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/the-wallaby-that-roared-across-the-wine-industry.html | The Wallaby That Roared Across the Wine Industry | False | By Frank J. Prial | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/sports/statistics-on-deck-640158.html | Statistics on Deck | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/bestseller/childrens-books.html | Children's Books | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/and-you-thought-abercrombie-fitch-was-pushing-it.html | And You Thought Abercrombie & Fitch Was Pushing It? | By Jaime Wolf | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-cohen-rose-yorkofsky.html | Paid Notice: Deaths COHEN, ROSE YORKOFSKY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/also-made-in-china-the-big-dust-storm.html | Also Made in China: The Big Dust Storm | By Henry Fountain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/movies/imaginasian-finds-a-new-formula-for-asian-films-in-america.html | ImaginAsian Finds a New Formula for Asian Films in America | By S. T. Vanairsdale | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/europe/germany-to-double-peacekeeping-troops.html | Germany to double peacekeeping troops | By Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/magazine/prolife-nation-614360.html | Pro-Life Nation | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/us/education/style-survival-guide-what-theyre-wearing-at.html | STYLE SURVIVAL GUIDE; What They're Wearing at | By Lara Ewen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/washington/senate-campaign-tests-democrats-abortion-tack.html | Senate Campaign Tests Democrats' Abortion Tack | By Robin Toner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/one-cranky-pastor-and-catholicism-639370.html | 'One Cranky Pastor' And Catholicism | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-brief-add-schlesinger-to-the-senate-race.html | IN BRIEF; Add Schlesinger To The Senate Race | By Jan Ellen Spiegel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/middleeast/ending-jam-iraq-fills-government-posts.html | Ending Jam, Iraq Fills Government Posts | By Kirk Semple | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/in-search-of-a-secular-nonsectarian-time.html | In Search of a Secular, Nonsectarian Time | By Robert F. Worth | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Edit | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-mcwhiney-dr-grady.html | Paid Notice: Deaths MCWHINEY, DR. GRADY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregionopinions/endoflife-lawmaking.html | End-of-Life Lawmaking | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/quiz-answers.html | Quiz Answers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/us/education/record-highs-and-lows-good-behavior.html | RECORD HIGHS AND LOWS; Good Behavior | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/my-year-in-namibia.html | My Year in Namibia | False | By Mark Schone | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-april-29-dance.html | THE WEEK AHEAD: April 23 - April 29; DANCE | False | By Roslyn Sulcas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-person-in-this-horse-opera-shes-the-star.html | IN PERSON; In This Horse Opera, She's the Star | False | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/magazine/prolife-nation-614319.html | Pro-Life Nation | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-madrid.html | Affordable Europe: Madrid | False | By Dale Fuchs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/roundup-limo-and-kastor-win-in-london.html | Roundup: Limo and Kastor win in London | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-lauter-victor.html | Paid Notice: Deaths LAUTER, VICTOR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/school-budgets-and-angry-parents-640077.html | School Budgets And Angry Parents | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/criminally-gifted.html | Criminally Gifted | False | By Marilyn Stasio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-prague.html | Affordable Europe: Prague | False | By Evan Rail | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-eisenberg-joan-werbel.html | Paid Notice: Deaths EISENBERG, JOAN (WERBEL) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/hockey/with-jaromir-jagr.html | With Jaromir Jagr | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/harvick-cruises-to-victory-as-the-competition-runs-dry.html | Harvick Cruises to Victory as the Competition Runs Dry | False | By Paul Giblin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | About Date | URL | Title | Ambiguity? | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/other-views-globe-and-mail-the-guardian-baltimore-sun.html | Other Views: Globe and Mail, The Guardian, Baltimore Sun | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/chapters/philosophy-made-simple.html | 'Philosophy Made Simple' | False | By Robert Hellenga | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-memorials-kellogg-the-honorable-francis-l.html | Paid Notice: Memorials KELLOGG, THE HONORABLE FRANCIS L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-fastenberg-norman-d.html | Paid Notice: Deaths FASTENBERG, NORMAN D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/magazine/ghosts-of-passovers-past-614432.html | Ghosts of Passovers Past | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/stephanie-ehrman-and-mark-beitel.html | Stephanie Ehrman and Mark Beitel | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/worth-noting-whos-on-first-its-not-joe-vas.html | WORTH NOTING; Who's on First? It's Not Joe Vas | False | By Jonathan Miller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-ellegard-roy-whitney.html | Paid Notice: Deaths ELLEGARD, ROY WHITNEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/east-side-story.html | East Side Story | False | By Caryn James | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/23iht-BASE.html | Baseball: Bonds ends drought | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/rejected-at-this-age.html | Rejected? At This Age? | False | By Susan Brenna | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-rossiter-lesley.html | Paid Notice: Deaths ROSSITER, LESLEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-brief-state-adds-a-fleet-of-fuel-efficient-cars.html | IN BRIEF; State Adds a Fleet Of Fuel Efficient Cars | False | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/the-ultimate-luxury.html | The Ultimate Luxury | False | By Teri Karush Rogers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/hotels-without-the-fluff-636428.html | Hotels Without the Fluff | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/new-yorks-lighthouse.html | New York's Lighthouse | False | By Mark Kingwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public? | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/openair-opera-a-continental-take-on-the-straw-hat-circuit.html | Open-Air Opera: A Continental Take on the Straw Hat Circuit | False | By Anne Midgette | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/style/pulse-what-im-wearing-now-the-creative-consultant.html | PULSE: WHAT I'M WEARING NOW; The Creative Consultant | False | By Jennifer Tung | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/denise-c-morgan-41-lawyer-in-new-york-school-equity-suit-dies.html | Denise C. Morgan, 41, Lawyer in New York School Equity Suit, Dies | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/worldbusiness/benq-builds-its-phone-brands-taking-on-its-customers.html | BenQ builds its phone brands, taking on its customers | False | By Ken Belson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/the-modern-elizabethan.html | The Modern Elizabethan | False | By Lorrie Moore | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/style-boulder-dash.html | Style; Boulder Dash | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/bleah-hawaii.html | Bleah Hawaii | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/an-unlikely-legal-victory-for-lobstermen-on-the-sound.html | An Unlikely Legal Victory For Lobstermen on the Sound | False | By John Rather | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/ready-or-not-for-its-closeup.html | Ready (or Not) for Its Close-Up | False | By Richard Morgan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/should-the-draft-be-brought-back-5-letters.html | Should the Draft Be Brought Back? (5 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/a-cry-in-the-streets-of-brooklyn-is-answered-by-a-prep-school.html | A Cry in the Streets of Brooklyn Is Answered by a Prep School | False | By Pete Thamel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregionopinions/beyond-newarks-school-yard.html | Beyond Newark's School Yard | False | By Jean Anyon and Alan Sadovnik | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/what-about-gm-oh-just-his-day-job.html | What About G.M.? Oh, Just His Day Job | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/americas/bin-laden-on-tape-lashes-out-at-the-west.html | Bin Laden on tape, lashes out at the West | False | By Brian Knowlton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-april-29-pop.html | THE WEEK AHEAD: April 23 - April 29; POP | False | By Jon Pareles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | About Date | URL | Title | Is Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/art-review-double-exposure.html | ART REVIEW; Double Exposure | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-athens.html | Affordable Europe: Athens | False | By Anthee Carassava | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/23iht-NBA.html | NBA: James powers Cavs in his playoff debut | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/killing-a-man-confessions-of-an-interrogator.html | Killing a Man: Confessions of an Interrogator | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregionspecial2/heading-off-a-culture-clash.html | Heading Off a Culture Clash | False | By Jill P. Capuzzo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/openers-suits-noblesse-no-help.html | OPENERS; SUITS; NOBLESSE NO HELP | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-schultz-kenneth-c.html | Paid Notice: Deaths SCHULTZ, KENNETH C. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/sally-weisbard-and-gregory-sullivan.html | Sally Weisbard and Gregory Sullivan | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-hadzi-dimitri.html | Paid Notice: Deaths HADZI, DIMITRI | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/europe/azerbaijan-leader-under-fire-hopes-us-visit-improves-image.html | Azerbaijan Leader, Under Fire, Hopes U.S. Visit Improves Image | False | By C. J. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/aimee-agresti-and-brian-weiss.html | Aimee Agresti and Brian Weiss | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/laurie-nehmen-and-austin-stark.html | Laurie Nehmen and Austin Stark | False | By Shannon Donnelly | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregionopinions/save-our-swamps.html | Save Our Swamps | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/baseball/mets-beltran-wants-to-play-but-is-it-worth-the-risk.html | Mets' Beltrã'sÃ'n Wants to Play, but Is It Worth the Risk? | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/books/one-pilgrim-and-his-very-personal-hymnal.html | One Pilgrim and His Very Personal Hymnal | False | By Linda Saslow | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/television/commercials-for-burger-king-and-mcdonalds-go-silent.html | Commercials for Burger King and McDonalds Go Silent | False | By Josh Ozersky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/medical-school-chief-starts-with-triage-for-its-image.html | Medical School Chief Starts With Triage for Its Image | False | By David Kocieniewski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-editors-picks-berlin-city-by-city-squeezing-the.html | AFFORDABLE EUROPE: EDITORS PICKS -- Berlin; City by City, Squeezing the Most Out of Each Euro | False | By Richard Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-pastoriza-nancy-king.html | Paid Notice: Deaths PASTORIZA, NANCY KING | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/who-benefits-from-oil-636444.html | Who Benefits From Oil | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/design/wear-this-book-but-bring-it-back-friday.html | Wear This Book (but Bring It Back Friday) | False | By Amy Sutherland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/music-the-rye-coalition-theyre-not-dead-yet.html | MUSIC; The Rye Coalition: They're Not Dead Yet | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/education/politics-little-comfort-for-corzine-in-school-budget.html | POLITICS; Little Comfort for Corzine In School Budget Rejections | False | By David Kocieniewski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/firehouse-condos-minus-the-pole.html | Firehouse Condos (Minus the Pole) | False | By C. J. Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/to-catch-a-criminal.html | To Catch a Criminal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-wells-diana.html | Paid Notice: Deaths WELLS, DIANA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-fiske-alice-h.html | Paid Notice: Deaths FISKE, ALICE H. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-brief-orient-point-really-all-we-want-is-more-parking.html | IN BRIEF: ORIENT POINT; Really, All We Want Is More Parking | False | By John Rather | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-ryan-thomas-herbert.html | Paid Notice: Deaths RYAN, THOMAS HERBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/taming-the-monster.html | Taming the Monster | False | By Samantha Stainburn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/my-generation-604070.html | My Generation | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/all-doors-aside-tenants-love-a-man-in-uniform.html | All Doors Aside, Tenants Love a Man in Uniform | False | By Sam Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | In Compilation | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/elizabeth-charlson-and-michael-leconey-jr.html | Elizabeth Charlson and Michael LeConey Jr. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/asia/avoiding-political-talk-saudis-and-chinese-build-trade.html | Avoiding Political Talk, Saudis and Chinese Build Trade | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/jersey-footlights-dancing-tips-from-her-zness.html | JERSEY FOOTLIGHTS; Dancing Tips From Her Z-Ness | False | By Margo Nash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/75-years-voices-and-views-it-reminds-me-more-than-ever-of-a-toy.html | 75 YEARS: Voices and Views; 'It Reminds Me More Than Ever Of a Toy' | False | By Renã̂sã© Steinke | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/music/a-spanish-alchemist-and-an-italian-tom-waits.html | A Spanish Alchemist and an Italian Tom Waits | False | By Joey Burns | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/jobs/fudging-the-facts-on-a-resume-is-common-and-also-a-big-risk.html | Fudging the Facts on a Rã̂sã©umã̂sã© Is Common, and Also a Big Risk | False | By David Koeppel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/on-baseball-lets-make-a-deal-the-ball-goes-to-the-hall.html | On Baseball; Let's Make a Deal: The Ball Goes to the Hall | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/blind-rage.html | Blind Rage | False | By Leo Allen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-cowen-david-l.html | Paid Notice: Deaths COWEN, DAVID L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/the-funny-pages-i-the-strip-la-maggie-laloca.html | THE FUNNY PAGES: I: THE STRIP; La Maggie LaLoca | False | By Jaime Hernandez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/limitations.html | Limitations | False | By Scott Turow | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/sportsspecial1/call-to-escort-service-began-a-night-of-trouble-at.html | Call to Escort Service Began a Night of Trouble at Duke | False | By Duff Wilson and Juliet Macur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregionspecial2/east-end-blues-working-hard-and-unable-to-buy-a.html | East End Blues: Working Hard and Unable to Buy a Home | False | By Marcelle S. Fischler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/theater/theater-review-a-streetcar-in-a-way-by-another-name.html | THEATER REVIEW; A Streetcar, in a Way, by Another Name | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/arts/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/money-worth-spending.html | Money Worth Spending | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Media | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/son-of-the-bridge-to-nowhere.html | Son of the Bridge to Nowhere | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/nyregionspecial2/poorer-school-districts-practice-higher-math-to.html | Poorer School Districts Practice Higher Math to Pay Leaders | False | By Ford Fessenden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/the-way-we-live-now-42306-diagnosis-a-swelling-problem.html | THE WAY WE LIVE NOW: 4-23-06: DIAGNOSIS; A Swelling Problem | False | By Lisa Sinders, M.d. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/clinical-social-workers-and-children-at-risk-639630.html | Clinical Social Workers And Children at Risk | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/americas/developing-nations-challenge-plan-to-change-un.html | Developing nations challenge plan to change UN | False | By Warren Hoge | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/comings-goings.html | COMINGS & GOINGS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/so-nice-they-did-it-twice.html | So Nice, They Did It Twice | False | By Joanne Starkey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/technology/on-advertising-channeling-on-the-net.html | On Advertising: 'Channeling' on the Net | False | Eric Pfanner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/america-at-the-crossroads-604038.html | 'America at the Crossroads' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/television/earning-their-sea-legs-south-pacific-on-great-performances.html | Earning Their Sea Legs: "South Pacific" on "Great Performances" | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/the-end-of-iroquoia.html | The End of Iroquoia | False | By Richard Brookhiser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregionopinions/school-budgets-and-angry-parents-3-letters.html | School Budgets and Angry Parents (3 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/cross-westchester-ossining-conservationist-versus-bulldozer.html | CROSS WESTCHESTER; Ossining Conservationist Versus Bulldozer | False | By Debra West | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/us/education/data-public-colleges-to-see-you-through.html | DATA; Public Colleges to See You Through | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-pekale-elias-d.html | Paid Notice: Deaths PEKALE, ELIAS D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/judge-upholds-lawsuit-in-long-beach-firings.html | Judge Upholds Lawsuit In Long Beach Firings | False | By Donna Kutt Nahas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/how-all-those-colleges-got-your-name.html | How All Those Colleges Got Your Name | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/paris-edition.html | Paris Edition | False | By Marc Weingarten | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/a-family-vacation-in-london-guided-by-scrooge.html | A Family Vacation in London, Guided by Scrooge | False | By Jennifer Conlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/openers-suits-rich-advice.html | OPENERS; SUITS; RICH ADVICE | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/leagues-of-their-own.html | Leagues Of Their Own | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/movies/a-screenwriting-contest-to-think-up-terrorist-plots.html | A Screenwriting Contest to Think Up Terrorist Plots. | False | By Meg Cieply Peterson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/africa/shootout-in-gaza-amid-power-tussle.html | Shootout in Gaza amid power tussle | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/save-our-swamps.html | Save Our Swamps | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/a-student-sampler-from-organ-to-altrock-647071.html | A Student Sampler, From Organ to Alt-Rock | False | By Laura Sinagra | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/washington/energy-politics-on-earth-day-as-bush-tours-california.html | Energy Politics on Earth Day as Bush Tours California | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/education/worth-noting-bush-and-frist-turn-to-clinton-for-help.html | WORTH NOTING; Bush and Frist Turn to Clinton for Help | False | By Robert Strauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/animal-pragmatism.html | Animal Pragmatism | False | By Rob Walker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-editors-picks-lisbon-city-by-city-squeezing-the.html | AFFORDABLE EUROPE: EDITORS PICKS-- Lisbon; City by City, Squeezing the Most Out of Each Euro | False | By Pavia Rosati | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/outbox.html | OUT-BOX | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/nora-meltzer-and-alex-abularach.html | Nora Meltzer and Alex Abularach | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/one-mans-secret-is-another-mans-scoop.html | One Man's Secret Is Another Man's Scoop | False | By Peter Edidin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effect. Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/salems-plot.html | Salem's Plot | False | By Jason Goodwin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-kormos-danielle-tabone.html | Paid Notice: Deaths KORMOS, DANIELLE TABONE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/elissa-kadison-and-jordan-harman.html | Elissa Kadison and Jordan Harman | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/poetry-chronicle.html | Poetry Chronicle | False | By Eric McHenry and Joel Brouwer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/exiles-return.html | Exile's Return | False | By Norman Rush | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/europe/socialists-win-in-hungary.html | Socialists win in Hungary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregionopinions/an-unorthodox-passover.html | An Unorthodox Passover | False | By Hella Winston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/magazine/prolife-nation-614327.html | Pro-Life Nation | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/sarah-cohen-and-ross-hammer.html | Sarah Cohen and Ross Hammer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/endoflife-lawmaking.html | End-of-Life Lawmaking | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/worldbusiness/pfizer-and-the-proxy-adviser.html | Pfizer and the proxy adviser | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/baseball/on-the-mound-big-bodies-eat-up-the-innings.html | On the Mound, Big Bodies Eat Up the Innings | False | By Benjamin Hoffman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/washington/colleagues-say-cia-analyst-played-by-the-rules.html | Colleagues Say C.I.A. Analyst Played by the Rules | False | By David S. Cloud | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/what-would-plato-do.html | What Would Plato Do? | False | By Rebecca Newberger Goldstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/the-bases-are-loaded-639125.html | The Bases Are Loaded | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/should-the-draft-be-brought-back-639680.html | Should the Draft Be Brought Back? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/voices-and-views.html | Voices and Views | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-april-29-artarchitecture.html | THE WEEK AHEAD: April 23 - April 29; ART/ARCHITECTURE | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/nyregionspecial2/studying-abroad-safe-or-not.html | Studying Abroad, Safe or Not | False | By Jane Gordon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/theater/real-estate-on-this-stage-she-wed-and-she-dreads-its-end.html | REAL ESTATE; On This Stage, She Wed, And She Dreads Its End | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/pageoneplus/corrections-639443.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/theater/lestat-bringing-anne-rices-world-to-the-stage-with-elton-johns-help.html | 'Lestat': Bringing Anne Rice's World to the Stage With Elton John's Help | False | By Nancy Hass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/a-student-sampler-from-organ-to-altrock.html | A Student Sampler, From Organ to Alt-Rock | False | By James R. Oestreich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/an-auction-bet-raises-a-host-of-conflicts.html | An Auction Bet Raises a Host of Conflicts | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/old-and-rustic-with-an-eclectic-flair.html | Old and Rustic With an Eclectic Flair | False | By Patricia Brooks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-memorials-leeman-morton-h.html | Paid Notice: Memorials LEEMAN, MORTON H. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/weather-report.html | Weather Report | False | By Elizabeth Royte | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/worried-about-noisy-children-and-hedge-funds-too.html | Worried About Noisy Children, and Hedge Funds, Too | False | By Ben Stein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/one-cranky-pastor-and-catholicism-639389.html | 'One Cranky Pastor' And Catholicism | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/pageoneplus/arts/corrections-625183.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/dining/three-choices-for-a-toast.html | Three Choices for a Toast | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/riviera-restaurants-for-regular-folk.html | Riviera Restaurants for Regular Folk | False | By Mark Bittman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/americas/baker-trip-to-iraq-a-parallel-with-lbj.html | Baker trip to Iraq; a parallel with LBJ? | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/us/immigrant-workers-find-support-in-a-growing-network-of-assistance.html | Immigrant Workers Find Support in a Growing Network of Assistance Centers | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/baseball-penance-for-pirates-who-gave-up-on-shelton.html | BASEBALL; Penance for Pirates, Who Gave Up on Shelton | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/how-to-fix-the-american-college.html | How to Fix the American College | False | By Charles McGrath | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/the-outsiders.html | The Outsiders | False | By David Gergen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/chapters/the-last-witchfinder.html | â€šÃ„Â²The Last Witchfinderâ€šÃ„Â´ | False | By James Morrow | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/magazine/ghosts-of-passovers-past-614424.html | Ghosts of Passovers Past | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/jobs/coming-to-terms-with-a-wired-age-part-2.html | Coming to Terms With a Wired Age, Part 2 | False | By Lisa Belkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/baseball.html | BASEBALL | False | Compiled by The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/seven-years-that-may-be-a-record.html | Seven Years. That May Be a Record. | False | By Alan Light | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/design/first-prize-a-chance-to-stay.html | First Prize: A Chance to Stay | False | By Gergana Koleva | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-april-29-classical-music.html | THE WEEK AHEAD: April 23 - April 29; CLASSICAL MUSIC | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/architects-own-brownstone-doesnt-fit-the-mold.html | Architect's Own Brownstone Doesn't Fit the Mold | False | By Christopher Gray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/letters-bad-debt.html | Letters: Bad debt | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/china-and-sudan-blood-and-oil.html | China and Sudan, Blood and Oil | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/kathryn-martin-and-erik-velez.html | Kathryn Martin and Erik Velez | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-rockwell-richard.html | Paid Notice: Deaths ROCKWELL, RICHARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/waistlines-of-yesteryear-636274.html | Waistlines Of Yesteryear | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/75-years-voices-and-views-keep-typing-guys.html | 75 YEARS: Voices and Views; 'Keep Typing, Guys!' | False | By Colson Whitehead | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/nora-kiley-and-david-long.html | Nora Kiley and David Long | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/old-mills-that-arent-run-of-the-mill.html | Old Mills That Aren't Run of the Mill | False | By Lisa Chamberlain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/magazine/not-far-from-forsaken-614416.html | Not Far From Forsaken | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-editors-picks-rome-city-by-city-squeezing-the-most.html | AFFORDABLE EUROPE: EDITORS PICKS -- Rome; City by City, Squeezing the Most Out of Each Euro | False | By Brian Wingfield | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-memorials-landi-ruth.html | Paid Notice: Memorials LANDI, RUTH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/rebecca-vargus-and-robert-katz.html | Rebecca Vargus and Robert Katz | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/obituaries/us/george-c-minden-85-dies-led-a-cold-war-of-words.html | George C. Minden, 85, Dies; Led a Cold War of Words | False | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/real-estate-agents-on-the-air.html | Real Estate Agents on the Air | False | By Elsa Brenner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/school-budgets-and-angry-parents-640050.html | School Budgets And Angry Parents | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/sports/no-need-to-get-exercised-640123.html | No Need to Get Exercised | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-edelman-beatrice.html | Paid Notice: Deaths EDELMAN, BEATRICE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/dance/a-choreographer-explores-the-lay-of-the-lands.html | A Choreographer Explores the Lay of the Lands | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-gebroe-laurel-may.html | Paid Notice: Deaths GEBROE, LAUREL MAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-milan.html | Affordable Europe: Milan | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/europe/moscow-on-the-road-a-faded-romantic-finds-gridlock-in-moscow.html | Moscow: On the road, a faded romantic finds gridlock in Moscow - Europe - International Herald Tribune | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Internet Date | URL | Title | Pub? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/europe/party-on-right-gains-support-after-rioting-upsets-france.html | Party on Right Gains Support After Rioting Upsets France | False | By Craig S. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/movies/hollywoods-one-remaining-taboo-found-in-black-snake-moan.html | Hollywood's One Remaining Taboo Found in 'Black Snake Moan' | False | By Ross Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/technology/newspapers-worldwide-are-testing-edevices.html | Newspapers worldwide are testing e-devices | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/education/li-work-for-academics-and-career-training-theres.html | L.I. @ WORK; For Academics and Career Training, There's Technical School | False | By Stewart Ain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/pageoneplus/correction-623857.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/doomsday-machine.html | Doomsday Machine | False | By Jacob Heilbrunn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/when-the-landlord-says-you-own-it-you-fix-it.html | When the Landlord Says, 'You Own It, You Fix It' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/asia/japan-and-s-korea-defuse-naval-standoff.html | Japan and S. Korea defuse naval standoff | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/magazine/not-far-from-forsaken-614408.html | Not Far From Forsaken | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/extra-points-for-cattiness.html | Extra Points for Cattiness | False | By Kaly Soto | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/worldbusiness/german-union-agrees-to-historic-labor-deal.html | German union agrees to historic labor deal | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/diamond-district.html | Diamond District | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/covering-the-duke-lacrosse-team-case.html | Covering the Duke Lacrosse Team Case | False | By Byron Calame | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/a-rare-new-project-for-a-genteel-town.html | A Rare New Project for a Genteel Town | False | By Antoinette Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/movies/worth-noting-he-takes-a-flier-and-decides-to-act.html | WORTH NOTING; He Takes a Flier And Decides to Act | False | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-hershfield-george.html | Paid Notice: Deaths HERSHFIELD, GEORGE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-isaacs-alan-yossel.html | Paid Notice: Deaths ISAACS, ALAN YOSSEL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/are-rich-politicians-selfless-politicians.html | Are Rich Politicians Selfless Politicians? | False | By Daniel Altman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/ratetheratingsites.html | Ratetheratingsites | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/trained-in-manhattan-graduating-to-the-world.html | Trained in Manhattan, Graduating to the World | False | By Alison Gregor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/should-the-draft-be-brought-back-639702.html | Should the Draft Be Brought Back? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/woman-is-run-over-on-west-side-highway.html | Woman Is Run Over on West Side Highway | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/education/in-winslow-the-specter-of-columbine.html | In Winslow, the Specter Of Columbine | False | By Robert Strauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/style/pulse-for-street-beach-and-bed.html | PULSE; For Street, Beach and Bed | False | By Ellen Tien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/hockey/its-stanley-time-so-tell-the-rangers.html | It's Stanley Time. So Tell the Rangers. | False | By George Vecsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/us/in-new-orleans-dean-criticizes-gop-on-lack-of-aid.html | In New Orleans, Dean Criticizes G.O.P. on Lack of Aid | False | By Adam Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/googles-china-problem-and-chinas-google-problem.html | Google's China Problem (and China's Google Problem) | False | By Clive Thompson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-sussman-evelyn-d.html | Paid Notice: Deaths SUSSMAN, EVELYN D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/new-housing-enlivens-bay-shore.html | New Housing Enlivens Bay Shore | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-editors-picks-oslo-city-by-city-squeezing-the-most.html | AFFORDABLE EUROPE: EDITORS' PICKS -- Oslo; City by City, Squeezing the Most Out of Each Euro | False | By Bruce Bawer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/arts/books-notes-from-underground.html | BOOKS; Notes From Underground | False | By Charles McGrath | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/realestate/when-architects-police-themselves-638412.html | When Architects Police Themselves | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-riedel-frederick-philipp.html | Paid Notice: Deaths RIEDEL, FREDERICK PHILIPP | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/in-transit-french-protests-effect.html | IN TRANSIT; French Protests' Effect | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/news/23iht-OLD24.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/art-review-riding-easy-works-to-soothe-the-harried.html | ART REVIEW; Riding Easy: Works To Soothe the Harried | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/coal-miners-granddaughter-614467.html | Coal Miner's Granddaughter | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/the-beating-pulse-of-the-18th-floor.html | The Beating Pulse of the 18th Floor | False | By Jennifer Bleyer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/music/rene-pape-bass-from-on-high-adept-at-cameos-and-star-turns.html | Renã´šâ© Pape, Bass From on High, Adept at Cameos and Star Turns | False | By Matthew Gurewitsch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/us/education/a-student-sampler-from-organ-to-altrock-647080.html | A Student Sampler, From Organ to Alt-Rock | False | By Laura Sinagra | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/design/yes-theyre-clay-but-dont-dare-call-them-ceramics.html | Yes, They're Clay, but Don't Dare Call Them Ceramics | False | By Ted Loos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/officers-injury-tied-to-a-russian-envoy.html | Officer's Injury Tied to a Russian Envoy | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/why-we-travel-italy.html | WHY WE TRAVEL: ITALY | False | As told to Seth Kugel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/technology/courting-an-ideal-web-business.html | Courting an 'ideal' Web business | False | By Thomas Crampton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/endoflife-lawmaking-633089.html | End-of-Life Lawmaking | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/technology/billboards-that-eat-and-bleat.html | Billboards that eat and bleat | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Type | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/should-the-draft-be-brought-back-639699.html | Should the Draft Be Brought Back? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-karaban-bruce.html | Paid Notice: Deaths KARABAN, BRUCE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/the-final-four.html | The Final Four | False | By Peter Applebome | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/tempted-by-the-bloom-of-another.html | Tempted by the Bloom of Another | False | By Constance Casey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/oldschool-bohemians-in-their-lair.html | Old-School Bohemians in Their Lair | False | By Celia Barbour | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/us/education/a-student-sampler-from-organ-to-altrock-647063.html | A Student Sampler, From Organ to Alt-Rock | False | By Laura Sinagra | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/fukuyama-responds-to-krauthammer-suite-franaise-sven-birkerts.html | Fukuyama Responds to Krauthammer; 'Suite Franã'sÅ‰Ä¬ÅŸaise; Sven Birkerts | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/close-to-home-car-rentals-for-many-new-reasons.html | Close to Home, Car Rentals for Many New Reasons | False | By Kate Murphy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/environment-a-fact-of-wildlife-in-westchester-its-coyote-country.html | ENVIRONMENT; A Fact of Wildlife In Westchester: It's Coyote Country | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/its-payback-time.html | It's Payback Time | False | By Jonathan D. Glater | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-welling-william-blodget.html | Paid Notice: Deaths WELLING, WILLIAM BLODGET | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-brief-upton-brookhaven-lab-chooses-interim-head.html | IN BRIEF: UPTON; Brookhaven Lab Chooses Interim Head | False | By Heather Fletcher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/easing-the-load-k16.html | Easing the Load, K-16 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/the-transfer-student-nightmare-getting-credit-where-credit.html | The Transfer Student Nightmare: Getting Credit Where Credit Is Due | False | By Laura Pappano | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/75-years-voices-and-views-the-center-jewel-in-the-diamond-necklace.html | 75 YEARS; Voices and Views; 'The Center Jewel In the Diamond Necklace' | False | By Elizabeth Gaffney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/freud-and-antisemitism-604062.html | Freud and Anti-Semitism | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Individual | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/food-festival-in-chinatown-draws-thousands-but-chilly-rain-forces.html | Food Festival in Chinatown Draws Thousands, but Chilly Rain Forces Early Closing | By Anthony Ramirez | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/soccer-struggling-managers-behaving-badly.html | Soccer: Struggling managers behaving badly | Rob Hughes | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregionspecial2/indoor-freshness-to-rival-the-gardens.html | Indoor Freshness to Rival the Gardens | By Benjamin Genocchio | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/bestseller/hardcover-fiction.html | Hardcover Fiction | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/nfl-draft-daze-the-lost-weekend.html | N.F.L. Draft Daze: The Lost Weekend | By Alex Williams | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/when-architects-police-themselves.html | When Architects Police Themselves | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/formula-one-schumacher-wins-in-italy.html | Formula One: Schumacher wins in Italy | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/worldbusiness/imf-and-world-bank-endorse-progrowth-proposals.html | IMF and World Bank endorse pro-growth proposals | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/when-one-spouse-agrees-to-take-over.html | When One Spouse Agrees to Take Over | By Joyce Cohen | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/chapters/elements-of-style.html | â€šÃ„Â²Elements of Styleâ€šÃ„Â´ | By Wendy Wasserstein | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/worldbusiness/how-eus-no-2-court-works.html | How EU's No. 2 court works | By James Kanter | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/measuring-wealth-with-tax-returns-639648.html | Measuring Wealth With Tax Returns | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/realestate/when-architects-police-themselves-638404.html | When Architects Police Themselves | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-taussig-frederick-foote.html | Paid Notice: Deaths TAUSSIG, FREDERICK FOOTE | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/the-sky-boys.html | The 'Sky Boys' | By Jim Rasenberger | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/plant-that-brewed-beer-shifts-attention-to-ethanol.html | Plant That Brewed Beer Shifts Attention to Ethanol | By Danny Hakim | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/style/pulse-knitting-in-the-dark.html | PULSE; Knitting In the Dark | False | By Susan Guerrero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/nyregionspecial2/tug-of-war-played-with-cable.html | Tug of War Played With Cable | False | By Ken Belson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/style/weddingscelebrations-heath-friedman-david-koch.html | WEDDINGS/CELEBRATIONS; Heath Friedman, David Koch | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/where-the-canvas-is-a-hayfield-and-lawn-mowers-do-the-brushwork.html | Where the Canvas Is a Hayfield, and Lawn Mowers Do the Brushwork | False | By Peter Applebome | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-marcus-ellen-t.html | Paid Notice: Deaths MARCUS, ELLEN T. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/glasgow.html | Glasgow | False | By Colin Cameron | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/one-cranky-pastor-and-catholicism-639354.html | 'One Cranky Pastor' And Catholicism | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/americas/us-religious-groups-seek-ban-on-samesex-marriage.html | U.S. religious groups seek ban on same-sex marriage | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/pageoneplus/correction-614637.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/a-student-sampler-from-organ-to-altrock.html | A Student Sampler, From Organ to Alt-Rock | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/county-lines-why-leona-buried-harry-not-once-but-twice.html | COUNTY LINES; Why Leona Buried Harry Not Once, But Twice | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/my-blackberry-my-business-636266.html | My BlackBerry, My Business | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/expanding-universe.html | Expanding Universe | False | By David Corcoran | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/charlotte-richardson-and-douglas-snyder.html | Charlotte Richardson and Douglas Snyder | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/great-wall-of-fluff.html | Great Wall of Fluff | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/washington/correspondence-spell-no-comment-for-us-please.html | Correspondence; Spell 'No Comment' for Us, Please | False | By David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/quoth-the-raven-i-bake-cookies-too.html | Quoth the Raven: I Bake Cookies, Too | False | By Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/magazine/prolife-nation-614343.html | Pro-Life Nation | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-darcy-richard-a-dick.html | Paid Notice: Deaths D'ARCY, RICHARD A. (DICK) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/coal-miners-granddaughter-614440.html | Coal Miner's Granddaughter | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/magazine/prolife-nation-614394.html | Pro-Life Nation | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/virtual-surreality.html | Virtual Surreality | False | By David Kirby | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/washington/young-officers-join-the-debate-over-rumsfeld.html | Young Officers Join the Debate Over Rumsfeld | False | By Thom Shanker and Eric Schmitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/out-of-low-riders-and-into-a-suit-that-says-hire-me.html | Out of Low Riders and Into a Suit That Says 'Hire Me' | False | By Lara Ewen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/europe/tiny-montenegro-is-split-on-cutting-ties-to-serbia.html | Tiny Montenegro Is Split on Cutting Ties to Serbia | False | By Nicholas Wood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/theater/howard-brenton-a-british-firebrand-lost-in-translation.html | Howard Brenton: A British Firebrand, Lost in Translation | False | By Stanley Kauffmann | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/dance/a-controversial-season-for-city-ballet-and-for-peter-martins.html | A Controversial Season for City Ballet and for Peter Martins | False | By John Rockwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-perlberger-jack.html | Paid Notice: Deaths PERLBERGER, JACK | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-spevak-marcus.html | Paid Notice: Deaths SPEVAK, MARCUS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/how-to-save-your-own-life.html | How to Save Your Own Life | False | By Ron Powers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/taking-sides.html | Taking Sides | False | By Jonathan Alter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/deconstructing-dinner.html | Deconstructing Dinner | False | By David Kamp | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/so-you-want-to-be-a-rock-n-roll-executive.html | So You Want to Be a Rock 'n' Roll Executive? | False | By Wm. Ferguson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/turning-the-tables-on-students.html | Turning the Tables on Students | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregionopinions/a-carrot-a-stick-and-the-hungry.html | A Carrot, a Stick and the Hungry | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/us/education/a-student-sampler-from-organ-to-altrock-647055.html | A Student Sampler, From Organ to Alt-Rock | False | By Laura Sinagra | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-malone-james-c.html | Paid Notice: Deaths MALONE, JAMES C. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/the-partys-over.html | The Party's Over | False | By Rachel Donadio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/the-family-album.html | The Family Album | False | By Melena Ryzik | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/music/new-orleans-hiphop-is-the-home-of-gangsta-gumbo.html | New Orleans Hip-Hop Is the Home of Gangsta Gumbo | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/automobiles/the-endangered-6seat-species.html | The Endangered 6-Seat Species | False | By Bob Knoll | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-kresberg-dr-harold.html | Paid Notice: Deaths KRESBERG, DR. HAROLD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/art-review-thats-not-a-landfill-its-a-monument.html | ART REVIEW; That's Not a Landfill, It's a Monument | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/lauren-hyman-and-douglas-kaplan.html | Lauren Hyman and Douglas Kaplan | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-amsterdam.html | Affordable Europe: Amsterdam | False | By Gisela Williams | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-29.html | The Week Ahead: April 23 - 29 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/jennifer-blanco-and-christopher-licht.html | Jennifer Blanco and Christopher Licht | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/automobiles/autospecial/2006-buick-lucerne-so-shipshape-the-portholes-seem.html | 2006 Buick Lucerne: So Shipshape the Portholes Seem to Fit | By Bob Knoll | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/magazine/coal-miners-granddaughter-614459.html | Coal Miner's Granddaughter | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreviewhealth/the-basics-the-vaccine-it-seems-lacks-moxie.html | The Basics; The Vaccine, It Seems, Lacks Moxie | By Denise Grady | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-brief-fairfield-gets-goahead-for-new-train-station.html | IN BRIEF; Fairfield Gets Go-Ahead For New Train Station | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/amy-dattner-and-peter-levy.html | Amy Dattner and Peter Levy | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/beyond-rumsfeld-military-overruns-are-adding-up.html | Beyond Rumsfeld: Military Overruns Are Adding Up | By Hubert B. Herring | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/the-socialite-wore-a-black-tie.html | The Socialite Wore a Black Tie | By Peter Davis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/in-transit-plenty-of-chances-to-break-the-code.html | IN TRANSIT; Plenty of Chances To Break the Code | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/fast-food-still-bad-636380.html | Fast Food, Still Bad | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-stafford-margaret-frances.html | Paid Notice: Deaths STAFFORD, MARGARET FRANCES | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/75-years-voices-and-views-reminders-of-the-divine.html | 75 YEARS: Voices and Views; 'Reminders Of the Divine' | By David Rakoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/investors-vs-pfizer-guess-who-has-the-guns.html | Investors vs. Pfizer: Guess Who Has the Guns? | By Gretchen Morgenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/cheer-up-earth-day-is-over.html | Cheer Up, Earth Day Is Over | By John Tierney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/arts/paperback-best-sellers-april-23-2006.html | PAPERBACK BEST SELLERS: April 23, 2006 | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/bestseller/hardcover-advice.html | Hardcover Advice | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/style/pulse-adorned-in-good-deeds.html | PULSE; Adorned in Good Deeds | By Ellen Tien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/us/katrinas-tide-carries-many-to-hopeful-shores.html | Katrina's Tide Carries Many to Hopeful Shores | By Jason Deparle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/health-effects-of-katrina-639583.html | Health Effects Of Katrina | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/avas-allure.html | Ava's Allure | By Peter Bogdanovich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-geneva.html | Affordable Europe: Geneva | By Anne Glusker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/worldbusiness/obscure-eu-court-may-be-ally-for-business-business.html | Obscure EU court may be ally for business - Business - International Herald Tribune | By James Kanter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/sports/statistics-on-deck-640166.html | Statistics on Deck | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreviewthe-week-ancient-infrastructure-april-1622.html | THE WEEK; Ancient Infrastructure | April 16-22 | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/business/openers-suits-weill-at-rest.html | OPENERS; SUITS; WEILL AT REST | By Eric Dash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-london.html | Affordable London | By Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/hockey/devils-keep-composure-as-rangers-punish-themselves.html | Devils Keep Composure as Rangers Punish Themselves | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/alan-bennett-no-translation-necessary-624861.html | ALAN BENNETT; No Translation Necessary | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/pageonplus/corrections-625230.html | Corrections | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/theater/small-things-come-in-good-packages.html | Small Things Come in Good Packages | By Steven McElroy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/magazine/prolife-nation-614378.html | Pro-Life Nation | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/a-need-for-relationships-636401.html | A Need for Relationships | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/aging-in-place.html | Aging in place | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/big-easy-listening.html | Big Easy Listening | False | By Jason Berry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/23iht-FAT.html | Baseball: On the mound, king-size reigns | False | Benjamin Hoffman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/quick-biteedison-sandwich-for-five.html | QUICK BITE/Edison; Sandwich for Five? | False | By Kelly Feeney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-braunstein-ruth.html | Paid Notice: Deaths BRAUNSTEIN, RUTH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-stone-robert.html | Paid Notice: Deaths STONE, ROBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/worldbusiness/briefing-immigrants-an-elixir-for-uk.html | Briefing: Immigrants an 'elixir' for U.K. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/jenifer-kwan-and-andrew-pergam.html | Jenifer Kwan and Andrew Pergam | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/education/in-the-schools-the-open-campus-how-open-should-it-be.html | IN THE SCHOOLS; The Open Campus: How Open Should It Be? | False | By Kate Stone Lombardi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/technology/the-hot-dog-diaries.html | The Hot Dog Diaries | False | By Ken Plutnicki | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/magazine/prolife-nation-614335.html | Pro-Life Nation | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/when-fans-are-rude-636452.html | When Fans Are Rude | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/suite-francaise-604046.html | 'Suite Franã˝sÃŸaise' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/tina-scognamillo-and-joseph-ciafone.html | Tina Scognamillo and Joseph Ciafone | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-burger-william-h.html | Paid Notice: Deaths BURGER, WILLIAM H. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/the-student-body.html | The Student Body | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-dublin.html | Affordable Europe: Dublin | False | By Brian Lavery | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-whitely-william-l.html | Paid Notice: Deaths WHITELY, WILLIAM L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Input Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/demolition-plans-pit-developer-against-chocolatier.html | Demolition Plans Pit Developer Against Chocolatier | False | By James Barron | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/seeing-double-artworks-that-reflect-a-relationship.html | Seeing Double: Artworks That Reflect a Relationship | False | By Helen A. Harrison | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/weddings/shirah-caughman-and-robert-dunphy.html | Shirah Caughman and Robert Dunphy | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/state-of-the-secretary.html | State of the Secretary | False | By Deborah Solomon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/did-you-know.html | Did You Know? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/who-is-ronald-rice-anyway.html | Who Is Ronald Rice Anyway? | False | By Josh Benson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/jersey-footlights-the-world-of-mtv-is-not-their-home.html | JERSEY FOOTLIGHTS; The World of MTV Is Not Their Home | False | By Margo Nash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/calendar-627100.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/at-the-world-bank-wolfowitz-works-on-improving-his-image.html | At the World Bank, Wolfowitz Works on Improving His Image | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/the-camera-never-blinks-but-it-multiplies.html | The Camera Never Blinks, but It Multiplies | False | By Henry Fountain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-rosenfeld-naomi-e.html | Paid Notice: Deaths ROSENFELD, NAOMI E. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/calendar-627895.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/jersey-footlights-inside-the-world-of-bennett-bean.html | JERSEY FOOTLIGHTS; Inside the World Of Bennett Bean | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/suite-francaise-604054.html | 'Suite Franã̈sÃŸaise' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/thecity/forecast-mostly-sunny.html | Forecast: Mostly Sunny | False | By Alex Mindlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/worth-noting-tom-kean-jr-to-head-to-israel.html | WORTH NOTING; Tom Kean Jr. To Head to Israel | False | By Josh Benson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-april-29-television.html | THE WEEK AHEAD: April 23 - April 29; TELEVISION | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/should-the-draft-be-brought-back-639672.html | Should the Draft Be Brought Back? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-barcelona.html | Affordable Europe: Barcelona | False | By Andrew Ferren | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/tennis-belgium-upsets-russia-to-advance.html | Tennis: Belgium upsets Russia to advance | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-levin-marcia-lauter-obrasky.html | Paid Notice: Deaths LEVIN, MARCIA LAUTER OBRASKY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-kestenbaum-rae-f.html | Paid Notice: Deaths KESTENBAUM, RAE F. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/should-the-draft-be-brought-back-639664.html | Should the Draft Be Brought Back? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/realestate/the-legal-meaning-of-demolition-638420.html | The Legal Meaning Of Demolition | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-levitan-milton.html | Paid Notice: Deaths LEVITAN, MILTON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/television/movies-on-tv.html | Movies on TV | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/for-myspace-making-friends-was-easy-big-profit-is.html | For MySpace, Making Friends Was Easy. Big Profit Is Tougher. | False | By Saul Hansell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/liquid-funds-for-a-penthouse.html | Liquid Funds for a Penthouse | False | By William Neuman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-sallovitz-myron-morris.html | Paid Notice: Deaths SALLOVITZ, MYRON MORRIS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/75-years-voices-and-views-i-liked-it-at-night-a-lot-better.html | 75 YEARS: Voices and Views; 'I Liked It at Night A Lot Better' | False | By Sigrid Nunez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/while-nigeria-simmers.html | While Nigeria simmers | False | Ian Bremmer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/europe/prodis-coalition-shows-a-sign-of-fragmenting.html | Prodi's coalition shows a sign of fragmenting | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-leon-james-l.html | Paid Notice: Deaths LEON, JAMES L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/hey-bud-lets-mingle.html | Hey, Bud, Let's Mingle | False | By Jonathan Miles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/export-this.html | Export This? | False | By Jim Holt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/magazine/wheelchair-unbound.html | Wheelchair Unbound | False | By Harriet McBryde Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/baseball/lets-make-a-deal-the-ball-goes-to-the-hall.html | Let's Make a Deal: The Ball Goes to the Hall | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-beck-samuel.html | Paid Notice: Deaths BECK, SAMUEL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/football/hollywood-to-broadway-leinart-has-special-arm-and-common-to.html | Hollywood to Broadway? Leinart Has Special Arm, and Common Touch | False | By Karen Crouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/world/africa/purported-bin-laden-tape-describes-war-on-islam.html | Purported bin Laden tape describes 'war on Islam' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/in-brief-police-unveil-device-to-detect-fake-licenses.html | IN BRIEF; Police Unveil Device To Detect Fake Licenses | False | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-leopold-margaret.html | Paid Notice: Deaths LEOPOLD, MARGARET | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-morikawa-george-k.html | Paid Notice: Deaths MORIKAWA, GEORGE K. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/crashing-to-earth-again-and-again.html | Crashing to Earth, Again and Again | False | By Max Page | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/baseball/chacon-settles-down-as-yanks-win-in-the-chill.html | Chacon Settles Down as Yanks Win in the Chill | False | By David Picker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/china-wins-over-washington-but-dc-proves-a-bit-tougher.html | China Wins Over Washington, but D.C. Proves a Bit Tougher | False | By Eduardo Porter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/travel/affordable-europe-venice.html | Affordable Europe: Venice | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/us/cia-director-has-made-plugging-leaks-a-top-priority.html | C.I.A. Director Has Made Plugging Leaks a Top Priority | False | By Mark Mazzetti and Scott Shane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/pageoneplus/corrections-625205.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/the-intentional-tourist.html | The Intentional Tourist | False | By Terry L. Dale | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/everybodys-a-critic.html | Everybody's a Critic | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-kahn-edythe-nee-lieberman.html | Paid Notice: Deaths KAHN, EDYTHE (NEE LIEBERMAN) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/weekinreview/laugh-lines.html | Laugh Lines | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/football/giants-sign-arrington-as-an-anchor-at-linebacker.html | Giants Sign Arrington as an Anchor at Linebacker | False | By John Branch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/sports/baseball/masterly-outing-by-martinez-backed-by-3-homers-sinks-padres.html | BASEBALL; Masterly Outing by Martâ´šâ‰ˆnez, Backed By 3 Homers, Sinks Padres | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/technology/23iht-GATES.html | Gates gets big greeting in Hanoi | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-paulsen-allison-clement.html | Paid Notice: Deaths PAULSEN, ALLISON CLEMENT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/books/review/artistic-licentiousness.html | Artistic Licentiousness | False | By Chelsea Cain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-tremaine-harriet-ginsburg.html | Paid Notice: Deaths TREMAINE, HARRIET GINSBURG | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/health-effects-of-katrina-2-letters.html | Health Effects of Katrina (2 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregionopinions/one-cranky-pastor-and-catholicism-4-letters.html | 'One Cranky Pastor' and Catholicism (4 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/jersey/a-little-pollen-goes-a-long-way.html | JERSEY; A Little Pollen Goes a Long Way | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/classified/paid-notice-deaths-brodsky-george.html | Paid Notice: Deaths BRODSKY, GEORGE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/fashion/sundaystyles/manly-men-answer-call-of-the-wild.html | Manly Men Answer Call of the Wild | False | By Alexandra Wolfe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/thecity/look-down-on-the-ground.html | Look! Down on the Ground! | False | By John Freeman Gill | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ind... | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registratio n Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/realestate/newest-and-oldest-ways-to-control-deer.html | Newest (and Oldest) Ways to Control Deer | False | By Jay Romano | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/business/yourmoney/consumer-confidence-at-risk.html | Consumer Confidence at Risk | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregionopinions/cory-booker-for-mayor.html | Cory Booker for Mayor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/arts/the-week-ahead-april-23-april-29-film.html | THE WEEK AHEAD: April 23 - April 29; FILM | False | By Nathan Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/opinion/nyregion/a-welcome-gadfly-the-fire-chief-636258.html | A Welcome Gadfly: The Fire Chief | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/education/edlife/degrees-of-separation.html | Degrees of Separation | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-23 | 2006-04-23 | https://www.nytimes.com/2006/04/23/nyregion/theater/theater-review-ink-and-otherwisestained-hands.html | THEATER REVIEW; Ink- and Otherwise-Stained Hands | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/turkey-finally-hears-its-past.html | Turkey finally hears its past | False | Henry Morgenthau 3rd | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/design/fantasy-all-tangled-up-in-allison-farrows-tiny-open-sky.html | Fantasy All Tangled Up in Allison Farrow's 'Tiny Open Sky' | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/hockey/rangers-goalie-is-benched.html | Rangers Goalie Is Benched | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/sports-briefing-pro-football-nfl-network-will-broadcast-and.html | SPORTS BRIEFING PRO FOOTBALL; NFL NETWORK WILL BROADCAST AND REBROADCAST | False | By Richard Sandomir (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/cendant-may-put-travel-unit-up-for-sale.html | Cendant May Put Travel Unit Up for Sale | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/africa/three-blasts-rock-resort-city-in-egypt.html | Three blasts rock resort city in Egypt | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/formula-one-schumacher-ends-long-dry-spell-to-edge-alonso-in-san.html | Formula One: Schumacher ends long dry spell to edge Alonso in San Marino | False | By Brad Spurgeon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/early-salvos-in-the-highdefinition-dvd-format-war.html | Early Salvos in the High-Definition DVD Format War | False | By Ken Belson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/us/defense-urges-jury-to-deny-moussaoui-martyrdom.html | Defense Urges Jury to Deny Moussaoui Martyrdom | False | By Neil A. Lewis and David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Web? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/donor-nations-to-focus-on-growing-states.html | Donor Nations to Focus on Growing States | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/books/dan-brown-lets-his-writing-do-the-talking.html | Dan Brown Lets His Writing Do The Talking | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/pataki-offers-deal-to-avert-budget-fight.html | Pataki Offers Deal to Avert Budget Fight | False | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/workers-paradise-is-rebranded-as-kremlin-inc.html | Workers' Paradise Is Rebranded as Kremlin Inc. | False | By Andrew E. Kramer and Steven Lee Myers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/computer-associates-figures-plead-guilty.html | Computer Associates Figures Plead Guilty | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/csi-trade-deficit.html | CSI: Trade Deficit | False | By Paul Krugman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/bombs-away.html | Bombs Away | False | By Max M. Kampelman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/stewart-less-visible-in-magazine-offering.html | Stewart Less Visible in Magazine Offering | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/advertiser-counts-on-sheep-to-pull-eyes-over-the-wool.html | Advertiser Counts on Sheep to Pull Eyes Over the Wool | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/pageoneplus/corrections-642843.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/worldbusiness/enrons-lay-testifies-that-he-is-innocent.html | Enron's Lay testifies that he is innocent | False | By Simon Romero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/after-a-boxing-giants-departure-from-the-bronx-a-tiny-contender.html | After a Boxing Giant's Departure From the Bronx, a Tiny Contender Steps Up | False | By Timothy Williams | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/in-indonesia-volcano-shows-signs-of-imminent-eruption.html | In Indonesia, volcano shows signs of imminent eruption | False | By Peter Gelling | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/hockey/the-rangers-must-now-shake-that-losing-feeling.html | The Rangers Must Now Shake That Losing Feeling | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/not-the-decider-but-stirring-anxiety.html | Not 'the Decider,' but Stirring Anxiety | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Secondary Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/lottery-numbers.html | Lottery Numbers | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/design/christies-presale-show-light-and-space-enough-to-really-see.html | Christie's Presale Show: Light and Space Enough to Really See Judd | By Roberta Smith | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/the-anderson-files.html | The Anderson Files | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/wireless-for-cellphones-future-look-to-pcs-past-technology.html | Wireless: For cellphones' future, look to PCs' past - Technology - International Herald Tribune | James Connell | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/dr-tom-ferguson-who-urged-selfeducation-dies-at-62.html | Dr. Tom Ferguson, Who Urged Self-Education, Dies at 62 | By Nadine Brozan | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/terror-case-may-offer-clues-into-police-use-of-informants.html | Terror Case May Offer Clues Into Police Use of Informants | By William K. Rashbaum | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/americas/agency-is-said-to-fail-to-curb-drug-dangers.html | Agency is said to fail to curb drug dangers | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/trying-to-halt-amd-intel-plays-to-business-market.html | Trying to Halt A.M.D., Intel Plays to Business Market | By Laurie J. Flynn | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/music/teaching-an-old-form-some-new-tricks-in-pocket-concertos-year.html | Teaching an Old Form Some New Tricks in 'Pocket Concertos: Year One' | By Allan Kozinn | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/nepals-king-orders-parliament-reinstated-2006042491821423825.html | Nepal's King Orders Parliament Reinstated | By Somini Sengupta and Tilak P. Pokharel | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/baseball/without-shifting-tactics-giambi-hits-over-orioles.html | Without Shifting Tactics, Giambi Hits Over Orioles | By Joe Lapointe | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/critics-choice-new-cds-642568.html | Critic's Choice: New CD's | By Kelefa Sanneh | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/guilty-pleas-for-software-executives.html | Guilty pleas for software executives | By Alex Berenson | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/video-handsets-mostly-just-used-as-phones.html | Video Handsets Mostly Just Used as Phones | By Alex Mindlin | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/hockey/after-a-rough-patch-the-sabres-look-sharp.html | After a Rough Patch, the Sabres Look Sharp | By Jason Diamos | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Issue | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-hoyne-marjorie.html | Paid Notice: Deaths HOYNE, MARJORIE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/briefly-minors-charged-as-part-of-crackdown-on-kurds.html | Briefly: Minors charged as part of crackdown on Kurds | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/middleeast/bin-laden-says-west-is-waging-war-against-islam.html | Bin Laden Says West Is Waging War Against Islam | False | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/finland-squirms-as-its-latest-export-steps-into-spotlight.html | Finland Squirms as Its Latest Export Steps Into Spotlight | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/the-transit-union-chiefs-long-march-to-jail.html | The Transit Union Chief's Long March to Jail | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/a-true-test-on-energy.html | A True Test on Energy | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/metro-briefing-new-york-brooklyn-assembly-candidacy.html | Metro Briefing | New York: Brooklyn: Assembly Candidacy | False | By Jonathan P. Hicks (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/congressional-investigators-are-critical-of-fdas-efforts-to.html | Congressional Investigators Are Critical of F.D.A.'s Efforts to Detect Drug Dangers | False | By Gardiner Harris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/pageoneplus/corrections-642835.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/next-for-air-travelers-standing-room-only.html | Next for air travelers: Standing room only? | False | By Christopher Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/thai-vote-fails-to-solve-political-crisis.html | Thai vote fails to solve political crisis | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/everyones-an-editor-as-wiki-fever-spreads-to-shopping-sites.html | Everyone's an Editor as Wiki Fever Spreads to Shopping Sites | False | By Bob Tedeschi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/to-grieve-in-peace-641057.html | To Grieve in Peace | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/television/a-comic-expands-his-persona-on-the-ricky.html | A Comic Expands His Persona via Podcast on 'The Ricky Gervais Show' | False | By Virginia Heffernan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/nepals-parliament-restored-asia-pacific-international-herald.html | Nepal's Parliament restored - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/music/ute-lemper-a-crossover-that-might-save-a-feisty-orchestra-in.html | Ute Lemper: A Crossover That Might Save a Feisty Orchestra in Trouble | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/looking-ahead.html | Looking Ahead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/music/eschenbach-and-the-philadelphia-orchestra-perform-beethoven-and.html | Eschenbach and the Philadelphia Orchestra Perform Beethoven and Mahler | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/science-and-exxon-mobil-641049.html | Science and Exxon Mobil | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/author-on-the-court.html | Author on the Court? | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/baseball/zambrano-puts-mets-in-early-trouble-again.html | Zambrano Puts Mets in Early Trouble Again | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/books/suite-francaise-depicts-french-lives-before-and-during-the-occupation.html | 'Suite Française' Depicts French Lives Before and During the Occupation | False | By Richard Eder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/qualified-for-the-job-641073.html | Qualified for the Job | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/critics-choice-new-cds-642584.html | Critic's Choice: New CD's | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/microsoft-tells-panel-its-media-player-decision-was-wrong.html | Microsoft tells panel its Media Player decision was wrong | False | By Paul Meller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/hong-kong-stalls-on-road-to-democracy.html | Hong Kong stalls on road to democracy | False | By Patrick L. Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/adding-to-the-ranks-of-the-hooved-finest-642908.html | Adding to the Ranks of the Hooved Finest | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/hockey/elias-6-points-not-enough-to-steal-spotlight-from-jagr.html | Elias's 6 Points Not Enough to Steal Spotlight From Jagr | False | By Karen Crouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/music/deborah-voigt-and-her-tosca-dream-come-true.html | Deborah Voigt and Her Tosca Dream Come True | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/movies/a-bumble-in-the-jungle-with-girlgirl-kisses-in-her-line-of-fire.html | A Bumble in the Jungle, With Girl-Girl Kisses, in 'In Her Line of Fire' | False | By Nathan Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Music | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/blackstone-buys-45-telekom-stake.html | Blackstone buys 4.5% Telekom stake | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-weissman-daniel-todd.html | Paid Notice: Deaths WEISSMAN, DANIEL TODD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/africa/car-bombs-kill-at-least-9-civilians-in-baghdad.html | Car bombs kill at least 9 civilians in Baghdad | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/raytheon-chiefs-management-rules-have-a-familiar-ring.html | Raytheon Chief's Management Rules Have a Familiar Ring | False | By Leslie Wayne | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/poguesposts/name-that-song.html | Name That Song | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/worldbusiness/goldman-questioned-over-role-in-takeovers.html | Goldman questioned over role in takeovers | False | By Adrian Cox and Christine Harper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/world-bank-accused-of-withholding-malaria-funds.html | World Bank accused of withholding malaria funds | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/middleeast/baker-bush-family-fixer-will-advise-president-on-iraq.html | Baker, Bush Family Fixer, Will Advise President on Iraq | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/crashes-in-vw-ads-stressing-safety-are-upsetting-to-some.html | Crashes in VW Ads Stressing Safety Are Upsetting to Some Viewers | False | By Julie Bosman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/public-broadcasters-use-web-to-make-their-budget-case.html | Public Broadcasters Use Web to Make Their Budget Case | False | By Elizabeth Jensen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/worldbusiness/new-members-of-eu-cut-budget-deficits.html | New members of EU cut budget deficits | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-feeney-john-t.html | Paid Notice: Deaths FEENEY, JOHN T. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-gebroe-laurel-may.html | Paid Notice: Deaths GEBROE, LAUREL MAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/othersports/derby-hopeful-is-euthanized-after-illness.html | Derby Hopeful Is Euthanized After Illness | False | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/indonesian-volcano-shows-signs-of-imminent-eruption.html | Indonesian volcano shows signs of imminent eruption | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/us/vote-for-mayor-points-to-change-in-new-orleans.html | Vote for Mayor Points to Change in New Orleans | False | By Adam Nossiter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/briefing-ebay-buys-auction-site-to-expand-in-sweden.html | Briefing: EBay buys auction site to expand in Sweden | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/microsoft-eu-face-off-over-antitrust-issues.html | Microsoft, EU face off over antitrust issues | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/this-time-a-carrot-for-the-teacher-642924.html | This Time, a Carrot for the Teacher | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/news/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/moves-signal-tighter-secrecy-within-cia.html | Moves Signal Tighter Secrecy Within C.I.A. | False | By Scott Shane and Mark Mazzetti | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/middleeast/30-are-killed-in-sinai-as-bombs-rock-egyptian-resort-city.html | 30 Are Killed in Sinai as Bombs Rock Egyptian Resort City | False | By Abeer Allam and David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/science/space/past-coverage-of-the-space-shuttle-program.html | Past Coverage of the Space Shuttle Program | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/exdetective-in-mob-killings-case-gets-new-attorney.html | Ex-Detective in Mob Killings Case Gets New Attorney | False | By Alan Feuer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-farley-thomas-m-jr.html | Paid Notice: Deaths FARLEY, THOMAS M. JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/pageoneplus/corrections-642827.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/americas/defense-asks-jury-to-deny-moussaoui-matyrdom.html | Defense asks jury to deny Moussaoui matyrdom | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/middleeast/iranian-leader-sees-no-need-for-talks-with-us.html | Iranian Leader Sees No Need for Talks With U.S. | False | By Christine Hauser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/microsoft-fights-europes-antitrust-ruling-on-windows.html | Microsoft Fights Europe's Antitrust Ruling on Windows | False | By Paul Meller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Publication | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/othersports/harvicks-gamble-plays-out-perfectly.html | Harvick's Gamble Plays Out Perfectly | False | By Paul Giblin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/arts-briefly-wrestling-is-the-victor.html | Arts, Briefly; Wrestling Is the Victor | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/police-on-staten-island-shoot-driver-sought-in-a-slaying-in-new.html | Police on Staten Island Shoot Driver Sought in a Slaying in New Jersey | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/worldbusiness/search-for-talent-in-china-is-getting-tougher.html | Search for talent in China is getting tougher | False | By David Lague | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/middleeast/warily-iraqis-investing-hope-in-new-leaders.html | Warily, Iraqis Investing Hope in New Leaders | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/one-day-soon-straphangers-may-turn-pages-with-a-button.html | One Day Soon, Straphangers May Turn Pages With a Button | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/worldbusiness/change-at-top-of-loral-new-style-big-test.html | Change at top of L'OrãˆsÃ©al: New style, big test | False | By Caroline Brothers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-rezak-anne.html | Paid Notice: Deaths REZAK, ANNE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/theater/reviews/rivals-for-young-hearts-and-minds-in-alan-bennetts-history.html | Rivals for Young Hearts and Minds in Alan Bennett's 'History Boys' | False | By Ben Brantley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/anointed-not-appointed.html | Anointed, Not Appointed | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/americas/us-finds-itself-fighting-the-enemy-within-as-it-tries-to.html | U.S. finds itself fighting the enemy within as it tries to rebuild Iraq | False | By James Glanz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/clubs-feel-sting-of-police-raids.html | Clubs Feel Sting of Police Raids | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/24iht-NBA.html | NBA: Bryant fails to rescue Lakers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/senators-to-reignite-debate-on-immigration.html | Senators to Reignite Debate on Immigration | False | By Carl Hulse and Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/bearing-witness-in-gyoma.html | Bearing witness in Gyoma | False | Robert C. Bata | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/a-studio-commissary-seeks-a-dash-of-glamour.html | A Studio Commissary Seeks a Dash of Glamour | False | By Christian Moerk | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/basketball/nets-have-trouble-locating-the-basket.html | Nets Have Trouble Locating the Basket | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/a-monument-to-me-641022.html | A Monument to Me | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/east-asias-islands-of-contention.html | East Asia's islands of contention | False | Philip Bowring | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/a-beckmann-refuge-showcases-his-work.html | A Beckmann refuge showcases his work | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/deadline-near-jams-are-seen-for-drug-plan.html | Deadline Near, Jams Are Seen for Drug Plan | False | By Robert Pear | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/this-time-a-carrot-for-the-teacher-642959.html | This Time, a Carrot for the Teacher | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/timeline-key-dates-in-eu-antitrust-action-against-microsoft.html | Timeline: Key dates in EU antitrust action against Microsoft | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/businessspecial3/can-ken-lay-charm-the-enron-jury.html | Can Ken Lay Charm the Enron Jury? | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/magazines-for-the-wealthy-are-seeking-a-new-owner.html | Magazines for the Wealthy Are Seeking a New Owner | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/other-views-the-economist-the-age-the-scotsman.html | Other Views: The Economist, The Age, The Scotsman | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/metro-briefing-new-york-manhattan-hotel-evacuated-after-flood.html | Metro Briefing | New York: Manhattan: Hotel Evacuated After Flood | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/critics-choice-new-cds-642576.html | Critic's Choice: New CD's | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publicity | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/us/a-greener-way-to-cut-the-grass-runs-afoul-of-a-powerful-lobby.html | A Greener Way to Cut the Grass Runs Afoul of a Powerful Lobby | False | By Felicity Barringer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/addenda-a-south-carolina-agency-closes-its-doors.html | ADDENDA; A South Carolina Agency Closes Its Doors | False | By Ken Belson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/battle-rages-for-the-soles-of-a-young-star.html | Battle Rages for the Soles of a Young Star | False | By Thayer Evans | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-kroin-david-j.html | Paid Notice: Deaths KROIN, DAVID J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/americas/jury-pondering-moussaouis-fate.html | Jury pondering Moussaoui's fate | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/indonesian-volcano-shows-more-signs-of-imminent-eruption.html | Indonesian Volcano Shows More Signs of Imminent Eruption | False | By Peter Gelling, International Herald Tribune | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/worldbusiness/trade-talks-to-miss-key-deadline.html | Trade talks to miss key deadline | False | By Katrin Bennhold and James Kanter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/three-quiet-brothers-on-long-island-all-of-them-related-to-hitler.html | Three Quiet Brothers on Long Island, All of Them Related to Hitler | False | By Corey Kilgannon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/dance/youth-america-grand-prix-showcases-young-ballet-dancers.html | Youth America Grand Prix Showcases Young Ballet Dancers | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/prosecutors-lay-out-the-case-against-kpmg-defendants.html | Prosecutors Lay Out the Case Against KPMG Defendants | False | By Lynnley Browning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/helping-indias-lower-castes.html | Helping India's lower castes | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/worldbusiness/24iht-abertis.html | One road giant to buy another | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/9-killed-in-new-wave-of-bomb-attacks-in-iraq.html | 9 Killed in New Wave of Bomb Attacks in Iraq | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/cityscape-on-the-road-a-faded-romantic-finds-gridlock-in-moscow.html | Cityscape: On the road, a faded romantic finds gridlock in Moscow - Europe - International Herald Tribune | False | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-ryan-thomas-h.html | Paid Notice: Deaths RYAN, THOMAS H. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/a-hospital-is-overwhelmed-by-victims-of-chaos-in-nepal.html | A Hospital Is Overwhelmed by Victims of Chaos in Nepal | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/police-lineups-and-eyewitnesses-641006.html | Police Lineups And Eyewitnesses | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/this-time-a-carrot-for-the-teacher-642940.html | This Time, a Carrot for the Teacher | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/the-pulitzer-now-a-badge-of-controversy.html | The Pulitzer, Now a Badge of Controversy | False | By David Carr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/brooklyn-man-sentenced-to-25-years-in-beating-of-gay-man.html | Brooklyn Man Sentenced to 25 Years in Beating of Gay Man | False | By Andy Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-steiner-joel.html | Paid Notice: Deaths STEINER, JOEL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/addenda-the-martin-agency-ken-belson-wins-two-big-accounts.html | ADDENDA; The Martin Agency Ken Belson Wins Two Big Accounts | False | By Ken Belson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/an-avid-walker-61-is-stabbed-to-death-in-prospect-park.html | An Avid Walker, 61, Is Stabbed to Death in Prospect Park | False | By Andrew Jacobs and Ann Farmer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/a-foul-mess-in-paradise.html | A foul mess in paradise | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/africa/six-car-bombs-explode-in-baghdad-6-killed.html | Six car bombs explode in Baghdad; 6 killed | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/sports-of-the-times-in-the-market-for-a-new-identity.html | Sports of The Times; In the Market For a New Identity | False | By William C. Rhoden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/24iht-GOLf.html | Golf: Woods shows off his driving skills | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/in-finland-eu-critic-is-gaining-a-following.html | In Finland, EU critic is gaining a following | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/musics-hottest-star-the-publisher.html | Music's Hottest Star: The Publisher | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/this-time-a-carrot-for-the-teacher-642932.html | This Time, a Carrot for the Teacher | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/worldbusiness/encouraging-investment-in-russia-from-afar.html | Encouraging investment in Russia - from afar | | False | By Heather Timmons and Andrew Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/metro-briefing.html | Metro Briefing | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/africa/annan-plan-to-overhaul-un-meets-resistance.html | Annan Plan to Overhaul U.N. Meets Resistance | | False | By Warren Hoge | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/to-counter-the-doldrums-during-summer-reruns-lost-fans-can.html | To Counter the Doldrums During Summer Reruns, 'Lost' Fans Can Get Lost in a Game Online | | False | By Lia Miller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/adding-to-the-ranks-of-the-hooved-finest-642886.html | Adding to the Ranks of the Hooved Finest | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/technology/patent-awarded-to-realnetworks-may-give-it-a-competitive-edge.html | Patent Awarded to RealNetworks May Give It a Competitive Edge | | False | By John Markoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/worldbusiness/24iht-KPMG.html | U.S. details fraud case on KPMG tax shelters | | False | By Lynnley Browning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/us/after-reaching-the-shelter-at-the-end-of-the-line-evacuees-are-forced-to.html | After Reaching the Shelter at the End of the Line, Evacuees Are Forced to Move On | | False | By Shaila Dewan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/24iht-BASE.html | Baseball: Maddux and Johnson still win | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/critics-choice-new-cds-642550.html | Critic's Choice: New CD's | | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/dear-diary.html | Dear Diary | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/baseball-hernandez-offers-apology.html | BASEBALL; Hernandez Offers Apology | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/sorbonne-opens-amid-new-protests.html | Sorbonne opens amid new protests | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/africa/iranian-president-dismisses-need-for-talks-with-us.html | Iranian president dismisses need for talks with U.S. | | False | By Christine Hauser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Input Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/metro-briefing-new-york-manhattan-help-sought-on-remains.html | Metro Briefing \| New York: Manhattan: Help Sought On Remains | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/a-book-on-beauty-with-major-backing.html | A Book on Beauty With Major Backing | False | By J. Courtney Sullivan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/democrats-hope-to-divide-gop-over-stem-cells.html | Democrats Hope to Divide G.O.P. Over Stem Cells | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/this-time-a-carrot-for-the-teacher-5-letters.html | This Time, a Carrot for the Teacher (5 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/gazprom-and-eu-an-uneasy-alliance.html | Gazprom and EU: An uneasy alliance | False | By Judy Dempsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/metro-briefing-new-york-manhattan-consul-worker-cited.html | Metro Briefing \| New York: Manhattan: Consul Worker Cited | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/worldbusiness/waterstone-wants-his-stores-back.html | Waterstone wants his stores back | False | By Eric Pfanner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/worldbusiness/in-france-metals-bandits-cash-in.html | In France, metals bandits cash in | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/design/richard-meiers-new-home-for-the-ara-pacis-a-roman-treasure.html | Richard Meier's New Home for the Ara Pacis, a Roman Treasure, Opens | False | By Alan Riding | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/baseball/to-beat-nature-the-yankees-should-nurture-this-duo.html | To Beat Nature, The Yankees Should Nurture This Duo | False | By Selena Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-stone-robert.html | Paid Notice: Deaths STONE, ROBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/dubious-choices.html | Dubious Choices | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/correction-641294.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/arts-briefly-silent-hill-is-on-top.html | Arts, Briefly; 'Silent Hill' Is on Top | False | By Catherine Billey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/africa/30-killed-in-attacks-at-sinai-resort.html | 30 killed in attacks at Sinai resort | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | In Public | Author | Registration Effort Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/opec-concedes-it-cant-rein-in-oil-prices.html | OPEC concedes it can't rein in oil prices | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-groberg-james-j.html | Paid Notice: Deaths GROBERG, JAMES J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/us-strikes-deal-with-japan-on-marines.html | U.S. strikes deal with Japan on marines | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-ziegelbaum-benjamin-d.html | Paid Notice: Deaths ZIEGELBAUM, BENJAMIN D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/critics-choice-new-cds.html | Critic's Choice: New CD's | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-rosenfeld-naomi-e.html | Paid Notice: Deaths ROSENFELD, NAOMI E. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/media/at-los-angeles-times-a-columnist-who-used-a-false-web-name.html | At Los Angeles Times, a Columnist Who Used a False Web Name Loses His Blog | False | By Katie Hafner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/crosswords/bridge/keeping-the-defenders-from-communicating.html | Keeping the Defenders From Communicating | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/addenda-accounts.html | ADDENDA; Accounts | False | By Ken Belson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/washington/a-religious-push-against-gay-unions.html | A Religious Push Against Gay Unions | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/chinese-paradox-a-shallow-pool-of-talent.html | Chinese paradox: A shallow pool of talent | False | By David Lague | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/adding-to-the-ranks-of-the-hooved-finest-642894.html | Adding to the Ranks of the Hooved Finest | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/ncaabasketball/memory-softens-a-brothers-sadness.html | Memory Softens a Brother's Sadness | False | By Ira Berkow | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-memorials-kellogg-the-honorable-francis-l.html | Paid Notice: Memorials KELLOGG, THE HONORABLE FRANCIS L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/worldbusiness/briefing-eu-to-refer-greece-to-court-over-olympic.html | Briefing: EU to refer Greece to court over Olympic | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/this-time-a-carrot-for-the-teacher-642916.html | This Time, a Carrot for the Teacher | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/speaking-in-tongues-a-literary-toast.html | Speaking in tongues: A literary toast | False | By Dinitia Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/movies/paul-greengrass-filming-of-flight-93s-story-trying-to-define.html | Paul Greengrass's Filming of Flight 93's Story, Trying to Define Heroics | False | By Jere Longman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/educational-cable-tv-641014.html | Educational Cable TV | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/baseball/for-shelton-respectability-comes-with-great-power.html | For Shelton, Respectability Comes With Great Power | False | By Jack Curry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/poll-shows-that-bribery-is-commonplace-in-russia.html | Poll Shows That Bribery Is Commonplace in Russia | False | COMPILED by Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/books/young-author-admits-she-copied-another-writer.html | Young Author Admits She Copied Another Writer | False | By Dinitia Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/education/metro-briefing-new-york-murrow-chess-dynasty-continues.html | Metro Briefing | New York: Murrow Chess Dynasty Continues | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/books/book-critics-circle-establishes-blog.html | Book Critics Circle Establishes Blog | False | By Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/africa/iran-closes-us-door-for-talks-about-iraq.html | Iran closes U.S. door for talks about Iraq | False | By Brian Knowlton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/web-gambling-ads-in-vegas-make-sense-to-a-gaming-site.html | Web Gambling Ads in Vegas Make Sense to a Gaming Site | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-regensburg-alice-ashley.html | Paid Notice: Deaths REGENSBURG, ALICE (ASHLEY) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/nyregion/alexis-bespaloff-71-witty-and-wise-guide-to-wines-golden-age-dies.html | Alexis Bespaloff, 71, Witty and Wise Guide to Wine's Golden Age, Dies | False | By Frank J. Prial | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/dance/a-rare-restaging-of-a-russian-peasant-wedding-by-the-purchase.html | A Rare Restaging of a Russian Peasant Wedding by the Purchase Dance Corps | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Article | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/arts/the-great-transformation-the-beginning-of-our-religious-traditions.html | The Great Transformation: The Beginning of Our Religious Traditions | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/opinion/35-years-later.html | 35 Years Later | False | By Bob Herbert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/asia/nepals-king-orders-parliament-reinstated.html | Nepal's king orders Parliament reinstated | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/business/worldbusiness/japanese-give-ikea-2nd-shot.html | Japanese give Ikea 2nd shot | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/24iht-NFL.html | Gender gap grows in the draft daze | False | Alex Williams | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/classified/paid-notice-deaths-eisenberg-joan.html | Paid Notice: Deaths EISENBERG, JOAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/style/dressing-for-success-the-new-paradigm-style-international-herald.html | Dressing for success: The new paradigm - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/world/europe/beslan-hearings-put-the-kremlin-on-trial.html | Beslan hearings put the Kremlin on trial | False | By C.j. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-24 | 2006-04-24 | https://www.nytimes.com/2006/04/24/sports/24iht-WORLD.html | Roundup: Soccer faces ban from Olympics | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/americas/canada-leader-accused-of-trying-to-deemphasize-danger-to.html | Canada leader accused of trying to de-emphasize danger to troops | False | By Clifford Krauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-niederhoffer-elaine-eisenberg.html | Paid Notice: Deaths NIEDERHOFFER, ELAINE EISENBERG | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/at-us-entries-no-welcome-mat.html | At U.S. Entries, No Welcome Mat | False | By Joe Sharkey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/media/times-names-web-site-executive.html | Times Names Web Site Executive | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/25iht-Seats.html | Ready for takeoff? Even if it's standing room? | False | By Christopher Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/pageoneplus/corrections-646415.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/does-the-pulitzer-need-policing.html | Does the Pulitzer need policing? | False | By David Carr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/los-angeles-with-a-downtown-gehrys-vision.html | Los Angeles With a Downtown? Gehry's Vision | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/world-briefing-africa-cameroon-9-acquitted-of-sodomy-charges.html | World Briefing | Africa: Cameroon: 9 Acquitted Of Sodomy Charges | False | By Lydia Polgreen (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/science/pumping-up-the-land-crab-way.html | Pumping Up, the Land Crab Way | False | By Henry Fountain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/russian-business-discussed-at-forum-in-london.html | Russian Business Discussed at Forum in London | False | COMPILED by Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-goldstein-charles.html | Paid Notice: Deaths GOLDSTEIN, CHARLES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/a-new-age-changes-a-fairytale-landscape.html | A new age changes a fairy-tale landscape | False | By Richard Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/africa/syrian-leader-submits-to-un-inquiry.html | Syrian leader submits to UN inquiry | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-rosenfeld-naomi.html | Paid Notice: Deaths ROSENFELD, NAOMI | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/dispute-over-rabbis-successor-heats-up.html | Dispute Over Rabbi's Successor Heats Up | False | By Andy Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/world-briefing-europe-france-shuttered-sorbonne-reopens.html | World Briefing | Europe: France: Shuttered Sorbonne Reopens | False | By Ariane Bernard (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/housing-the-ancient-in-modernist-style.html | Housing the ancient in modernist style | False | By Alan Riding | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/25iht-DRAFT.html | NFL: Top of the draft surrounded by intrigue | False | Judy Battista | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/education/metro-briefing-new-york-manhattan-appointments-at-city.html | Metro Briefing | New York: Manhattan: Appointments At City University | False | By Karen W. Arenson (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/welcome-to-nicebank-no-fee-extra-interest-645940.html | Welcome to NiceBank: No Fee, Extra Interest | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/pro-basketball-roundup-artest-suspended-for-game-2-for-elbowing.html | PRO BASKETBALL: ROUNDUP; Artest Suspended for Game 2 for Elbowing | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/health/how-a-spoonful-of-sugar-helps-the-medicine-go-down.html | How a Spoonful of Sugar Helps the Medicine Go Down | By Abigail Zuger, M.d | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/greek-youths-protest-against-rice-visit.html | Greek Youths Protest Against Rice Visit | By Anthee Carassava, International Herald Tribune | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-roth-mel.html | Paid Notice: Deaths ROTH, MEL | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/science/letters.html | Letters | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/media/a-newspaper-seller-and-a-possible-buyer-with-little-to-say.html | A Newspaper Seller and a Possible Buyer, With Little to Say | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/iran-says-it-will-share-nuclear-skills.html | Iran Says It Will Share Nuclear Skills | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/pageoneplus/corrections-646164.html | Corrections | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/the-workplace-in-new-war-for-talent-the-old-tactics.html | The Workplace: In new war for talent, the old tactics linger on | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/us/national-briefing-education-new-harvard-business-dean.html | National Briefing \| Education: New Harvard Business Dean | By Katie Zezima (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/prisoners-and-the-census-644994.html | Prisoners and the Census | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/enron-chief-disbelieved-criticism-he-testifies.html | Enron chief disbelieved criticism, he testifies | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/us/in-rebuilding-as-in-the-disaster-wealth-and-class-help-define-new.html | In Rebuilding as in the Disaster, Wealth and Class Help Define New Orleans | By Gary Rivlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/books/philip-roth-haunted-by-illness-feels-fine.html | Philip Roth, Haunted by Illness, Feels Fine | By Charles McGrath | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/microsoft-opens-appeal-in-europe.html | Microsoft Opens Appeal in Europe | By Paul Meller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/drug-safety-after-the-fact.html | Drug Safety After the Fact | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/business/the-bull-of-russian-investment-finds-himself-in.html | The Bull of Russian Investment Finds Himself in Forced Hibernation | False | By Heather Timmons and Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/mayors-discuss-efforts-on-gun-crimes.html | Mayors Discuss Efforts on Gun Crimes | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-wasserman-edward-md.html | Paid Notice: Deaths WASSERMAN, EDWARD, M.D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/secretary-of-state-dismisses-new-threats-from-iran.html | Secretary of State dismisses new threats from Iran | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-rezak-anne.html | Paid Notice: Deaths REZAK, ANNE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/us/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/eu-clears-bird-flu-aid-for-farmers.html | EU clears bird flu aid for farmers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/tennis/a-complex-life-gets-a-closer-look.html | A Complex Life Gets a Closer Look | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-broida-edward-r.html | Paid Notice: Deaths BROIDA, EDWARD R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/girl-is-rescued-2-hours-after-abduction.html | Girl Is Rescued 2 Hours After Abduction | False | By Fernanda Santos and Nate Schweber | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/pessimism-about-us-as-trade-talks-miss-deadline.html | Pessimism About U.S. as Trade Talks Miss Deadline | False | By Katrin Bennhold and James Kanter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/asia/corruption-harmful-to-philippines-health-asia-pacific.html | Corruption harmful to Philippines' health - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/using-ice-cream-to-understand-frequent-flier-miles.html | Using Ice Cream to Understand Frequent-Flier Miles | False | By David Leonhardt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Audio | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/media/executive-says-his-rules-didnt-properly-credit-another-text.html | Executive Says His 'Rules' Didn't Properly Credit Another Text | False | By Leslie Wayne | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/media/inviting-soap-opera-fans-and-sponsor-to-the-emmys.html | Inviting Soap Opera Fans (and Sponsor) to the Emmys | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/books/a-quintessential-superfluous-man-trapped-in-absurdity.html | A Quintessential Superfluous Man, Trapped in Absurdity | False | By Michiko Kakutani | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-stone-robert.html | Paid Notice: Deaths STONE, ROBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/baseball/bonds-sends-mixed-message-amid-a-clearly-shaky-start.html | Bonds Sends Mixed Message Amid a Clearly Shaky Start | False | By Jack Curry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/health/metro-briefing-new-york-manhattan-possible-pact-with.html | Metro Briefing | New York: Manhattan: Possible Pact With Emergency Workers | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/opie-and-anthony-to-return-in-triumph-to-terrestrial-radio.html | Opie and Anthony to Return in Triumph to Terrestrial Radio | False | By Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/dozens-of-security-force-recruits-are-killed-by-iraqi.html | Dozens of Security Force Recruits Are Killed by Iraqi Insurgents | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/the-immigration-impasse.html | The Immigration Impasse | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/nuclear-dreaming-644951.html | Nuclear Dreaming | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/global-warming-a-will-to-act-646016.html | Global Warming: A Will to Act? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/justices-decline-churchstate-case-involving-a-kindergarten.html | Justices Decline Church-State Case Involving a Kindergarten Poster of Jesus | False | By Linda Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-mills-hannah-r-nee-pisetsky.html | Paid Notice: Deaths MILLS, HANNAH R. (NEE PISETSKY) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/metro-briefing-new-york-manhattan-coast-guard-relaxes-photo-policy.html | Metro Briefing | New York: Manhattan: Coast Guard Relaxes Photo Policy | False | By Andy Newman (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Injury | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/asia/suicide-bomber-kills-10-eroding-sri-lanka-ceasefire.html | Suicide Bomber Kills 10, Eroding Sri Lanka Cease-Fire | False | By Shimali Senanayake | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-nadler-geraldine-shirley.html | Paid Notice: Deaths NADLER, GERALDINE SHIRLEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/lost-in-shuffle-serbian-town-sees-a-future-in-macedonia.html | Lost in Shuffle, Serbian Town Sees a Future in Macedonia | False | By Nicholas Wood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/25iht-WTO.html | WTO's chief says talks delayed, not deadlocked | False | By Katrin Bennhold and James Kanter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-johnson-jean-taylor.html | Paid Notice: Deaths JOHNSON, JEAN TAYLOR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/analysts-welcome-move-to-freeze-deposits-to-reserves.html | Analysts Welcome Move to Freeze Deposits to Reserves | False | By Jad Mouawad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/sports-briefing-golf-pga-aids-hurricane-relief.html | SPORTS BRIEFING: GOLF; PGA AIDS HURRICANE RELIEF | False | By Damon Hack (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-neumann-julius-gershon-rabbi-dr.html | Paid Notice: Deaths NEUMANN, JULIUS GERSHON, RABBI DR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-memorials-kellogg-the-honorable-francis-l.html | Paid Notice: Memorials KELLOGG, THE HONORABLE FRANCIS L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/william-gottlieb-89-jazz-photographer-is-dead.html | William Gottlieb, 89, Jazz Photographer, Is Dead | False | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/suite-franaise.html | Suite FranãˆsãŸaise | False | Reviewed by Richard Eder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/theater/reviews/laughing-at-heartache-long-before-neil-simon-in-the.html | Laughing at Heartache, Long Before Neil Simon, in 'The Contrast' | False | By Jason Zinoman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/pageoneplus/corrections-646466.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/software-chief-admits-to-guilt-in-fraud-case.html | Software Chief Admits to Guilt in Fraud Case | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/other-views-south-china-morning-post-jordan-times-daily-telegraph.html | Other Views: South China Morning Post, Jordan Times, Daily Telegraph | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/basketball/times-the-suns-expected-bryant-the-lakers-came-instead.html | The Suns Expected Bryant; The Lakers Came Instead | False | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/pageoneplus/corrections-646172.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/asia/briefly-army-attacks-by-air-after-suicide-bombing.html | Briefly: Army attacks by air after suicide bombing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/africa/world-bank-failed-in-fight-against-malaria-health-experts-say.html | World Bank Failed in Fight Against Malaria, Health Experts Say | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/pageoneplus/corrections-646458.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/movies/alida-valli-84-film-actress-memorable-in-third-man-dies.html | Alida Valli, 84, Film Actress Memorable in 'Third Man,' Dies | False | By Nadine Brozan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/pageoneplus/corrections-646440.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/us/after-quitting-aflcio-group-suggests-reunion-of-sorts.html | After Quitting A.F.L.-C.I.O., Group Suggests Reunion of Sorts | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/rabbi-moses-teitelbaum-is-dead-at-91.html | Rabbi Moses Teitelbaum Is Dead at 91 | False | By Andy Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/baseball/bonds-hurts-mets-with-his-feet-not-his-bat-as-glavine.html | Bonds Hurts Mets With His Feet, Not His Bat, as Glavine Struggles | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/25iht-NFLE.html | NFL Europe struggles with German issue | False | By Mike Carlson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/design/cai-guoqiangs-clear-sky-black-cloud-art-work-is-done-at-the.html | Cai Guo-Qiang's 'Clear Sky Black Cloud' Art Work Is Done at the Metropolitan Museum | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/us/how-low-is-the-lower-9th-wards-fate-may-lie-in-the-answer.html | How Low Is the Lower 9th? Ward's Fate May Lie in the Answer | False | By John Schwartz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/pageoneplus/corrections-646180.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/us/national-briefing-southwest-texas-university-security-breach.html | National Briefing \| Southwest: Texas: University Security Breach | False | By Steve Barnes (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/25iht-Samsung.html | Samsung, at pinnacle, strives for originality | False | By Martin Fackler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/france-cautious-and-skeptical-on-trade-deal.html | France cautious and skeptical on trade deal | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/books/jane-jacobs-urban-activist-is-dead-at-89.html | Jane Jacobs, Urban Activist, Is Dead at 89 | False | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/baseball/in-millers-spirit-umpires-hold-line.html | In Miller's Spirit, Umpires Hold Line | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-kleine-phyllis.html | Paid Notice: Deaths KLEINE, PHYLLIS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/lay-blames-fastow-for-enrons-accounting-tricks.html | Lay Blames Fastow for Enron's Accounting Tricks | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/bush-moves-to-ease-oil-prices.html | Bush Moves to Ease Oil Prices | False | By David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/soccer/fifa-loses-doping-ruling-olympic-status-in-jeopardy.html | FIFA Loses Doping Ruling; Olympic Status in Jeopardy | False | By Lynn Zinser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/welcome-to-nicebank-no-fee-extra-interest-645966.html | Welcome to NiceBank: No Fee, Extra Interest | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/television/telenovelas-to-deliver-la-pasion-in-english.html | Telenovelas to Deliver La Pasiã¸sl‰ in English | False | By Mireya Navarro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/30-are-killed-in-sinai-as-bombs-rock-egyptian-resort-city.html | 30 Are Killed in Sinai as Bombs Rock Egyptian Resort City | False | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/xerox-misses-estimates-pricing-pressure-is-blamed.html | Xerox Misses Estimates; Pricing Pressure Is Blamed | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/health/psychology/analyze-these.html | Analyze These | False | By Benedict Carey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/metro-briefing.html | Metro Briefing | False | ANAHAD O'CONNOR (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Enhanced Quality | Author | Registration Earliest Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-rosenberg-eleanore-altshuler.html | Paid Notice: Deaths ROSENBERG, ELEANORE ALTSHULER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/health/psychology/sometimes-the-truth-is-not-what-sets-you-free.html | Sometimes the Truth Is Not What Sets You Free | False | By Elissa Ely, M.d. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/an-80-million-tug-of-war-between-newark-and-trenton.html | An $80 Million Tug of War Between Newark and Trenton | False | By Damien Cave | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/a-guilty-verdict-an-angry-interview-and-then-a-divorce.html | A Guilty Verdict, an Angry Interview, and Then a Divorce | False | By Alan Feuer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/potheads-and-sudafed.html | Potheads and Sudafed | False | By John Tierney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/wto-arrives-down-on-the-farm-in-us.html | WTO arrives down on the farm in U.S. | False | By Elizabeth Becker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/inspired-by-da-vinci-and-foghorn-leghorn.html | Inspired by Da Vinci, and Foghorn Leghorn | False | By Lily Koppel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/graft-and-the-hajj-business-international-herald.html | Graft and the hajj - Business - International Herald Tribune | False | By Donald Greenlees | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/defendant-gets-25-years-for-beating-gay-man.html | Defendant Gets 25 Years for Beating Gay Man | False | By Andy Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/time-for-a-bush-course-correction-6-letters.html | Time for a Bush Course Correction (6 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/transit-leader-marches-to-jail-to-start-serving-10day-term.html | Transit Leader Marches to Jail to Start Serving 10-Day Term | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/eu-critic-gains-a-following-in-finland.html | EU critic gains a following in Finland | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/americas/briefly-port-workers-to-get-background-checks.html | Briefly: Port workers to get background checks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/citing-security-plants-use-safer-chemicals.html | Citing Security, Plants Use Safer Chemicals | False | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Audio | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/people-robert-de-niro-jj-abrams-gillian-anderson.html | People: Robert De Niro, J.J. Abrams, Gillian Anderson | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/theater/reviews/weirdos-in-love-elizabeth-meriwethers-mistakes-madeline.html | Weirdos in Love: Elizabeth Meriwether's 'Mistakes Madeline Made' | False | By Jason Zinoman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/science/gender-gap-646288.html | Gender Gap | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/health/psychology/aging-elderly-patients-draw-a-line-at-mental-impairment.html | Aging: Elderly Patients Draw a Line at Mental Impairment | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/nassau-plan-for-a-registry-for-partners-is-defeated.html | Nassau Plan for a Registry for Partners Is Defeated | False | By Bruce Lambert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/books/harvard-novelist-says-copying-was-unintentional.html | Harvard Novelist Says Copying Was Unintentional | False | By Dinitia Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/world-cup-is-giving-mobile-video-a-big-kick.html | World Cup is giving mobile video a big kick | False | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/ruling-budges-logjam-on-generic-biotech-drugs.html | Ruling budges logjam on generic biotech drugs | False | By Stephen Heuser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/us-will-help-turks-stop-kurdish-inroads-from-iraq.html | U.S. Will Help Turks Stop Kurdish Inroads From Iraq | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/education/metro-briefing-new-york-queens-school-lunch-financing.html | Metro Briefing | New York: Queens: School Lunch Financing Questioned | False | By Elissa Gootman (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/music/met-chamber-ensemble-pulls-big-fish-from-big-pond.html | Met Chamber Ensemble Pulls Big Fish From Big Pond | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/france-doling-out-cash-for-6-hightech-projects.html | France doling out cash for 6 high-tech projects | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/us/abu-ghraib-officer-to-face-charges.html | Abu Ghraib Officer to Face Charges | False | By Eric Schmitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/in-shostakovichs-year-a-turn-for-his-friend.html | In Shostakovich's year, a 'Turn' for his friend | False | By George Loomis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/world-briefing-united-nations-europe-middle-east-africa-americas-and.html | World Briefing: United Nations, Europe, Middle East, Africa, Americas and Asia | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ind. | Author | Registration Effect. Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/meanwhile-if-it-may-please-your-highness.html | Meanwhile: If it may please Your Highness | False | Sunanda K. Datta-Ray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/arts-briefly-deja-vu-all-over-again.html | Arts, Briefly; Déjà Vu All Over Again | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/asia/nepal-calms-as-coalition-picks-a-premier.html | Nepal Calms as Coalition Picks a Premier | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/pageoneplus/corrections-646431.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/health/nutrition-mediterranean-diet-looks-good-for-alzheimers.html | Nutrition: Mediterranean Diet Looks Good for Alzheimer's | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/world-briefing-united-nations-100-million-authorized-for-renovation.html | World Briefing | United Nations: $100 Million Authorized For Renovation | False | By Warren Hoge (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-marino-antoinette.html | Paid Notice: Deaths MARINO, ANTOINETTE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/time-for-a-bush-course-correction-645680.html | Time for a Bush Course Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/movies/at-the-tribeca-festival-films-long-on-reality-short-on-fluff.html | At the Tribeca Festival, Films Long on Reality, Short on Fluff | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/ncaabasketball/manhattan-selects-pittsburgh-assistant-as-its-new.html | Manhattan Selects Pittsburgh Assistant as Its New Coach | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/sales-of-existing-homes-rose-slightly-in-march.html | Sales of Existing Homes Rose Slightly in March | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/making-the-un-work.html | Making the U.N. Work | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-woll-bernice-shrifte.html | Paid Notice: Deaths WOLL, BERNICE (SHRIFTE) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/protests-erupt-amid-rice-visit-to-athens.html | Protests erupt amid Rice visit to Athens | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/asia/south-korea-stokes-feud-with-japan-over-islands.html | South Korea stokes feud with Japan over islands | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/lottery-numbers.html | Lottery Numbers | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/africa/zarqawi-again-raises-his-profile-with-video.html | Zarqawi again raises his profile with video | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-sabbah-maurice.html | Paid Notice: Deaths SABBAH, MAURICE | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-alexander-deanie.html | Paid Notice: Deaths ALEXANDER, DEANIE | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/monitor-sees-misconduct-by-a-state-school-dean-and-a-newark.html | Monitor Sees Misconduct by a State School Dean and a Newark Council Leader | By David Kocieniewski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-madoff-roger.html | Paid Notice: Deaths MADOFF, ROGER | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/pageoneplus/corrections-644315.html | Corrections | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/nba-wade-halts-bulls-charge.html | NBA: Wade halts Bulls' charge | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/new-design-styles-for-commercial-ventures-too.html | New design styles for commercial ventures, too | By Elaine Louie | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/food-stamps-in-new-york-644978.html | Food Stamps in New York | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/football/no-selection-in-the-draft-seems-sure-this-year.html | No Selection in the Draft Seems Sure This Year | By Judy Battista | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/welcome-to-nicebank-no-fee-extra-interest-645958.html | Welcome to NiceBank: No Fee, Extra Interest | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/welcome-to-nicebank-no-fee-extra-interest-645974.html | Welcome to NiceBank: No Fee, Extra Interest | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-thorpe-harvey.html | Paid Notice: Deaths THORPE, HARVEY | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/metro-briefing-new-york-staten-island-audit-faults-staten-island.html | Metro Briefing | New York: Staten Island: Audit Faults Staten Island Yankees | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/movies/arts-briefly-united-93-mayor-and-governor-support-free-speech.html | Arts, Briefly; 'United 93': Mayor and Governor Support Free Speech | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Empty | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-kayle-leonard-e.html | Paid Notice: Deaths KAYLE, LEONARD E. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/25iht-LON26.html | For director, 3 plays (so far) in singular year | False | By Matt Wolf | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/roundup-ronaldinho-passes-beckham-in-income.html | Roundup: Ronaldinho passes Beckham in income | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/time-for-a-bush-course-correction-645656.html | Time for a Bush Course Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/health/science-science-illustrated-they-never-walked-on-camera-so-just-how.html | SCIENCE ILLUSTRATED; They Never Walked on Camera. So Just How Did They Walk? | False | By Frank O'Connell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/science/scientists-again-debating-how-snakes-came-to-slither.html | Scientists Again Debating How Snakes Came to Slither | False | By Carl Zimmer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/science/ants-better-with-dose-of-humanity-and-humor.html | Ants, Better With Dose of Humanity (and Humor) | False | By James Gorman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/pageoneplus/corrections-646423.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/eu-investigates-rent-for-parliament.html | EU investigates rent for Parliament | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/raising-the-bar-at-samsung.html | Raising the Bar at Samsung | False | By Martin Fackler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/science/scientists-discover-a-salamander-now-profiteers-have-found-it-too.html | Scientists Discover a Salamander; Now Profiteers Have Found It Too | False | By Kenneth Chang | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/iran-is-described-as-defiant-on-2nd-nuclear-program.html | Iran Is Described as Defiant on 2nd Nuclear Program | False | By David E. Sanger and Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/new-criticism-falls-on-supplemental-bills.html | New Criticism Falls on 'Supplemental' Bills | False | By Sheryl Gay Stolberg and Edmund L. Andrews | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/metro-briefing-new-york-manhattan-lawsuit-filed-over-recruiting.html | Metro Briefing | New York: Manhattan: Lawsuit Filed Over Recruiting Database | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Entity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Number | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/asia/bombing-kills-8-in-sri-lanka.html | Bombing kills 8 in Sri Lanka | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/suicide-attack-on-sri-lankas-top-military-commander-leaves-8-dead.html | Suicide attack on Sri Lanka's top military commander leaves 8 dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/hockey/sabres-use-2-hat-tricks-to-overpower-the-flyers.html | Sabres Use 2 Hat Tricks to Overpower the Flyers | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/hockey/devils-show-rangers-how-to-win-shorthanded.html | Devils Show Rangers How to Win Short-Handed | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/us-details-rowland-associates-enrichment-schemes.html | U.S. Details Rowland Associates' Enrichment Schemes | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/pageoneplus/c orrections-646504.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/baseball/hernandezs-dugout-target-rubs-it-in-a-bit.html | Hernandez's Dugout Target Rubs It in a Bit | False | By Lynn Zinser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/world-briefing-middle-east-jordan-failed-suicide-bomber-on-trial.html | World Briefing \| Middle East: Jordan: Failed Suicide Bomber On Trial | False | By Hassan M. Fattah (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/managing-globalization-old-tax-breaks-fade-in-new.html | Managing Globalization: Old tax breaks fade in new world | False | Daniel Altman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/science/wrong-plague-646261.html | Wrong Plague? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/metro-briefing-new-york-white-plains-murder-trial-delayed.html | Metro Briefing \| New York: White Plains: Murder Trial Delayed | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/baseball/mussina-finds-out-that-less-can-be-more.html | Mussina Finds Out That Less Can Be More | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/microsoft-claims-it-was-forced-it-to-give-rivals-free-ride.html | Microsoft claims it was forced it to give rivals 'free ride' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/asia/opposition-calls-off-protests-in-nepal.html | Opposition calls off protests in Nepal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/asia/in-japan-a-rural-village-on-extinctions-edge.html | In Japan, a rural village on extinction's edge | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/french-debate-resumes-as-do-protests.html | French debate resumes, as do protests | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/sports-of-the-times-new-guard-is-upholding-a-tradition.html | Sports of The Times; New Guard Is Upholding A Tradition | False | By Dave Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/greek-police-gird-for-protests-during-rice-visit.html | Greek Police Gird for Protests During Rice Visit | False | By Anthee Carassava | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/one-day-that-economy-ticket-may-buy-you-a-place-to-stand.html | One Day, That Economy Ticket May Buy You a Place to Stand | False | By Christopher Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/pageoneplus/corrections-646482.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/glaxo-feels-weight-of-regulators-wholl-rule-on.html | Glaxo feels weight of regulators who'll rule on obesity drug | False | By Stephanie Saul | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/trier-journal-marxs-house-is-the-mecca-of-the-chinese-tourist.html | Trier Journal; Marx's House Is the Mecca of the Chinese Tourist Class | False | By Richard Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/health/patterns-whos-the-daddy-not-me-often-means-in-denial.html | Patterns: Who's the Daddy? 'Not Me' Often Means 'in Denial' | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/science/industrial-plants-begin-switch-to-safer-chemicals.html | Industrial Plants Begin Switch to Safer Chemicals | False | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/viacom-to-pay-102-million-for-an-online-game-service.html | Viacom to Pay $102 Million for an Online Game Service | False | By Saul Hansell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/graffiti-back-in-subways-indelibly-this-time.html | Graffiti Back in Subways, Indelibly This Time | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-neuburger-lucile.html | Paid Notice: Deaths NEUBURGER, LUCILE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/basketball/nets-seem-to-like-carter-the-shooter.html | Nets Seem to Like Carter the Shooter | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/bank-signs-a-fiveyear-deal-for-ads-at-kennedy-airport.html | Bank Signs a Five-Year Deal for Ads at Kennedy Airport | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/rebuilding-of-iraqi-pipeline-as-disaster-waiting-to-happen.html | Rebuilding of Iraqi Pipeline as Disaster Waiting to Happen | False | By James Glanz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/talk-to-iran-president-bush.html | Talk to Iran, President Bush | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/global-warming-a-will-to-act-646024.html | Global Warming: A Will to Act? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/20-years-ago-a-plume-at-chernobyl-europe-international-herald.html | 20 years ago, a plume at Chernobyl - Europe - International Herald Tribune | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/africa/rice-warns-turkey-to-keep-out-of-iraq.html | Rice warns Turkey to keep out of Iraq | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/nissan-reports-another-year-of-record-profits.html | Nissan Reports Another Year of Record Profits | False | By Martin Fackler, International Herald Tribune | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/time-for-a-bush-course-correction-645672.html | Time for a Bush Course Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/world-briefing-europe-vatican-city-pope-orders-study-on-condoms-and.html | World Briefing | Europe: Vatican City: Pope Orders Study On Condoms And Aids | False | By Ian Fisher (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/small-town-at-center-of-labor-battle.html | Small town at center of labor battle | False | By Giovanna Dell'Orto | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/basketball/new-season-and-a-fresh-start.html | New Season and a Fresh Start | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/police-informer-in-terror-trial-takes-stand.html | Police Informer in Terror Trial Takes Stand | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/baseball/mets-matsui-does-enough-to-intrigue-but-not-enough-to.html | Mets' Matsui Does Enough to Intrigue, but Not Enough to Impress | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/health/after-the-adoption-a-new-child-and-the-blues.html | After the Adoption, a New Child and the Blues | False | By Laurie Tarkan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/science/space/problems-persist-but-nasa-says-the-discovery-can-launch-as.html | Problems Persist, but NASA Says the Discovery Can Launch as Scheduled | False | By Warren E. Leary | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/science/step-right-up-see-the-patient-646318.html | Step Right Up, See the Patient | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/greening-the-american-lawn.html | Greening the American Lawn | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/magzine/scott-turow.html | Scott Turow | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/fox-host-said-to-lean-to-white-house-job.html | Fox Host Said to Lean to White House Job | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/do-not-attack-iran.html | Do not attack Iran | | False | Zbigniew Brzezinski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-duggan-john-charles-jack.html | Paid Notice: Deaths DUGGAN, JOHN CHARLES "JACK" | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/asia/vietnams-communist-leader-gets-a-2nd-term.html | Vietnam's Communist leader gets a 2nd term | | False | By Seth Mydans | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/briefing-eon-wins-approval-from-eu-for-endesa-deal.html | Briefing: E.ON wins approval from EU for Endesa deal | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/time-for-a-bush-course-correction-645702.html | Time for a Bush Course Correction | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-hoyne-marjorie.html | Paid Notice: Deaths HOYNE, MARJORIE | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/americas/bush-tries-to-ease-soaring-gas-prices.html | Bush tries to ease soaring gas prices | | False | By Brian Knowlton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/briefing-strong-sales-growth-lifts-profit-63-at-att.html | Briefing: Strong sales growth lifts profit 63% at AT&T | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/science/get-the-examination-first-646300.html | Get the Examination First | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-ziegelbaum-benjamin.html | Paid Notice: Deaths ZIEGELBAUM, BENJAMIN | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-gerzog-marvin-marty.html | Paid Notice: Deaths GERZOG, MARVIN ("MARTY") | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/limelight-finds-new-white-house-deputy.html | Limelight Finds New White House Deputy | | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/poguesposts/a-worms-tale.html | A Worm's Tale | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/a-king-in-check.html | A King in Check | False | By Samrat Upadhyay | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/region/metro-briefing-new-york-manhattan-revocation-of-immunity-sought.html | Metro Briefing | New York: Manhattan: Revocation Of Immunity Sought | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-mass-nathaniel-j.html | Paid Notice: Deaths MASS, NATHANIEL J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/middleeast/video-appears-to-show-zarqawi.html | Video Appears to Show Zarqawi | False | By Christine Hauser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/health/forge-your-way-through-the-medicare-drug-maze.html | Forge Your Way Through the Medicare Drug Maze | False | By Jane E. Brody | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/will-success-doom-frequent-flier-miles.html | Will success doom frequent-flier miles? | False | By David Leonhardt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/osamas-crusade-in-darfur.html | Osama's Crusade in Darfur | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/germans-confident-despite-oil-and-euro-trends.html | Germans confident despite oil and euro trends | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-patmos-monica-l-hershey.html | Paid Notice: Deaths PATMOS, MONICA L. HERSHEY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/africa/target-of-egypt-bombs-the-tourist-industry.html | Target of Egypt bombs: The tourist industry | False | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/us/for-latinos-in-the-midwest-a-time-to-be-heard.html | For Latinos in the Midwest, a Time to Be Heard | False | By Randal C. Archibold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/dirty-dealings.html | Dirty dealings | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/pageoneplus/corrections-646490.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/fox-news-says-commentator-to-be-white-house-spokesman.html | Fox News Says Commentator to Be White House Spokesman | False | By Agence France Presse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/nissans-profit-a-record-for-6th-year-in-a-row.html | Nissan's profit a record for 6th year in a row | False | By Martin Fackler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/science/joining-hands-to-preserve-a-flyway.html | Joining Hands to Preserve a Flyway | False | By Tina Kelley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/fired-cia-officer-denies-role-in-leak.html | Fired C.I.A. Officer Denies Role in Leak | False | By Mark Mazzetti and Scott Shane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/music/mozarts-reputation-and-influence-by-word-and-example.html | Mozart's Reputation and Influence: By Word and Example | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/pageoneplus/corrections-646474.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/global-warming-a-will-to-act-646008.html | Global Warming: A Will to Act? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/health/vital-signs-responses-dont-worry-be-happy-or-risk-getting-flu.html | VITAL SIGNS: RESPONSES; Don't Worry, Be Happy, or Risk Getting Flu | False | By Nicholas Bakalar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/africa/iran-official-says-tehran-will-hide-its-nuclear-program.html | Iran official says Tehran will hide its nuclear program | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/on-business-swimming-pool-in-tow.html | On Business, Swimming Pool in Tow | False | By David Reidenbach | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/us/jury-begins-deliberating-moussaouis-fate.html | Jury Begins Deliberating Moussaoui's Fate | False | By Neil A. Lewis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/south-africa-medical-firm-grows-in-uk.html | South Africa medical firm grows in U.K. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/music/an-open-road-for-aspiring-artists.html | An Open Road for Aspiring Artists | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/europe/survivors-put-kremlin-on-trial-in-russian-school-siege.html | Survivors Put Kremlin on Trial in Russian School Siege | False | By C. J. Chivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-malamud-hannah.html | Paid Notice: Deaths MALAMUD, HANNAH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/developer-accepts-world-trade-center-deal.html | Developer Accepts World Trade Center Deal | False | By Charles V Bagli | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/mcnealy-yields-post-as-sun-chief.html | McNealy Yields Post as Sun Chief | False | By John Markoff and Laurie J. Flynn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published Date | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/science/studies-find-elusive-key-to-cell-fate-in-embryo.html | Studies Find Elusive Key to Cell Fate in Embryo | False | By Nicholas Wade | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/technology/microsoft-and-europe-agree-software-remedy-has-failed.html | Microsoft and Europe Agree Software Remedy Has Failed | False | By Paul Meller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/science/ha-ha-you-are-getting-sleepy-646296.html | Ha Ha, You Are Getting Sleepy | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/the-oceans-resurface.html | The oceans resurface | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/time-for-a-bush-course-correction-645664.html | Time for a Bush Course Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/washington/in-immigration-remarks-bush-hints-he-favors-senate-plan.html | In Immigration Remarks, Bush Hints He Favors Senate Plan | False | By Elisabeth Bumiller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/businessspecial3/folksy-lay-opens-up-to-the-jury.html | Folksy Lay Opens Up to the Jury | False | By Alexei Barrionuevo and Simon Romero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/us/once-boon-ties-to-bush-may-be-bust.html | Once Boon, Ties to Bush May Be Bust | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/onenight-survey-shows-13-decrease-in-citys-homeless.html | One-Night Survey Shows 13% Decrease in City's Homeless | False | By Toni Whitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/metro-briefing-new-york-garden-city-higher-age-for-tobacco.html | Metro Briefing | New York: Garden City: Higher Age For Tobacco Purchases | False | By Bruce Lambert (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/a-grand-march-to-a-jail-cell-and-maybe-history.html | A Grand March to a Jail Cell, and Maybe History | False | By Clyde Haberman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/us/exenvironmental-leaders-tout-nuclear-energy.html | Ex-Environmental Leaders Tout Nuclear Energy | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-gottlieb-william-paul.html | Paid Notice: Deaths GOTTLIEB, WILLIAM PAUL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/theater/telling-tales-out-of-school-with-alan-bennetts-history-boys.html | Telling Tales Out of School With Alan Bennett's History Boys | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/time-for-a-bush-course-correction-645699.html | Time for a Bush Course Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | In-jury | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/business/worldbusiness/discord-at-european-court-handling-microsofts.html | Discord at European Court Handling Microsoft's Antitrust Case | False | By James Kanter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/state-assembly-overrides-governors-budget-vetoes.html | State Assembly Overrides Governor's Budget Vetoes | False | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/25iht-BIKE.html | Cycling: French trail in races but lead in finger-pointing | False | Samuel Abt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/nyregion/a-boycott-for-immigrants-rights-picks-up-support-on-long-island.html | A Boycott for Immigrants' Rights Picks Up Support on Long Island | False | By Paul Vitello | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-doscher-bruce.html | Paid Notice: Deaths DOSCHER, BRUCE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-loomis-patricia-anne-scanlan.html | Paid Notice: Deaths LOOMIS, PATRICIA ANNE (SCANLAN) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/world/asia/in-a-retreat-nepals-king-says-he-will-reinstate-parliament.html | In a Retreat, Nepal's King Says He Will Reinstate Parliament | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-bettan-bernard.html | Paid Notice: Deaths BETTAN, BERNARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/classified/paid-notice-deaths-correa-vanessa.html | Paid Notice: Deaths CORREA, VANESSA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/arts/recreating-the-home-for-chinas-rising-leisure-class.html | Recreating the home for China's rising leisure class | False | By Elaine Louie | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/theater/arts/arts-briefly-high-fidelity-gets-a-broadway-remix.html | Arts, Briefly; 'High Fidelity' Gets a Broadway Remix | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/sports/soccer-the-delicate-overlap-between-sports-and-politics.html | Soccer: The delicate overlap between sports and politics | False | Rob Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-25 | 2006-04-25 | https://www.nytimes.com/2006/04/25/opinion/science/a-woman-speaks-646270.html | A Woman Speaks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/middleeast/rumsfeld-rice-pay-joint-visit-to-baghdad-2006042692270017385.html | Rumsfeld, Rice Pay Joint Visit to Baghdad | False | By Steven R. Weisman and David Cloud | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-woll-bernice-shrifte.html | Paid Notice: Deaths WOLL, BERNICE (SHRIFTE) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Public Article | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/onetime-superstars-of-handels-operas.html | Onetime superstars of Handel's operas | False | By Alan Riding | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-memorials-tishman-marcia-w.html | Paid Notice: Memorials TISHMAN, MARCIA W. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/infineon-earnings-rise-on-sales-growth.html | Infineon earnings rise on sales growth | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/baseball-the-mets-win-on-the-homer-bonds-let-get-away.html | BASEBALL; The Mets Win on the Homer Bonds Let Get Away | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/vision.html | Vision | False | By Chester Higgins Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/reviews/a-waiting-game-with-savory-rewards.html | A Waiting Game With Savory Rewards | False | By Frank Bruni | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/arts-briefly-ticket-sales-kill-swans.html | Arts, Briefly; Ticket Sales Kill Swans | False | By John Files | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/the-neighborhood-that-the-ballpark-built.html | The Neighborhood That the Ballpark Built | False | By Morris Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/harlem-is-rising-but-where-to-eat.html | Harlem Is Rising, but Where to Eat? | False | By Caren Chesler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/italy-roiled-by-election-now-hit-by-merger-fight.html | Italy, roiled by election, now hit by merger fight | False | By Eric Sylvers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/a-tool-for-every-treat.html | A Tool for Every Treat | False | By Julia Moskin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/pageoneplus/corrections-650250.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/swiss-can-go-to-germany-to-receive-health-care.html | Swiss can go to Germany to receive health care | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/earnings-eightfold-jump-in-profit-at-united.html | Earnings: Eightfold jump in profit at United Microelectronics | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/26iht-OLD27.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/12/technology/12iht-PTEND13.1523942.html | The End User: Junk payout in spam case - Technology - International Herald Tribune | False | By Victoria Shannon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/roundup-favre-will-return-to-lead-the-packers.html | Roundup: Favre will return to lead the Packers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/societys-eating-habits-649384.html | Society's Eating Habits | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-fass-alice.html | Paid Notice: Deaths FASS, ALICE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/lawyers-focus-on-definition-of-lie-in-trial-of-man-who-knew.html | Lawyers Focus on Definition of Lie in Trial of Man Who Knew Hijackers | By Nicholas Confessore and Carla Baranauckas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/arts-briefly.html | Arts, Briefly | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/briefly-un-sanctions-target-darfur-for-first-time.html | Briefly: UN sanctions target Darfur for first time | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/goal-of-sequels-never-be-hohum.html | Goal of sequels: Never be ho-hum | By Charles Herold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/26iht-DONG.html | Vietnam dabbles in capitalism | By Wayne Arnold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/bush-takes-steps-to-ease-increase-in-energy-prices.html | Bush Takes Steps to Ease Increase in Energy Prices | By David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/pageoneplus/corrections-650188.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/world-briefing-middle-east-asia-africa-europe-and-south-pacific.html | World Briefing: Middle East, Asia, Africa, Europe and South Pacific | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-paget-marilyn-c.html | Paid Notice: Deaths PAGET, MARILYN C. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/recipe-fiddlehead-fern-and-morel-salad.html | Recipe: Fiddlehead Fern and Morel Salad | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/arts-briefly-from-18-to-49-fox-is-tops.html | Arts, Briefly; From 18 to 49, Fox Is Tops | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/board-urges-changes-to-process-for-approving-plane-designs.html | Board Urges Changes to Process for Approving Plane Designs | By Matthew L. Wald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/microsoft-in-european-court-says-2004-ruling-is-a-failure.html | Microsoft in European Court Says 2004 Ruling Is a Failure | By Paul Meller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/justices-reject-immunity-below-state-level.html | Justices Reject Immunity Below State Level | By Linda Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/media/singleton-to-acquire-four-knight-ridder-papers.html | Singleton to Acquire Four Knight Ridder Papers | | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-niederhoffer-elaine.html | Paid Notice: Deaths NIEDERHOFFER, ELAINE | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/westchester-expands-effort-to-prevent-abuse-of-infants.html | Westchester Expands Effort to Prevent Abuse of Infants | | By Anahad O'Connor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/brand-u.html | Brand U. | | By Stephen Budiansky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/26iht-ECOM27.html | Product reviews get the 'wiki' treatment | | By Bob Tedeschi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/reviews/in-red-hook-beckoning-to-a-bigger-world.html | In Red Hook, Beckoning to a Bigger World | | By Peter Meehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/off-the-menu.html | Off the Menu | | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-mass-nathaniel-j.html | Paid Notice: Deaths MASS, NATHANIEL J. | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-zwerling-evelyn-r.html | Paid Notice: Deaths ZWERLING, EVELYN R. | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/changing-economic-landscape-transforms-poland.html | Changing economic landscape transforms Poland | | By Vanessa Gera | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/realtor-study-says-market-may-be-cooling-but-slowly.html | Realtor Study Says Market May Be Cooling, but Slowly | | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/excerpts-from-tony-snows-columns.html | Excerpts From Tony Snows Columns | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/the-minimalist-miso-love-at-first-bite.html | THE MINIMALIST; Miso: Love At First Bite | | By Mark Bittman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/pageoneplus/corrections-650242.html | Corrections | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/lethal-cruelty.html | Lethal Cruelty | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/seeking-big-partners-for-tiny-wires.html | Seeking big partners for tiny wires | | By Barnaby J. Feder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/a-prius-in-a-every-pot.html | A Prius in Every Pot | | By Maureen Dowd | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Public | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/pageoneplus/corrections-650218.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-rossoff-annie-rosenblum.html | Paid Notice: Deaths ROSSOFF, ANNIE ROSENBLUM | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/middleeast/qaeda-video-vows-iraq-defeat-for-crusader-us.html | Qaeda Video Vows Iraq Defeat for 'Crusader' U.S. | False | By Dexter Filkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/pogueposts/how-to-clear-the-clutter-of-speaker-wires.html | How to Clear the Clutter of Speaker Wires | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/realestate/dubai-makes-waterfront-plans-properties-international-herald.html | Dubai makes waterfront plans - Properties - International Herald Tribune | False | By Gina Rarick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/middleeast/israel-orders-security-fence-plugged-to-bar-suicide-bombers.html | Israel Orders Security Fence Plugged to Bar Suicide Bombers | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-stone-robert.html | Paid Notice: Deaths STONE, ROBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/for-leadership-an-aging-italy-overlooks-young.html | For leadership, an aging Italy overlooks young | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/finding-shortcuts-in-internet-explorer-7.html | Finding Shortcuts in Internet Explorer 7 | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/26iht-Flyer.html | Frequent-flier programs are having a bit of a bumpy ride | False | By David Leonhardt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/americas/80000-native-canadians-to-be-compensated-in-school-abuse.html | 80,000 Native Canadians to be Compensated in School Abuse | False | By Clifford Krauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/music/van-morrison-explores-the-unknowable-sometimes-in-silence.html | Van Morrison Explores the Unknowable, Sometimes in Silence | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/briefing-eu-trade-chief-welcomes-hints-of-us.html | Briefing: EU trade chief welcomes hints of U.S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/student-driven-sudan-divestment-campaign-grows.html | Student-Driven Sudan Divestment Campaign Grows | False | By Philip Rucker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/eu-wants-jail-terms-for-piracy.html | EU wants jail terms for piracy | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/nasa-chief-says-future-flights-will-force-cutbacks-in-science.html | NASA Chief Says Future Flights Will Force Cutbacks in Science | By Warren E. Leary | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/soccer-arsenal-quintessentially-french-heads-to-paris.html | Soccer: Arsenal, quintessentially French, heads to Paris | Rob Hughes | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/food-stuff-how-to-open-your-oyster-not-your-hand.html | FOOD STUFF; How to Open Your Oyster, Not Your Hand | By Florence Fabricant | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/news-summary.html | News Summary | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/un-council-imposes-sanctions-on-4-men-in-darfur-war-crimes.html | U.N. Council Imposes Sanctions On 4 Men in Darfur War Crimes | By Warren Hoge | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/education/in-college-entrance-frenzy-a-lesson-out-of-left-field.html | In College Entrance Frenzy, a Lesson Out of Left Field | By Samuel G. Freedman | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/automobiles/autospecial/to-gain-market-share-nissan-vows-a-newmodel-blitz.html | To Gain Market Share, Nissan Vows a New-Model Blitz | By Martin Fackler | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/books/philip-roths-latest-man-without-much-to-show-for-life.html | Philip Roth's Latest Man Without Much to Show for Life | By Michiko Kakutani | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/medical-marijuana-pro-and-con-650390.html | Medical Marijuana, Pro and Con | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/genetic-test-to-give-clues-on-treatment-of-hepatitis-c.html | Genetic Test To Give Clues On Treatment Of Hepatitis C | By Andrew Pollack | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/dinnerware-with-corners-making-a-point.html | Dinnerware With Corners, Making a Point | By Oliver Schwaner-Albright | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/26iht-ATT.html | Carriers outpace suppliers in telecom | By Ken Belson | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/how-not-to-cure-an-addiction.html | How Not to Cure an Addiction | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-gelbart-rose.html | Paid Notice: Deaths GELBART, ROSE | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/a-draft-law-in-france-unnerves-software-firms.html | A draft law in France unnerves software firms | By Thomas Crampton | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/no-charges-in-falsified-nuclear-waste-data.html | No Charges in Falsified Nuclear Waste Data | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-pollen-ida.html | Paid Notice: Deaths POLLEN, IDA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/profit-up-abn-amro-will-cut-jobs.html | Profit up, ABN AMRO will cut jobs | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/26iht-Transcol.1602441.html | Democrats make issue of U.S. port security - Business - International Herald Tribune | False | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/like-chickens-hawks-shouldnt-be-counted-before-they-hatch.html | Like Chickens, Hawks Shouldn't Be Counted Before They Hatch | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/pageoneplus/corrections-650196.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/asia/sri-lanka-bomb-kills-9-and-wounds-army-chief.html | Sri Lanka Bomb Kills 9 and Wounds Army Chief | False | By Shimali Senanayake | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/the-falling-dominos-of-eastern-africa.html | The falling dominos of eastern Africa | False | Eric Reeves | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/director-of-small-business-administration-resigns.html | Director of Small Business Administration Resigns | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/asia/maoists-lift-blockade-easing-new-nepal-fears.html | Maoists lift blockade, easing new Nepal fears | False | By Tilak P. Pokharel and Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/city-plans-2000bed-jail-on-landfill-site-in-the-south-bronx.html | City Plans 2,000-Bed Jail on Landfill Site in the South Bronx | False | By Winnie Hu | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/lawmaker-and-beneficiary-bought-a-farm.html | Lawmaker and Beneficiary Bought a Farm | False | By Jodi Rudoren | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/books/author-accused-of-copying-discusses-role-of-book-packager.html | Author Accused of Copying Discusses Role of Book Packager | False | By Dinitia Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/football/nfl-suspends-dolphins-williams-for-2006.html | N.F.L. Suspends Dolphins' Williams for 2006 | False | By Judy Battista | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/russia-threatens-to-send-energy-exports-east.html | Russia threatens to send energy exports east | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/the-end-user-wifi-goes-faster-technology-international-herald.html | The End User: Wi-Fi goes faster - Technology - International Herald Tribune | False | By Hiawatha Bray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/pageoneplus/correction-647632.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/television/mtvs-super-sweet-16-gives-a-sour-pleasure.html | MTVs 'Super Sweet 16' Gives a Sour Pleasure | False | By Lola Ogunnaike | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/medicaid-payments-stopped-for-clinic-that-refused-audit.html | Medicaid Payments Stopped for Clinic That Refused Audit | False | By Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/floods-persuade-some-to-give-danube-room.html | Floods persuade some to give Danube room | False | By Nicholas Wood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/what-price-loyalty-something-free.html | What Price Loyalty? Something Free | False | By David Leonhardt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/realestate/japans-recovery-raises-the-rents-properties-international-herald.html | Japan's recovery raises the rents - Properties - International Herald Tribune | False | By Miki Tanikawa | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/africa/26iht-Qaeda.html | Zarqawi vows defeat for 'crusader' U.S. in Iraq | False | By Dexter Filkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/police-describe-how-car-theft-led-to-a-bungled-kidnapping.html | Police Describe How Car Theft Led to a Bungled Kidnapping | False | By Fernanda Santos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/metro-briefing-new-york-manhattan-council-to-vote-on-stadium.html | Metro Briefing | New York: Manhattan: Council To Vote On Stadium Financing | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/world-business-briefing-europe-germany-business-confidence-rises.html | World Business Briefing | Europe: Germany: Business Confidence Rises | False | By Carter Dougherty (IHT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/music/philharmonic-and-film-sound-to-bring-pictures-to-life.html | Philharmonic and Film: Sound to Bring Pictures to Life | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/asia/hong-kong-public-broadcaster-faces-added-scrutiny.html | Hong Kong public broadcaster faces added scrutiny | False | By Ng Tze-Wei | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/medical-marijuana-pro-and-con-650404.html | Medical Marijuana, Pro and Con | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/media/side-by-side-2-news-executives-say-little-about-a-possible.html | Side by Side, 2 News Executives Say Little About a Possible Sale | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/in-tapes-of-subway-plot-suspect-a-disjointed-torrent-of-hatred.html | In Tapes of Subway Plot Suspect, a Disjointed Torrent of Hatred | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/a-historical-treasure-is-polished-by-bonds.html | A historical treasure is polished by bonds | False | By Joe Mysak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/sports-of-the-times-carter-is-making-the-nets-a-hot-ticket.html | Sports of The Times; Carter Is Making the Nets a Hot Ticket | False | By Harvey Araton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/bombing-death-heightens-world-cup-concerns.html | Bombing death heightens World Cup concerns | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/for-sun-microsystems-a-leader-with-little-taste-for-convention.html | For Sun Microsystems, a Leader With Little Taste for Convention | False | By John Markoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/feed-me-and-now-dear-guests-opine-for-your-supper.html | FEED ME; And Now, Dear Guests, Opine for Your Supper | False | By Alex Witchel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/deal-is-said-to-be-near-on-softwood-lumber.html | Deal Is Said to Be Near on Softwood Lumber | False | By Ian Austen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/middleeast/rumsfeld-and-rice-visit-baghdad.html | Rumsfeld and Rice Visit Baghdad | False | By Steven R. Weisman and David Cloud | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/briefing-asia-vietnam-top-leader-wins-another-term.html | World Briefing | Asia: Vietnam: Top Leader Wins Another Term | False | By Seth Mydans (IHT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/soccer-zidane-quits-on-his-own-terms.html | Soccer: Zidane quits on his own terms | False | By Rob Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/wireless-the-story-of-wi-technology-international-herald-tribune.html | Wireless: The story of 'Wi' - Technology - International Herald Tribune | False | By Eric Sylvers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/metro-briefing-new-york-brooklyn-eight-charged-with-mortgage-fraud.html | Metro Briefing | New York: Brooklyn: Eight Charged With Mortgage Fraud | False | By Nicholas Confessore (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/poguesposts/a-worms-tale-2006042693286019271.html | A Worm's Tale | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Print Only | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/basketball/elton-brand-nice-guy-finally-has-a-chance-to-finish-first.html | Elton Brand: Nice Guy Finally Has a Chance to Finish First | False | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/health/even-postadoption-the-blues-can-lurk.html | Even post-adoption, the blues can lurk | False | By Laurie Tarkan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/china-arms-trade-649376.html | China Arms Trade | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/health/blaming-bats-when-man-may-be-culprit.html | Blaming bats when man may be culprit | False | By Gareth Cook | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/food-calendar.html | FOOD CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/books/aggrieved-publisher-rejects-young-novelists-apology.html | Aggrieved Publisher Rejects Young Novelist's Apology | False | By Dinitia Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/world-briefing-middle-east-syria-hariri-investigator-questions-assad.html | World Briefing \| Middle East: Syria: Hariri Investigator Questions Assad | False | By Hassan M. Fattah (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/baseball/mussina-baffles-while-the-yanks-pour-on-the-runs.html | Mussina Baffles While the Yanks Pour On the Runs | False | By Tyler Kepner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/world-briefing-asia-india-maoist-rebels-gun-down-politician.html | World Briefing \| Asia: India: Maoist Rebels Gun Down Politician | False | By Hari Kumar (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/worlds-digital-divide-gets-smaller.html | World's digital divide gets smaller | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/hockey/without-jagr-rangers-try-to-find-inspiration.html | Without Jagr, Rangers Try to Find Inspiration | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/africa/hopes-fade-for-ending-the-carnage-in-darfur.html | Hopes fade for ending the carnage in Darfur | False | By Joel Brinkley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/seeking-a-national-voice-15-mayors-meet-on-gun-violence.html | Seeking a National Voice, 15 Mayors Meet on Gun Violence | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/ukraine-remembers-disaster-europe-international-herald-tribune.html | Ukraine remembers disaster - Europe - International Herald Tribune | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/cleric-wins-appeal-ruling-over-wiretaps.html | Cleric Wins Appeal Ruling Over Wiretaps | False | By Eric Lichtblau | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-rezak-anne.html | Paid Notice: Deaths REZAK, ANNE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/attacks-in-egypt-likely-to-affect-russian-travel.html | Attacks in Egypt Likely to Affect Russian Travel | False | COMPILED By Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/russia-rich-in-wells-aims-to-buy-into-the-retail.html | Russia, Rich in Wells, Aims to Buy Into the Retail Side of Oil and Gas | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/us/senate-leaders-work-to-resuscitate-immigration-bill.html | Senate Leaders Work to Resuscitate Immigration Bill | False | By Jim Rutenberg and Rachel L. Swarns | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/recipe-ramps-and-potato-soup.html | Recipe: Ramps and Potato Soup | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/soccer-barcelona-eliminates-ac-milan.html | Soccer: Barcelona eliminates AC Milan | False | By Peter Berlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/us/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/briefing-phone-companies-face-broadband-oversight.html | Briefing: Phone companies face broadband oversight | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/rove-testifies-again-in-cia-leak-case.html | Rove Testifies Again in C.I.A. Leak Case | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/us/national-briefing-education-testing-officials-questioned-on-errors.html | National Briefing | Education: Testing Officials Questioned On Errors | False | By Karen W. Arenson (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-hackett-sarah-smith.html | Paid Notice: Deaths HACKETT, SARAH SMITH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/arts-briefly-medal-for-arthur-gelb.html | Arts, Briefly; Medal for Arthur Gelb | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-jacobs-abner.html | Paid Notice: Deaths JACOBS, ABNER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/enrons-former-chairman-spars-with-prosecutor.html | Enron's Former Chairman Spars With Prosecutor | False | By Simon Romero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publication Name | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/medical-marijuana-pro-and-con-650374.html | Medical Marijuana, Pro and Con | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/basketball-wizards-snap-cavs-streak.html | Basketball: Wizards snap Cavs' streak | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/key-economic-measures-jumped-in-march.html | Key Economic Measures Jumped in March | | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/movies/the-death-of-mr-lazarescu-tells-a-modern-hospital-tale.html | 'The Death of Mr. Lazarescu' Tells a Modern Hospital Tale | | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/medical-marijuana-pro-and-con-650412.html | Medical Marijuana, Pro and Con | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/poguesposts/a-worms-tale.html | A Worm's Tale | | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/united-93-and-the-politics-of-heroism.html | 'United 93' and the politics of heroism | | False | By Jere Longman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/food-stuff-tart-and-sweet-lulo-comes-to-town.html | FOOD STUFF; Tart and Sweet, Lulo Comes to Town | | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/mta-board-refuses-to-vote-on-transit-contract.html | M.T.A. Board Refuses to Vote on Transit Contract | | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/basketball/the-redds-share-passions-for-faith-and-basketball.html | The Redds Share Passions for Faith and Basketball | | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/metro-briefing-new-york-queens-sentence-in-killing-of-companion.html | Metro Briefing | New York: Queens: Sentence In Killing Of Companion | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/at-colleges-green-is-good-650315.html | At Colleges, Green Is Good | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/louis-armstrongs-new-orleans.html | Louis Armstrong's New Orleans | | Reviewed by Jason Berry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/bush-makes-levee-request-and-also-threatens-a-veto.html | Bush Makes Levee Request and Also Threatens a Veto | | False | By John Schwartz and Edmund L. Andrews | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/26iht-Roche.html | Tamiflu buoys sales at Roche | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/world-briefing-africa-togo-president-has-chinesebuilt-palace.html | World Briefing | Africa: Togo: President Has Chinese-Built Palace | | By Agence France-Presse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/democrats-want-all-ship-containers-inspected.html | Democrats Want All Ship Containers Inspected | False | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/asia/sri-lanka-ceasefire-unravels-as-air-force-strikes-rebel-bases.html | Sri Lanka cease-fire unravels as air force strikes rebel bases | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/antiwar-dad-lets-fingers-do-marching.html | Antiwar Dad Lets Fingers Do Marching | False | By Peter Applebome | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/television/the-legacy-of-billie-jean-king-an-athlete-who-demanded.html | The Legacy of Billie Jean King, an Athlete Who Demanded Equal Play | False | By Alessandra Stanley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/26iht-AMAZON.html | Costs a concern at Amazon | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/senior-iran-cleric-tells-sudan-that-nuclear-aid-is-available.html | Senior Iran Cleric Tells Sudan That Nuclear Aid Is Available | False | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/theater/arts/arts-briefly-legally-blonde-coming-to-broadway.html | Arts, Briefly; 'Legally Blonde' Coming to Broadway | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/pageoneplus/corrections-650170.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/paper-names-ukrainians-who-control-gas-imports.html | Paper names Ukrainians who control gas imports | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/other-views-haaretz-bangkok-post-christian-science-monitor.html | Other Views: Haaretz, Bangkok Post, Christian Science Monitor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/africa/rumsfeld-and-rice-make-surprise-iraq-visit.html | Rumsfeld and Rice make surprise Iraq visit | False | By Steven R. Weisman and David Cloud | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/putin-reverses-decision-on-pipelines-path.html | Putin Reverses Decision on Pipeline's Path | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/asia/a-fervor-for-capitalism-sweeps-vietnam.html | A fervor for capitalism sweeps Vietnam | False | By Seth Mydans | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/the-lobbyist-empowerment-act.html | The Lobbyist Empowerment Act | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/eu-data-show-more-than-1000-cia-flights-over-europe.html | EU data show more than 1,000 CIA flights over Europe | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Elated Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/baseball/hes-not-the-same-bonds-but-homer-no-710-helps.html | He's Not the Same Bonds, but Homer No. 710 Helps | False | By Jack Curry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/books/jane-jacobs-social-critic-who-redefined-and-championed-cities-is-dead.html | Jane Jacobs, Social Critic Who Redefined and Championed Cities, Is Dead at 89 | False | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/26iht-GLAXO.html | Glaxo feels weight of regulators on diet pill | False | By Stephanie Saul | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/realestate/shop-till-you-drop-bulgaria-gets-a-mall-properties-international.html | Shop till you drop: Bulgaria gets a mall - Properties - International Herald Tribune | False | By Matthew Brunwasser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/meeting-vice-and-folly-with-the-apt-lampoon.html | Meeting vice and folly with the apt lampoon | False | Alan Riding | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/pageoneplus/corrections-650234.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/movies/stars-lawyer-linked-to-wiretapping-case.html | Stars' Lawyer Linked to Wiretapping Case | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/champions-league-soccer-lehmanns-last-ditch-save-seals-final-berth.html | Champion's League Soccer: Lehmann's last ditch save seals final berth for Arsenal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/barcelona-eliminates-ac-milan.html | Barcelona eliminates AC Milan | False | By Peter Berlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/cash-for-forgotten-airport-link-may-help-build-stadium-station.html | Cash for Forgotten Airport Link May Help Build Stadium Station | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/call-it-global-heating-649414.html | Call It Global Heating | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/americas/in-mexico-race-tightens-for-presidency-new-polls-show.html | In Mexico, Race Tightens for Presidency, New Polls Show | False | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/the-worlds-most-famous-white-elephant.html | The world's most famous 'white elephant'? | False | By Mark Kingwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/eu-inquiry-links-1000-flights-to-cia.html | EU inquiry links 1,000 flights to CIA | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/time-for-the-nepalese-to-decide.html | Time for the Nepalese to Decide | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Audit | Quality | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/in-germany-outlook-is-bullish-for-first-time-in-years.html | In Germany, outlook is bullish for first time in years | False | | By Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-de-lapaz-conchita.html | Paid Notice: Deaths DE LAPAZ, CONCHITA | False | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/rice-in-greece-and-turkey-holds-talks-on-iraq-and-iran.html | Rice, in Greece and Turkey, Holds Talks on Iraq and Iran | False | | By Steven R. Weisman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/us/edward-m-davis-89-expolice-chief-dies.html | Edward M. Davis, 89, Ex-Police Chief, Dies | False | | By Cindy Chang | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/health/the-immune-system-appears-to-dislike-grief.html | The immune system appears to dislike grief | False | | By Nicholas Bakalar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/at-trump-headquarters-2-heirs-build-their-future.html | At Trump headquarters, 2 heirs build their future | False | | By Adam Goldman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/slow-down-and-hide-your-wallet-traffic-police-ahead.html | Slow Down and Hide Your Wallet: Traffic Police Ahead | False | | By Sophia Kishkovsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/basketball/wizards-wrestle-a-victory-from-james-and-cavaliers.html | Wizards Wrestle a Victory From James and Cavaliers | False | | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-northrop-barbara-s.html | Paid Notice: Deaths NORTHROP, BARBARA S. | False | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/the-katrina-backlash-649406.html | The Katrina Backlash | False | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/metro-briefing-new-jersey-newark-former-executive-settles-election.html | Metro Briefing | New Jersey: Newark: Former Executive Settles Election Inquiry | False | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/business-digest.html | BUSINESS DIGEST | False | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/transactions.html | TRANSACTIONS | False | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/television/mick-jagger-joins-a-new-abc-sitcom.html | Mick Jagger Joins a New ABC Sitcom | False | | By Bill Carter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/out-of-the-winter-and-into-the-weeds.html | Out of the Winter And Into the Weeds | False | | By Kim Severson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/at-colleges-green-is-good-650323.html | At Colleges, Green Is Good | False | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Derivative | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/china-in-bind-on-lending.html | China in bind on lending | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/eu-sues-greece-over-airline-aid.html | EU sues Greece over airline aid | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/soaring-sales-for-honda-bring-in-record-profit.html | Soaring sales for Honda bring in record profit | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/viacom-weighing-theme-park-in-china.html | Viacom weighing theme park in China | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/the-nuclear-option.html | The Nuclear Option | False | By William Sweet | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/asia/arrests-in-japanese-quake-scandal.html | Arrests in Japanese quake scandal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/suozzi-asks-spitzer-to-debate-state-issues-twice-a-month.html | Suozzi Asks Spitzer to Debate State Issues Twice a Month | False | By Jennifer Medina and Karen James | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/review-overdue-facelift-from-microsoft.html | Review: Overdue facelift from Microsoft | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/world-briefing-europe-the-netherlands-sheep-ads-banned.html | World Briefing \| Europe: The Netherlands: Sheep Ads Banned | False | By Agence France-Presse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/newark-official-defends-work-as-a-college-trustee.html | Newark Official Defends Work as a College Trustee | False | By David Kocieniewski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/everaftering-forthe-nouveaumort.html | Ever-aftering forthe nouveau-mort | False | Francis X. Clines | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/2005-bordeaux-arrives-to-an-ovation-trailing-opportunities.html | 2005 Bordeaux Arrives to an Ovation, Trailing Opportunities | False | By Eric Asimov | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/amid-mourning-satmar-succession-goes-to-court.html | Amid Mourning, Satmar Succession Goes to Court | False | By Andy Newman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/batalibastianich-team-may-shed-bistro-du-vent.html | Batali-Bastianich Team May Shed Bistro du Vent | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/us/front page/new-press-secretary-chosen.html | New Press Secretary Chosen | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Contributor Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/asia/nepals-opposition-finds-the-front-is-no-longer-united.html | Nepal's Opposition Finds the Front Is No Longer United | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/telecom-carriers-and-suppliers-go-their-separate-ways-on-profits.html | Telecom Carriers and Suppliers Go Their Separate Ways on Profits | False | By Ken Belson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/26iht-SUN.html | Sun Microsystems' chief values a taste for the new | False | By John Markoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/26iht-Enron.html | Lay blames Fastow and press for Enron's fall | False | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/africa/suicide-bombers-attack-peacekeeping-base-in-egypt.html | Suicide bombers attack peacekeeping base in Egypt | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/a-dictator-comes-acalling.html | A dictator comes a-calling | False | Evgeny Morozov | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/the-oyster-is-his-world.html | The Oyster Is His World | False | By R.w. Apple Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/wine-calendar.html | WINE CALENDAR | False | By Florence Fabricant | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/worldbusiness/key-us-measures-rise-sharply-in-march.html | Key U.S. measures rise sharply in March | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/fostering-young-artists-start-spreading-the-news.html | Fostering Young Artists: Start Spreading the News | False | By Erika Kinetz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/education/adults-differing-perceptions-make-it-hard-to-read-johnny.html | Adults' Differing Perceptions Make It Hard to Read Johnny | False | By John O'Neil | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/africa/failed-attacks-target-sinai-peacekeepers.html | Failed attacks target Sinai peacekeepers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-cowan-irwin.html | Paid Notice: Deaths COWAN, IRWIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/middleeast/rumsfeld-rice-pay-joint-visit-to-baghdad.html | Rumsfeld, Rice Pay Joint Visit to Baghdad | False | By Steven R. Weisman and David Cloud | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/council-to-vote-on-financing-for-planned-yankees-stadium.html | Council to Vote on Financing for Planned Yankees Stadium | False | By David Cay Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Number | By Line | Registration Effect Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/music/monty-alexander-still-looks-fondly-to-jamaica.html | Monty Alexander Still Looks Fondly to Jamaica | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/medical-marijuana-pro-and-con-650420.html | Medical Marijuana, Pro and Con | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/revenue-up-at-amazon-costs-too.html | Revenue Up at Amazon; Costs, Too | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/hockey/as-noise-factor-looms-devils-find-quiet-time.html | As Noise Factor Looms, Devils Find Quiet Time | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/us/abuse-charge-set-for-a-us-colonel.html | Abuse Charge Set for a U.S. Colonel | False | By Eric Schmitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/exhead-of-fema-returns-to-disaster-work.html | Ex-Head of FEMA Returns to Disaster Work | False | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/us/supreme-court-rules-in-property-takeover-case.html | Supreme Court Rules in Property Takeover Case | False | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/26iht-MSFT.1602433.html | EU and Microsoft agree: EU remedy is a dud - Technology - International Herald Tribune | False | By Paul Meller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/never-mind-mars-and-venus-who-is-the-decider.html | Never Mind Mars and Venus: Who Is 'the Decider'? | False | By Jennifer Steinhauer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/study-reports-on-drawbacks-of-replacing-implanted-heart-devices.html | Study Reports on Drawbacks of Replacing Implanted Heart Devices | False | By Barry Meier | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/connecticut-official-and-state-contractor-are-each-sentenced-to-30.html | Connecticut Official and State Contractor Are Each Sentenced to 30 Months in Prison | False | By Alison Leigh Cowan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/first-at-chernobyl-burning-still.html | First at Chernobyl, Burning Still | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/africa/in-wake-of-bombings-egyptian-resort-confronts-its-fear.html | In Wake of Bombings, Egyptian Resort Confronts Its Fear | False | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/americas/text-of-bushs-announcement-naming-snow-as-new-spokesman.html | Text of Bush's announcement naming Snow as new spokesman | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/football/for-arrington-a-fresh-start-with-giants.html | For Arrington, a Fresh Start With Giants | False | By Clifton Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Insert Date | URL | Title | Music | Quote | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/fox-news-commentator-joins-white-house.html | Fox News Commentator Joins White House | False | | By Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/field-guide-to-the-grocery-aisles.html | Field Guide to the Grocery Aisles | False | | By Marian Burros | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/hoping-for-a-blockbuster.html | Hoping for a Blockbuster | False | | By Stephanie Saul | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/businessspecial3/lay-blames-financial-officer-and-newspaper.html | Lay Blames Financial Officer and Newspaper Articles for Enron's Fall | False | | By Alexei Barrionuevo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/the-end-user-a-brain-for-the-ages-technology-international-herald.html | The End User: A brain for the ages - Technology - International Herald Tribune | False | | By Victoria Shannon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-memorials-ober-anita.html | Paid Notice: Memorials OBER, ANITA | False | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/us/in-california-terror-case-a-mistrial-for-a-father-but-a-son-is-guilty.html | In California Terror Case, a Mistrial for a Father, but a Son Is Guilty | False | | By Randal C. Archibold and Jeff Kearns | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/another-season-of-love-the-original-cast-reassembles-for-a-rent.html | Another Season of Love: The Original Cast Reassembles for a 'Rent' Anniversary | False | | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/movies/pop-culture-beats-politics-in-the-race-for-movie-laughs.html | Pop Culture Beats Politics in the Race for Movie Laughs | False | | By Caryn James | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/theater/reviews/anne-rices-vampires-with-elton-johns-music-take-to-the.html | Anne Rice's Vampires, With Elton John's Music, Take to the Stage | False | | By Ben Brantley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/front/page/inside.html | INSIDE | False | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/cia-defends-officers-firing-in-leak-case.html | C.I.A. Defends Officer's Firing in Leak Case | False | | By Mark Mazzetti and Scott Shane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/asia/sri-lanka-forces-launch-strikes-on-rebel-areas.html | Sri Lanka forces launch strikes on rebel areas | False | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/americas/canada-curbs-putting-flag-at-halfstaff-for-its-troops.html | Canada Curbs Putting Flag at Half-Staff for Its Troops | False | | By Clifford Krauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/legalizing-marijuana.html | Legalizing marijuana | False | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/basketball/nets-get-mad-now-theyre-even.html | Nets Get Mad; Now They're Even | False | | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/an-urban-icon-where-they-used-to-go-fishing.html | An urban icon where they used to go fishing | | By Jeff Vandam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/pageonepluscorrection-649350.html | Correction | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/briefing-bbc-seeks-teen-brand-with-web-site-overhaul.html | Briefing: BBC seeks 'teen brand' with Web site overhaul | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/developer-takes-a-financial-deal-for-ground-zero.html | Developer Takes a Financial Deal for Ground Zero | | By Charles V Bagli | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/man-found-dead-on-long-island-is-thought-to-be-recycling-plant.html | Man Found Dead on Long Island Is Thought to Be Recycling Plant Worker | | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/spyware-firms-on-the-defensive.html | Spyware firms on the defensive | | By Hiawatha Bray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/square-feet-transactions.html | SQUARE FEET; TRANSACTIONS | | By Rosalie R. Radomsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-sabbah-maurice-chico.html | Paid Notice: Deaths SABBAH, MAURICE "CHICO" | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/soccer/bradley-is-building-again-but-out-of-new-yorks-bullseye.html | Bradley Is Building Again, but Out of New York's Bull's-Eye | | By Jack Bell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/26iht-NOKIA27.html | A test for mobile video: World Cup | | By Kevin J. O'Brien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/skeleton-federation-accepts-usoc-reorganization.html | Skeleton Federation Accepts U.S.O.C. Reorganization | | By Lynn Zinser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/health/26iht-CELERA.html | Celera plans hepatitis C gene test | | By Andrew Pollack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/lottery-numbers.html | Lottery Numbers | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/americas/rice-and-rumsfeld-stand-united-in-iraq.html | Rice and Rumsfeld stand 'united' in Iraq | | By Steven R. Weisman and David Cloud | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/at-colleges-green-is-good-2-letters.html | At Colleges, Green Is Good (2 Letters) | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/travel/want-a-debate-with-that-drink.html | Want a Debate With That Drink? | | By Brian Lavery | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/movies/three-times-tells-three-stories-of-love-each-illuminated-by-an-inner.html | 'Three Times' Tells Three Stories of Love, Each Illuminated by an Inner Light | | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publication | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/business/media/christian-message-secular-messengers.html | Christian Message, Secular Messengers | False | By Julie Bosman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/students-prize-is-a-trip-into-immigration-limbo.html | Student's Prize Is a Trip Into Immigration Limbo | False | By Nina Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/medical-marijuana-pro-and-con-6-letters.html | Medical Marijuana, Pro and Con (6 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-roth-melvin-bernard.html | Paid Notice: Deaths ROTH, MELVIN BERNARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/arts/people-mick-jagger-peter-bogdanovich-kaavya-viswanathan.html | People: Mick Jagger, Peter Bogdanovich, Kaavya Viswanathan | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/americas/rove-facing-grand-jury-in-leak-investigation.html | Rove facing grand jury in leak investigation | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/metro-briefing-new-york-manhattan-man-is-shot-to-death.html | Metro Briefing | New York: Manhattan: Man Is Shot To Death | False | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/go-west-old-men.html | Go West, Old Men | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/education/at-decision-time-colleges-lay-on-charm.html | At Decision Time, Colleges Lay On Charm | False | By Alan Finder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/26iht-MSFT.1608210.html | Microsoft rivals get 'free ride' from EU order, company says at trial - Technology - International Herald Tribune | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/pageoneplus/corrections-650226.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/world/europe/putin-orders-pipeline-near-lake-baikal-to-be-rerouted.html | Putin orders pipeline near Lake Baikal to be rerouted | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/democrats-balk-at-effort-to-push-pork-barrel-funds.html | Democrats Balk at Effort to Push 'Pork Barrel' Funds | False | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/body-found-in-landfill-is-believed-to-be-student.html | Body Found in Landfill Is Believed to Be Student | False | By John Holl | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/washington/recent-changes-in-the-bush-administration.html | Recent Changes in the Bush Administration | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual | Review Date | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/sports/soccer/one-of-soccers-greats-retires.html | One of Soccer's Greats Retires | By Renwick McLean | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/classified/paid-notice-deaths-musto-benjamin.html | Paid Notice: Deaths MUSTO, BENJAMIN | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/technology/digital-dialogue-using-your-cell-to-dial-the-web.html | Digital Dialogue: Using your cell to dial the Web | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/dining/arts/food-stuff-a-touch-of-the-left-bank-in-williamsburg.html | FOOD STUFF; A Touch of the Left Bank in Williamsburg | By Florence Fabricant | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/nyregion/pageoneplus/corrections-650200.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-26 | 2006-04-26 | https://www.nytimes.com/2006/04/26/opinion/medical-marijuana-pro-and-con-650382.html | Medical Marijuana, Pro and Con | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655376.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/style/home and garden/personal-shopper-time-for-whimsy-when-every-minute.html | PERSONAL SHOPPER; Time for Whimsy When Every Minute Counts | By Marianne Rohrlich | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/fiscalconservativescomelately.html | Fiscal-Conservatives-Come-Lately | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/arts-briefly.html | Arts, Briefly | Compiled by Lawrence Van Gelder | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/gadgets-of-the-week-this-cap-really-shines-technology.html | Gadgets of the Week: This cap really shines - Technology - International Herald Tribune | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/sports-briefing-golf-mickelson-looking-ahead.html | SPORTS BRIEFING: GOLF; MICKELSON LOOKING AHEAD | By Damon Hack (NYT) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655465.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/arts-briefly-rascal-flatts-cd-holds-at-no-1.html | Arts, Briefly; Rascal Flatts CD Holds at No. 1 | By Ben Sisario | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/27iht-hockey.html | Ice hockey: New Jersey on brink of eliminating Rangers | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-northrop-barbara-s.html | Paid Notice: Deaths NORTHROP, BARBARA S | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher Quote | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-spinner-bernard-richard-dick.html | Paid Notice: Deaths SPINNER, BERNARD RICHARD (DICK) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/rituals-of-grief-go-online.html | Rituals of Grief Go Online | False | By Warren St. John | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/newyorkpresbyterian-breaks-ground-for-heart-center.html | NewYork-Presbyterian Breaks Ground for Heart Center | False | By Toni Whitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/executive-compensation.html | Executive compensation | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/us/national-briefing-midwest-illinois-street-name-proposal-is-dropped.html | National Briefing | Midwest: Illinois: Street Name Proposal Is Dropped | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/baseball-new-york-plans-new-ballparks.html | Baseball: New York plans new ballparks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/us/trade-groups-role-in-security-program-is-challenged.html | Trade Group's Role in Security Program Is Challenged | False | By Carl Hulse and Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/movies/the-tv-set-at-the-tribeca-film-festival-sends-up-the-making-of.html | 'The TV Set' at the Tribeca Film Festival Sends Up the Making of Sitcoms | False | By David Carr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/orders-to-plug-gaps-in-jerusalem-barrier.html | Orders to Plug Gaps In Jerusalem Barrier | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/chad-and-world-bank-strike-deal-on-oil.html | Chad and World Bank Strike Deal on Oil | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/hockey/devils-deflate-rangers-in-a-new-york-minute.html | Devils Deflate Rangers in a New York Minute | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/madrid-suspects-tied-to-email-ruse.html | Madrid suspects tied to e-mail ruse | False | By Renwick McLean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/crosswords/bridge/fighting-for-every-trick-giving-nothing-away.html | Fighting for Every Trick, Giving Nothing Away | False | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/pageoneplus/corrections-653560.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/blair-cabinet-wobbles-under-trio-of-troubles.html | Blair cabinet wobbles under trio of troubles | False | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/the-tomato-killer-meets-her-match.html | The Tomato Killer Meets Her Match | False | By Michelle Slatalla | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-iseman-joseph-s.html | Paid Notice: Deaths ISEMAN, JOSEPH S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/fourth-design-for-penn-station-is-unveiled.html | Fourth Design for Penn Station Is Unveiled | False | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/2-major-coalition-pieces-come-together-in-israel.html | 2 major coalition pieces come together in Israel | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/top-school-aide-becomes-the-latest-to-step-down.html | Top School Aide Becomes the Latest to Step Down | False | By David M. Herszenhorn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/ge-betting-on-the-future-finances-a-solar-farm-in-portugal.html | G.E., Betting on the Future, Finances a Solar Farm in Portugal | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/science/panel-warns-of-a-crisis-in-american-physics.html | Panel Warns of a Crisis in American Physics | False | By Dennis Overbye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/opera-on-mp3-without-gaps.html | Opera on MP3, Without Gaps | False | By J. D. Biersdorfer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/theater/actress-leaves-mr-sloane-baldwins-behavior-is-blamed.html | Actress Leaves 'Mr. Sloane'; Baldwin's Behavior Is Blamed | False | By Campbell Robertson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/at-prada-a-grand-premise-comes-unhemmed.html | At Prada, a Grand Premise Comes Unhemmed | False | By Alex Kuczynksi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/company-tells-court-antismoking-ads-go-too-far.html | Company Tells Court Antismoking Ads Go Too Far | False | By Rita K. Farrell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/board-finds-costs-for-owners-of-rentstabilized-apartment-buildings.html | Board Finds Costs for Owners of Rent-Stabilized Apartment Buildings Are Up 7.8% in Year | False | By Janny Scott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655406.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/with-grannies-in-dock-a-sitting-judge-is-bound-to-squirm.html | With 'Grannies' in Dock, a Sitting Judge Is Bound to Squirm | False | By Anemona Hartocollis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Number | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/city-and-corrections-officers-reach-deal-on-contract.html | City and Corrections Officers Reach Deal on Contract | False | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/garden/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/style/home and garden/currents-garden-ornaments-satyrs-and-other-sculptures.html | CURRENTS: GARDEN ORNAMENTS; Satyrs and Other Sculptures To Adorn the Backyard | False | By Elaine Louie | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-zwerling-evelyn-r.html | Paid Notice: Deaths ZWERLING, EVELYN R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/israel-parties-agree-on-coalition-deal.html | Israel parties agree on coalition deal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/us/chicago-prohibits-foie-gras.html | Chicago Prohibits Foie Gras | False | By Gretchen Ruethling | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/metro-briefing-new-jersey-ewing-body-is-that-of-missing-student.html | Metro Briefing | New Jersey: Ewing: Body Is That Of Missing Student | False | By John Holl (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/world-briefing-europe-britain-london-bomb-scare-over-art.html | World Briefing | Europe: Britain: London Bomb Scare Over 'Art' | False | By Sarah Lyall (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/27iht-SONY.html | Sony's chief delivers strong first results | False | By Martin Fackler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/dealing-with-the-high-price-of-gas-654957.html | Dealing With the High Price of Gas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/medicare-rule-guarantees-continuity-of-drugs.html | Medicare Rule Guarantees Continuity of Drugs | False | By Robert Pear | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/corzine-and-james-face-off-over-newark-fund-dispute.html | Corzine and James Face Off Over Newark Fund Dispute | False | By David W. Chen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/us/senate-diverts-war-money-to-us-border.html | Senate Diverts War Money To U.S. Border | False | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/poguesposts/a-photoshop-reality-check.html | A Photoshop Reality Check | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/baseball/to-combat-ortiz-just-add-outfielders.html | To Combat Ortiz, Just Add Outfielders | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | About Date | URL | Title | Ambiguous | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/intel-plans-cutting-to-stem-slide.html | Intel plans cutting to stem slide | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/city-opera-plans-new-hall-with-ties-to-lincoln-center.html | City Opera Plans New Hall With Ties to Lincoln Center | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/national-archives-says-records-were-wrongly-classified.html | National Archives Says Records Were Wrongly Classified | True | By Scott Shane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/music/the-sounds-of-morocco-the-influences-of-monk.html | The Sounds of Morocco, the Influences of Monk | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/garden/the-soul-of-havana-on-biscayne-bay.html | The Soul of Havana on Biscayne Bay | False | By Joyce Wadler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/washington/metro-briefing-new-york-manhattan-diplomat-returns-to.html | Metro Briefing | New York: Manhattan: Diplomat Returns To Russia | False | By Al Baker (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/china-acts-to-rein-in-its-surging-economy.html | China acts to rein in its surging economy | False | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/americas/she-who-controls-her-body-can-upset-her-countrymen.html | She Who Controls Her Body Can Upset Her Countrymen | False | By Larry Rohter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/mental-disorders-653209.html | Mental Disorders | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655350.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/queens-fire-kills-couple-unofficial-parents-to-many.html | Queens Fire Kills Couple, Unofficial Parents to Many | False | By Andrew Jacobs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/style/home and garden/currents-miniature-decor-the-little-house-that-came.html | CURRENTS: MINIATURE Dí'sÂéCOR; The Little House That Came Home | False | By Gerit Quealy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/surf-securely-carrying-privacy-in-your-pocket.html | Surf Securely, Carrying Privacy in Your Pocket | False | By Eric A. Taub | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/city-schools-cut-parents-lifeline-the-cellphone.html | City Schools Cut Parents' Lifeline (the Cellphone) | False | By Elissa Gootman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/us/front page/grand-jury-gets-rove-testimony-over-cia-leak.html | GRAND JURY GETS ROVE TESTIMONY OVER C.I.A. LEAK | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | In Print | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/style/home and garden/currents-design-show-new-work-from-creative.html | CURRENTS: DESIGN SHOW; New Work From Creative Brooklynites | False | By Elaine Louie | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/dance/elegance-at-the-joyce-from-ailey-ii-american-ballet-theater.html | Elegance at the Joyce From Ailey II, American Ballet Theater Studio Company and Taylor 2 | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/putin-talks-of-sending-oil-to-asia-not-europe.html | Putin Talks of Sending Oil to Asia, Not Europe | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/belarus-arrests-presidents-key-rival.html | Belarus arrests president's key rival | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/the-death-of-milton-rocano-unseen-unnoticed-and-horrible.html | The Death of Milton Rocano, Unseen, Unnoticed and Horrible | False | By Michael Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/music/christian-rock-and-mainstream-music-move-closer-together.html | Christian Rock and Mainstream Music Move Closer Together | False | By Kelefa Sanneh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/is-it-plagiarism-or-teenage-prose-4-letters.html | Is It Plagiarism, or Teenage Prose? (4 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/garden/the-bed-remade.html | The Bed, Remade | False | By Penelope Green | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/is-it-plagiarism-or-teenage-prose-655015.html | Is It Plagiarism, Or Teenage Prose? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-liberstein-arthur.html | Paid Notice: Deaths LIBERSTEIN, ARTHUR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/transactions.html | TRANSACTIONS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/music/taking-chances-in-the-service-of-contemporary-works.html | Taking Chances, in the Service of Contemporary Works | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/sarkozy-turns-france-to-talk-of-immigration.html | Sarkozy turns France to talk of immigration | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/americas/a-tribe-flees-war-only-to-find-uncertainty.html | A tribe flees war, only to find uncertainty | False | By Indira A.R. Lakshmanan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/metro-briefing-new-york-queens-new-charges-against-club-bouncer.html | Metro Briefing | New York: Queens: New Charges Against Club Bouncer | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Number | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/people-david-copperfield-tom-cruise-keira-knightley.html | People: David Copperfield, Tom Cruise, Keira Knightley | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/science/ask-science.html | Ask Science | False | By Benedict Carey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/rebels-set-to-air-beefs-with-arcelor.html | Rebels set to air beefs with Arcelor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/a-change-of-course-at-ground-zero.html | A Change of Course at Ground Zero | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/soccer/a-springtime-dream-final-in-paris.html | A Springtime Dream Final in Paris | False | By George Vecsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/other-views-sydney-morning-herald-the-independent-miami-herald.html | Other Views: Sydney Morning Herald, The Independent, Miami Herald | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/a-big-yellow-garage-for-all-your-data.html | A Big Yellow Garage for All Your Data | False | By John Biggs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/is-it-plagiarism-or-teenage-prose-655007.html | Is It Plagiarism, Or Teenage Prose? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/legislature-overrides-most-budget-vetoes-but-pataki-says-he-will.html | Legislature Overrides Most Budget Vetoes, but Pataki Says He Will Block Some Items | False | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/lay-blames-enron-failure-on-attack-of-shortsellers.html | Lay blames Enron failure on attack of short-sellers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/dealing-with-the-high-price-of-gas-654930.html | Dealing With the High Price of Gas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/olga-borodina-and-ildar-abdrazakov-wrapped-in-a-blanket-of-russian.html | Olga Borodina and Ildar Abdrazakov Wrapped in a Blanket of Russian Melancholy | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/education/metro-briefing-new-york-manhattan-settlement-for-cuny.html | Metro Briefing | New York: Manhattan: Settlement For CUNY Faculty | False | By Steven Greenhouse (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/un-must-take-action-over-iran-rice-says.html | UN must take action over Iran, Rice says | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/basic-data-or-valuable-secrets.html | Basic data, or valuable secrets? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ind. | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/asia/letter-from-new-delhi-after-a-family-tragedy-a-party-also-is.html | Letter from New Delhi: After a family tragedy, a party also is bereft | False | Amelia Gentleman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/asia/nepals-maoist-rebels-announce-a-ceasefire.html | Nepal's Maoist Rebels Announce a Cease-Fire | False | By Tilak P. Pokharel and Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-bearnot-harold.html | Paid Notice: Deaths BEARNOT, HAROLD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655112.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/a-touch-of-gold-to-keep-treasured-discs-from-degrading.html | A Touch of Gold to Keep Treasured Discs From Degrading | False | By Dan Mitchell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-stone-robert.html | Paid Notice: Deaths STONE, ROBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/briefing.html | Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655384.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/asianamerican-film-defying-assumptions.html | Asian-American film: Defying assumptions | False | By Dennis Lim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/garden/pillow-talk.html | Pillow Talk | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/27iht-Autos.html | Bush to talk with chiefs of Big 3 automakers | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/final-arguments-in-trial-of-man-who-knew-two-911-hijackers.html | Final Arguments in Trial of Man Who Knew Two 9/11 Hijackers | False | By Nicholas Confessore and Carla Baranauckas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-mccafferty-kathleen-m.html | Paid Notice: Deaths MCCAFFERTY, KATHLEEN M. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/gadgets-of-the-week-surrounded-by-more-sound-and-fewer-wires.html | Gadgets of the Week: Surrounded by more sound and fewer wires - Technology - International Herald Tribune | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/film-satire-makes-mockery-of-tv.html | Film satire makes mockery of TV | False | By Caryn James | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/americas/moussaoui-case-alarms-foes-of-death-penalty.html | Moussaoui case alarms foes of death penalty | False | By Brian Knowlton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Article Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/dealing-with-the-high-price-of-gas-654981.html | Dealing With the High Price of Gas | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/growth-accelerated-in-march-but-a-slowdown-is-expected.html | Growth Accelerated in March, but a Slowdown Is Expected | By Vikas Bajaj | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655104.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655449.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/senate-panel-urges-fema-dismantling.html | Senate Panel Urges FEMA Dismantling | By Eric Lipton | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/the-shareholder-spring.html | The Shareholder Spring | By Gretchen Morgenson | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/remembering-chernobyl-wet-rugs-stonewalling-officials-and-a-run-on.html | Remembering Chernobyl: Wet Rugs, Stonewalling Officials and a Run on Vodka | By Serge Schmemann | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/kpmg-reports-some-progress-on-shelters.html | KPMG Reports Some Progress On Shelters | By Lynnley Browning | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-kalika-irving-inky.html | Paid Notice: Deaths KALIKA, IRVING "INKY" | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-clements-henry.html | Paid Notice: Deaths CLEMENTS, HENRY | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/media/warner-bros-television-starts-unit-to-produce-cable-shows.html | Warner Bros. Television Starts Unit to Produce Cable Shows | By Bill Carter | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/a-midsummer-nights-dream-trying-to-make-sense-of-love.html | 'A Midsummer Night's Dream': Trying to Make Sense of Love | By John Rockwell | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/hds-greenway-us-history-in-black-and-white.html | H.D.S. Greenway: U.S. history in black and white | H.D.S. Greenway | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/music/itzhak-perlman-and-pinchas-zukerman-at-avery-fisher-the-stars.html | Itzhak Perlman and Pinchas Zukerman at Avery Fisher: The Stars, the Strings, the Bravos | By Jeremy Eichler | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-senie-michael.html | Paid Notice: Deaths SENIE, MICHAEL | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Article Title | Ambiguous Bylines | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/for-bulgarian-villagers-us-bases-mean-jobs.html | For Bulgarian villagers, U.S. bases mean jobs | False | By Matthew Brunwasser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/inflation-sinks-estonias-date-for-euro.html | Inflation sinks Estonia's date for euro | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/correction-869244.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/middleeast/egyptian-police-beat-and-arrest-judges-supporters.html | Egyptian Police Beat and Arrest Judges' Supporters | False | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/corrections-655414.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/for-the-cameras-work-begins-on-freedom-tower.html | For the Cameras, Work Begins on Freedom Tower | False | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/world-briefing-australia-african-athletes-seek-asylum.html | World Briefing | Australia: African Athletes Seek Asylum | False | By Raymond Bonner (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/a-cellphone-in-park-even-more-powerful.html | A Cellphone in Park, Even More Powerful | False | By Eric A. Taub | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/sonys-us-chief-scores-passing-grade-in-first-earnings.html | Sony's U.S. Chief Scores Passing Grade in First Earnings Report | False | By Martin Fackler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/gadgets-of-the-week-a-pen-that-copies-what-you-read-technology.html | Gadgets of the Week: A pen that copies what you read - Technology - International Herald Tribune | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/dealing-with-the-high-price-of-gas-654990.html | Dealing With the High Price of Gas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/arts-briefly-first-africanamerican-wins-tucker-award.html | Arts, Briefly; First African-American Wins Tucker Award | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/dealing-with-the-high-price-of-gas-8-letters.html | Dealing With the High Price of Gas (8 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/marburg-vaccine-effective-on-infected-monkeys.html | Marburg Vaccine Effective on Infected Monkeys | False | By Denise Grady | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publish | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/philosophy-made-simple.html | Philosophy Made Simple | False | Reviewed by Rebecca Newberger Goldstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/the-iraqi-oil-pipeline-fiasco.html | The Iraqi Oil Pipeline Fiasco | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-niederhoffer-elaine.html | Paid Notice: Deaths NIEDERHOFFER, ELAINE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/down-and-dirty-wins-the-race.html | Down and Dirty Wins the Race | False | By Sarah Tuff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/looking-to-win-votes-look-to-a-pop-star.html | Looking to win votes? Look to a pop star | False | Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/hooked-on-a-feeling.html | Hooked on a Feeling | False | By Ruth La Ferla | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-kaufman-edward-g.html | Paid Notice: Deaths KAUFMAN, EDWARD G. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/what-would-wagner-think.html | What Would Wagner Think? | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655333.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/heres-all-the-nittygritty.html | Here's All the Nitty-Gritty | False | By Paula Schwartz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/boxers-or-briefs.html | Boxers or Briefs? | False | By Eric Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/a-plan-to-rebuild-by-2012-and-doubts-on-the-big-rush.html | A Plan to Rebuild by 2012, and Doubts on the Big Rush | False | By Charles V Bagli | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/middleeast/iran-threatens-retaliation-if-attacked.html | Iran Threatens Retaliation if Attacked | False | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-ardell-mary.html | Paid Notice: Deaths ARDELL, MARY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/focus-in-getty-trial-shifts-to-a-sicilian-antiquities-dealer.html | Focus in Getty Trial Shifts to a Sicilian Antiquities Dealer | False | By Elisabetta Povoledo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/garden/enhancing-height.html | Enhancing Height | False | By Craig Kellogg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/briefing-asia-afghanistan-bomb-kills-4-afghan-soldiers.html | World Briefing \| Asia: Afghanistan: Bomb Kills 4 Afghan Soldiers | False | By Carlotta Gall (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/middleeast/rice-visits-iraq-with-rumsfeld-to-press-leader.html | Rice Visits Iraq With Rumsfeld to Press Leader | False | By Steven R. Weisman and David S. Cloud | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-jacobs-jane.html | Paid Notice: Deaths JACOBS, JANE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/a-kinder-gentler-pope.html | A kinder, gentler pope? | False | James M. Weiss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/eu-constitution-not-on-june-agenda.html | EU constitution not on June agenda | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/movies/in-alternative-freedom-balancing-the-freedom-of-innovation-with.html | In 'Alternative Freedom,' Balancing the Freedom of Innovation With Copyright Laws | False | By Nathan Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/arts-briefly-idol-tears-and-sneers.html | Arts, Briefly; 'Idol' Tears and Sneers | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/hockey/canadiens-trying-to-regain-past-glory.html | Canadiens Trying to Regain Past Glory | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/us/highway-of-heavenly-views-turns-commute-into-hell.html | Highway of Heavenly Views Turns Commute Into Hell | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/metro-briefing-new-york-manhattan-stadium-financing-approved.html | Metro Briefing \| New York: Manhattan: Stadium Financing Approved | False | By Winnie Hu (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/media/microsoft-is-seen-near-ad-move.html | Microsoft Is Seen Near Ad Move | False | By Matt Richtel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/dealing-with-the-high-price-of-gas-654922.html | Dealing With the High Price of Gas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/a-new-german-optimism-jousts-with-reality.html | A New German Optimism Jousts With Reality | False | By Mark Landler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-read-edith-g.html | Paid Notice: Deaths READ, EDITH G. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/baseball/old-met-and-old-giant-make-it-all-seem-new.html | Old Met and Old Giant Make It All Seem New | False | By Jack Curry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Entry | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655392.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/asia/nepalese-maoists-make-an-overture.html | Nepalese Maoists make an overture | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/metro-briefing-new-york-yonkers-offduty-officer-cleared.html | Metro Briefing | New York: Yonkers: Off-Duty Officer Cleared | False | By Anahad O'Connor (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/asia/communist-vietnam-lunges-for-capitalisms-brass-ring.html | Communist Vietnam Lunges for Capitalism's Brass Ring | False | By Seth Mydans | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/few-punished-in-abuse-cases.html | Few Punished in Abuse Cases | False | By Eric Schmitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/television/reality-tv-for-children-with-better-health-as-the-prize.html | Reality TV for Children, With Better Health as the Prize | False | By Felicia R. Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/nfl-roundup-favre-makes-the-call-saying-he-will-return.html | N.F.L. ROUNDUP; Favre Makes the Call, Saying He Will Return | False | By Judy Battista | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/gazprom-grows-in-europe.html | Gazprom grows in Europe | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/garden/its-not-whether-you-win-or-lose-but-how-you-decorate.html | It's Not Whether You Win or Lose, but How You Decorate | False | By Michael Cannell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-memorials-gottesman-elizabeth-libby.html | Paid Notice: Memorials GOTTESMAN, ELIZABETH (LIBBY) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/court-imprisons-belarus-opposition-leader.html | Court imprisons Belarus opposition leader | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-leifert-robert.html | Paid Notice: Deaths LEIFERT, ROBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/4yearold-girl-dies-after-tv-falls-on-her.html | 4-Year-Old Girl Dies After TV Falls on Her | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/china-raises-lending-rate-to-slow-booming-economy.html | China Raises Lending Rate to Slow Booming Economy | False | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/letters-the-road-to-prosperity.html | Letters: The road to prosperity | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655074.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/us-options-on-darfur-are-running-out.html | U.S. Options on Darfur Are Running Out | False | By Joel Brinkley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/middleeast/orders-to-plug-gaps-in-jerusalem-barrier.html | Orders to Plug Gaps in Jerusalem Barrier | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/putin-reversal-on-pipeline-path-affirms-his-authority.html | Putin Reversal on Pipeline Path Affirms His Authority | False | COMPILED by Alexander Nurnberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/books/who-says-that-nice-guys-cant-solve-crimes.html | Who Says That Nice Guys Can't Solve Crimes? | False | By Janet Maslin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/garden/a-stranger-comes-to-dinner.html | A Stranger Comes to Dinner | False | By Leslie Land | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/arts-briefly-the-whitneys-case-for-expansion.html | Arts, Briefly; The Whitney's Case For Expansion | False | By Robin Pogrebin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/books/in-a-break-from-mystery-writing-henning-mankell-turns-to-africa.html | In a Break From Mystery Writing, Henning Mankell Turns to Africa | False | By Alan Cowell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/iraq-attacks-kill-leaders-sister-european-troops.html | Iraq attacks kill leader's sister, European troops | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/next-step-in-pirating-faking-a-company.html | Next step in pirating: Faking a company | False | By David Lague | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/in-indonesia-the-chinese-go-to-church.html | In Indonesia, the Chinese go to church | False | Roderick Brazier | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655422.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/asia/nepal-rebels-will-lay-down-arms-only-if-army-does.html | Nepal Rebels Will Lay Down Arms Only if Army Does | False | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655341.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/baseball-an-atypical-performance-throws-rivera-for-a-loss.html | BASEBALL; An Atypical Performance Throws Rivera for a Loss | False | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/baseball-yanks-and-mets-seek-tax-relief.html | Yanks and Mets Seek Tax Relief | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/the-death-of-multiculturalism.html | The Death of Multiculturalism | False | By David Brooks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world-briefing-europe-britain-official-admits-affair-with-secretary.html | World Briefing | Europe: Britain: Official Admits Affair With Secretary | False | By Sarah Lyall (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/style/home and garden/currents-furniture-these-tables-for-cocktails-take.html | CURRENTS: FURNITURE; These Tables for Cocktails Take Their Cues From the Sky | False | By Kathryn Harris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/style/home and garden/currents-who-knew-if-youve-had-your-eye-on-the-louis.html | CURRENTS: WHO KNEW?; If You've Had Your Eye On the Louis Ghost Chair | False | By Marianne Rohrlich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/lay-is-pressed-on-hedge-fund-conspiracy.html | Lay Is Pressed on Hedge Fund 'Conspiracy' | False | By Simon Romero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/basketball/kidd-sets-the-tempo-even-when-he-misfires.html | Kidd Sets the Tempo Even When He Misfires | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/smoky-cafs-headed-for-the-ashtray.html | Smoky cafã'šÂ©s headed for the ashtray? | False | By Doreen Carvajal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/gazprom-signs-natural-gas-deal-with-germans.html | Gazprom Signs Natural Gas Deal With Germans | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/briefing-violations-lead-russia-to-ban-poultry.html | Briefing: Violations lead Russia to ban poultry imports | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/us/national-briefing-midwest-illinois-jurors-in-ryan-case-wont-be.html | National Briefing | Midwest: Illinois: Jurors In Ryan Case Won't Be Interviewed | False | By Gretchen Ruethling (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/books/first-plot-and-characterthen-find-an-author.html | First, Plot and Character.Then, Find an Author. | False | By Motoko Rich and Dinitia Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/second-thoughts-in-congress-on-oil-tax-breaks.html | Second Thoughts in Congress on Oil Tax Breaks | False | By Edmund L. Andrews and Michael Janofsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/media/disney-and-cbs-explore-univision-deal.html | Disney and CBS Explore Univision Deal | False | By Andrew Ross Sorkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/arrest-is-likely-for-hyundai-chief.html | Arrest is likely for Hyundai chief | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public? | Author | Registration Effect. Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/asia/sri-lanka-hits-rebel-positions-leaving-12-dead.html | Sri Lanka Hits Rebel Positions, Leaving 12 Dead | False | By Shimali Senanayake | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/exxon-profits-rise-and-so-does-scrutiny.html | Exxon Profits Rise, and So Does Scrutiny | False | By Jad Mouawad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/a-dance-out-of-balanchines-shadow.html | A dance out of Balanchine's shadow | False | By John Rockwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/mta-chief-angrily-refuses-to-act-on-union-contract.html | M.T.A. Chief Angrily Refuses to Act on Union Contract | False | By Thomas J. Lueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/hockey/jagr-delivers-glimmer-of-hope-but-no-miracle.html | Jagr Delivers Glimmer of Hope, but No Miracle | False | By Dave Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-smith-hy.html | Paid Notice: Deaths SMITH, HY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/style/home and garden/kitchen-bath-forecast-too-much-is-never-enough.html | KITCHEN & BATH FORECAST; Too Much Is Never Enough | False | By Deborah Baldwin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/style/physical-culture-new-ways-to-stow-all-that-great-gear.html | Physical Culture; New Ways to Stow All That Great Gear | False | By Sarah Bowen Shea | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/television/oh-babynow-what-and-growing-up.html | 'Oh, Baby...Now What?' and Growing Up | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/world-briefing-americas-europe-australia-and-asia.html | World Briefing: Americas, Europe, Australia and Asia | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/putin-reroutes-oil-line-to-avoid-landmark-lake.html | Putin Reroutes Oil Line to Avoid Landmark Lake | False | By Steven Lee Myers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/you-got-a-problem-with-my-hoodie.html | You Got a Problem With My Hoodie? | False | By William Van Meter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/youre-in-labor-and-getting-sleeeeepy.html | You're in Labor, and Getting Sleeeeepy | False | By Elizabeth Olson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/new-tricks-of-a-browser-look-familiar.html | New Tricks of a Browser Look Familiar | False | By David Pogue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/european-inquiry-says-cia-flew-1000-flights-in-secret.html | European Inquiry Says C.I.A. Flew 1,000 Flights in Secret | False | By Dan Bilefsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ad | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/gadgets-of-the-week-light-up-an-ipod-technology-international.html | Gadgets of the Week: Light up an iPod - Technology - International Herald Tribune | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/alcatel-profit-slips-amid-fierce-competition.html | Alcatel profit slips amid fierce competition | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/dealing-with-quirks-in-a-metal-and-in-the-startup-game.html | Dealing With Quirks in a Metal and in the Start-Up Game | False | By Barnaby J. Feder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/travel/airport-grounds-flights-after-man-flees-security.html | Airport grounds flights after man flees security | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/football/wide-receivers-are-draft-puzzle-picked-early-and-traded.html | Wide Receivers Are Draft Puzzle: Picked Early and Traded Often | False | By John Branch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-davidson-robert-l-esq.html | Paid Notice: Deaths DAVIDSON, ROBERT L., ESQ. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/businessspecial3/lay-loses-his-cool-on-stand.html | Lay Loses His Cool on Stand | False | By Alexei Barrionuevo and Simon Romero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/middleeast/olmert-clinches-coalition-deal-in-israel.html | Olmert Clinches Coalition Deal in Israel | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/republicans-offer-plan-on-gas-prices.html | Republicans Offer Plan on Gas Prices | False | By David Stout | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/bernanke-sees-economy-moderating-but-energy-costs.html | Bernanke sees economy moderating, but energy costs still a risk | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/dealing-with-the-high-price-of-gas-654965.html | Dealing With the High Price of Gas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/a-tiny-mouse-puts-computing-in-childrens-reach.html | A Tiny Mouse Puts Computing in Children's Reach | False | By Warren Buckleitner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/baseball/bonds-hits-no-711-but-mets-prevail-in-a-classic.html | Bonds Hits No. 711, but Mets Prevail in a Classic | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/metro-briefing-new-york-queens-man-shot-by-police.html | Metro Briefing | New York: Queens: Man Shot By Police | False | By Al Baker (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/lumber-deal-near-for-us-and-canadu.html | Lumber deal near for U.S. and Canada | False | By Ian Austen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ad? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655120.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-fastenberg-norman.html | Paid Notice: Deaths FASTENBERG, NORMAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/soccer-wildly-different-routes-to-the-final.html | Soccer: Wildly different routes to the final | False | Peter Berlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/is-it-plagiarism-or-teenage-prose-655023.html | Is It Plagiarism, Or Teenage Prose? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/in-itunes-war-france-has-met-the-enemy-perhaps-it-is-france.html | In iTunes War, France Has Met the Enemy. Perhaps It Is France. | False | By Austan Goolsbee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/us/federal-victory-in-terror-case-may-prove-brief-experts-say.html | Federal Victory in Terror Case May Prove Brief, Experts Say | False | By John M. Broder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/ncaafootball/jackson-silences-his-voice-of-college-football.html | Jackson Silences His Voice of College Football | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/doctors-urge-safety-panels-for-devices.html | Doctors Urge Safety Panels for Devices | False | By Barry Meier | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/books/puzzle-embedded-in-da-vinci-code-ruling.html | Puzzle Embedded in 'Da Vinci Code' Ruling | False | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/asia/briefly-military-halts-attacks-but-both-sides-wary.html | Briefly: Military halts attacks, but both sides wary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655368.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/automobiles/bush-to-meet-big-3-for-talks-on-fuel-issues-and-pensions.html | Bush to Meet Big 3 for Talks on Fuel Issues and Pensions | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/fausto-vitello-59-is-dead-made-skateboarding-gnarly.html | Fausto Vitello, 59, Is Dead; Made Skateboarding Gnarly | False | By Margalit Fox | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-blaustein-roslyn.html | Paid Notice: Deaths BLAUSTEIN, ROSLYN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-farber-georgia.html | Paid Notice: Deaths FARBER, GEORGIA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-memorials-hazan-leslie-beth.html | Paid Notice: Memorials HAZAN, LESLIE BETH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/3-deaths-in-iraq-renew-anger-in-italy.html | 3 deaths in Iraq renew anger in Italy | False | By Peter Kiefer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/fashion/thursdaystyles/the-man-who-aged-me.html | The Man Who Aged Me | False | By Tom Hanks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/design/at-spring-auctions-big-names-are-selling-and-being-sold.html | At Spring Auctions, Big Names Are Selling, and Being Sold | False | By Carol Vogel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655090.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/lara-croft-surviving-bad-sequels-returns-to-fight-again.html | Lara Croft, Surviving Bad Sequels, Returns to Fight Again | False | By Charles Herold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/us/evacuees-find-housing-grants-will-end-soon.html | Evacuees Find Housing Grants Will End Soon | False | By Shaila Dewan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/nfl-roundup-bryant-gumbel-hired.html | N.F.L. ROUNDUP; BRYANT GUMBEL HIRED | False | By Richard Sandomir (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/travel/frequent-traveler-q-a-off-to-france-plan-in-advance.html | Frequent Traveler Q& A: Off to France? Plan in advance | False | Roger Collis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/27iht-Gazprom.html | Russia talks of diverting oil to Asia | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/terror-jury-hears-talk-of-bombing-subway-stop.html | Terror Jury Hears Talk of Bombing Subway Stop | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-kaplan-sanford.html | Paid Notice: Deaths KAPLAN, SANFORD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/a-different-press-secretary.html | A Different Press Secretary | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/dealing-with-the-high-price-of-gas-654949.html | Dealing With the High Price of Gas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/fed-signals-pause-in-campaign-to-raise-interest-rates.html | Fed Signals Pause in Campaign to Raise Interest Rates | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/pageoneplus/corrections-653594.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655430.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/is-it-plagiarism-or-teenage-prose-655031.html | Is It Plagiarism, Or Teenage Prose? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/us/national-briefing-washington-chemicals-dont-present-risk.html | National Briefing | Washington: Chemicals Don't Present Risk | By Matthew L. Wald (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/books/novelist-says-she-read-copied-books-several-times.html | Novelist Says She Read Copied Books Several Times | By Dinitia Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/bouygues-to-buy-alstom-stake-from-france.html | Bouygues to buy Alstom stake from France | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/us/national-briefing.html | National Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/washington/supreme-court-hears-case-involving-lethal-injection.html | Supreme Court Hears Case Involving Lethal Injection | By Linda Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655147.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/europe/blair-under-siege-as-cabinet-blunders-abound.html | Blair Under Siege as Cabinet Blunders Abound | By Sarah Lyall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/music/jacky-terrasson-and-associates-at-the-jazz-standard.html | Jacky Terrasson and Associates at the Jazz Standard | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655325.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/in-the-arena-tennis-wimbledon-brings-up-the-rear.html | In the Arena: Tennis - Wimbledon brings up the rear | Christopher Clarey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/us/court-puts-teeth-in-notice-needed-to-seize-property.html | Court Puts Teeth in 'Notice' Needed to Seize Property | By Linda Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/27iht-basket.html | Basketball: Grizzlies still perfect as they lose once again | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-fuller-sue.html | Paid Notice: Deaths FULLER, SUE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/peacekeepers-targets-of-new-sinai-attacks.html | Peacekeepers Targets of New Sinai Attacks | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publish Name | Issue | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/property-taxes-rising-too-fast-report-warns.html | Property Taxes Rising Too Fast, Report Warns | By Jennifer Medina | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/sports/roundup-english-chief-mum-over-solari-talks.html | Roundup: English chief mum over Scolari talks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-monty-gloria.html | Paid Notice: Deaths MONTY, GLORIA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/all-in-the-planning-and-worth-preserving.html | All in the Planning, and Worth Preserving | By David W. Dunlap | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/pageoneplus/corrections-655317.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/stuck-with-bush.html | Stuck With Bush | By Bob Herbert | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/daimlerchrysler-reports-slight-rise-in-profits-for-first-quarter.html | DaimlerChrysler Reports Slight Rise in Profits for First Quarter | By Jeremy W. Peters | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-zuckerman-muriel.html | Paid Notice: Deaths ZUCKERMAN, MURIEL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/nyregion/metro-briefing-new-york-manhattan-fbi-chief-speaks-on-terrorism.html | Metro Briefing | New York: Manhattan: F.B.I. Chief Speaks On Terrorism | By Kareem Fahim (NYT) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/worldbusiness/french-feud-smolders.html | French feud smolders | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/us/guilty-verdicts-in-new-jersey-workersafety-trial.html | Guilty Verdicts in New Jersey Worker-Safety Trial | By David Barstow | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-memorials-siegel-margo.html | Paid Notice: Memorials SIEGEL, MARGO | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-memorials-sanford-ronald-w.html | Paid Notice: Memorials SANFORD, RONALD W. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/business/media/4-knight-ridder-papers-to-be-sold-for-1-billion.html | 4 Knight Ridder Papers to Be Sold for $1 Billion | By Katharine Q. Seelye | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/technology/recording-two-shows-at-once-with-just-one-new-tivo.html | Recording Two Shows at Once With Just One New TiVo | By Matthew Haughey | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/africa/top-cleric-endorses-plan-to-disband-iraq-militias.html | Top cleric endorses plan to disband Iraq militias | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/classified/paid-notice-deaths-amendolara-frederick-joseph.html | Paid Notice: Deaths AMENDOLARA, FREDERICK JOSEPH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/world/americas/80000-native-canadians-to-be-compensated-for-school-abuse.html | 80,000 Native Canadians to Be Compensated for School Abuse | False | By Clifford Krauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/good-enough-to-fine.html | Good Enough to Fine | False | By Gabrielle Hamilton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/us/after-death-of-a-boy-florida-moves-to-close-its-boot-camps.html | After Death of a Boy, Florida Moves to Close Its Boot Camps | False | By Christine Jordan Sexton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/in-our-pages-100-75-50-years-ago.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/opinion/dealing-with-the-high-price-of-gas-654973.html | Dealing With the High Price of Gas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-27 | 2006-04-27 | https://www.nytimes.com/2006/04/27/arts/music/monty-alexander-still-looks-fondly-to-jamaica.html | Monty Alexander Still Looks Fondly to Jamaica | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/asia/roads-reopen-in-sri-lanka-but-war-fears-remain.html | Roads reopen in Sri Lanka, but war fears remain | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/us/rush-limbaugh-arrested-on-prescription-drug-charges.html | Rush Limbaugh Arrested on Prescription Drug Charges | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/pageoneplus/corrections-660906.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/asia/south-korea-arrests-head-of-hyundai-motor.html | South Korea Arrests Head of Hyundai Motor | False | By Choe Sang-Hun, International Herald Tribune | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/white-house-briefings-661821.html | White House Briefings | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/education/metro-briefing-new-jersey-trenton-students-protest-aid.html | Metro Briefing \| New Jersey: Trenton: Students Protest Aid Cuts | False | By Richard G. Jones (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/realestate/bear-mountain-resort.html | Bear Mountain Resort | False | By Nick Kaye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/howard-a-newman-85-industrialist-and-investor-friend-of-buffett.html | Howard A. Newman, 85, Industrialist and Investor Friend of Buffett, Dies | False | By Joseph B. Treaster | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/science/space/shuttle-to-be-launched-in-july-nasa-says.html | Shuttle to Be Launched in July, NASA Says | False | By Warren E. Leary | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/white-house-briefings-661830.html | White House Briefings | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/style/moving-a-cellar-to-a-new-home-at-home-abroad-international-herald.html | Moving a cellar to a new home - At Home Abroad - International Herald Tribune | False | By Robert Youngblood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/your-money/briefcase-401k-warning-concerns-americans-abroad-too-your-money.html | Briefcase: 401(k) warning concerns Americans abroad, too - Your Money - International Herald Tribune | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/your-money/funds-when-the-dollar-is-not-so-almighty-your-money-international.html | Funds: When the dollar is not so almighty - Your Money - International Herald Tribune | False | By J. Alex Tarquinio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/pageoneplus/corrections-660892.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/gazprom-makes-an-energy-deal-with-basf.html | Gazprom Makes an Energy Deal With BASF | False | By Andrew E. Kramer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/gm-entangled-in-payforpublicity-dispute.html | G.M. Entangled in Pay-for-Publicity Dispute | False | By Philip Shenon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/iran-is-not-cooperating-agency-says.html | Iran Is Not Cooperating, Agency Says | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/blowback-in-africa.html | Blowback in Africa | False | By Raffi Khatchadourian | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/william-pfaff-why-europe-should-reject-us-market-capitalism.html | William Pfaff: Why Europe should reject U.S. market capitalism | False | William Pfaff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/city-marketing-officer-quits-he-oversaw-the-snapple-deal.html | City Marketing Officer Quits; He Oversaw the Snapple Deal | False | By Sewell Chan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/the-hometown-homophobes-meet-their-match-in-guys-and-balls.html | The Hometown Homophobes Meet Their Match in 'Guys and Balls' | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Input Date | URL | Title | Infringed | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/iraqs-new-premier-gains-support-in-talks-with-shiite.html | Iraq's New Premier Gains Support in Talks With Shiite Leaders | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/arcelor-investors-back-chairman-in-election.html | Arcelor investors back chairman in election | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/yell-moves-into-europe.html | Yell moves into Europe | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/health/metro-briefing-new-york-valhalla-hospitals-credit-rating.html | Metro Briefing | New York: Valhalla: Hospital's Credit Rating Upgraded | False | By Fernanda Santos (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/57-teaching-assistants-arrested-at-nyu-sit-in-for-union-rights.html | 57 Teaching Assistants Arrested at N.Y.U. Sit-In for Union Rights | False | By Steven Greenhouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/another-fish-story-656801.html | Another Fish Story | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/special1/duke-accuser-filed-earlier-assault-report.html | Duke Accuser Filed Earlier Assault Report | False | By William Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/us-economic-growth-rises-sharply.html | U.S. Economic Growth Rises Sharply | False | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/frances-top-diplomat-caught-in-a-harsh-light.html | France's top diplomat caught in a harsh light | False | By Katrin Bennhold | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/baseball/cubs-ace-maddux-is-holding-a-winning-hand-this-season.html | Cubs Ace Maddux Is Holding a Winning Hand This Season | False | By Alan Schwarz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/a-nuclear-plant-in-the-neighborhood-661724.html | A Nuclear Plant in the Neighborhood | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-kaplan-sanford.html | Paid Notice: Deaths KAPLAN, SANFORD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/antieurope-activist-to-be-deputy-leader-in-poland.html | Anti-Europe Activist to be Deputy Leader in Poland | False | By Richard Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/your-money/investing-new-glow-in-transport-your-money-international-herald.html | Investing: New glow in transport - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/28iht-nba.html | NBA: Revived O'Neal powers Pacers past the Nets | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/broken-the-code-in-the-da-vinci-code-ruling.html | Broken: The Code in the 'Da Vinci Code' Ruling | | By Sarah Lyall and Ed Marks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/transactions.html | TRANSACTIONS | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/fbi-set-to-present-subpoenas-to-lawmakers-nonprofits.html | F.B.I. Set to Present Subpoenas to Lawmaker's Nonprofits | | By Jodi Rudoren | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/health/the-end-of-borneos-tropical-forests.html | The end of Borneo's tropical forests? | | By Jane Perlez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/a-young-girl-and-big-words-in-akeelah-and-the-bee.html | A Young Girl and Big Words in 'Akeelah and the Bee' | | By Dana Stevens | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/living-here-shore-houses-catching-sea-breezes.html | LIVING HERE | Shore Houses; Catching Sea Breezes | | As told to Amy Gunderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/us-economy-rolling.html | U.S. economy rolling | | By Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/viewpoints-china-slams-on-the-brakes.html | ViewPoints: China slams on the brakes | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/football/by-dazzling-the-scouts-williams-may-sweep-bush-from-no-1.html | By Dazzling the Scouts, Williams May Sweep Bush From No. 1 Pick | | By Judy Battista | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/washingtons-unamerican-pastime.html | Washington's Un-American Pastime | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/baseball-yankees-find-stability-with-chacon-on-mound.html | BASEBALL; Yankees Find Stability With Chacon on Mound | | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/escapes/da-vinci-just-in-time-for-the-film.html | Da Vinci, Just in Time for the Film | | By Beth Greenfield | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/bush-set-to-approve-takeover-of-9-military-plants-by-dubai.html | Bush Set to Approve Takeover of 9 Military Plants by Dubai | | By Jim Rutenberg and David E. Sanger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/pageoneplus/corrections-660868.html | Corrections | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/28iht-web.0428idB.html | Review: Stravinsky - The Second Exile | | Reviewed by Greg Sandow | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/a-plot-to-sully-sarkozy.html | A plot to sully Sarkozy? | | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/asia/lawmakers-visit-shrine-for-japans-war-dead.html | Lawmakers visit shrine for Japan's war dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/annenberg-grant-to-help-smaller-schools.html | Annenberg Grant to Help Smaller Schools | False | By Elissa Gootman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/realestate/just-a-short-drive-to-weekend-bliss.html | Just a Short Drive to Weekend Bliss | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/movies/arts-briefly-idol-boots-kellie-stomps-rivals.html | Arts, Briefly; 'Idol' Boots Kellie, Stomps Rivals | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/world-briefing-africa-angola-900-dead-of-cholera.html | World Briefing \| Africa: Angola: 900 Dead Of Cholera | False | By Sharon Lafraniere (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/design/a-couple-of-dogs-that-never-need-feeding-and-other-garden-gems.html | A Couple of Dogs That Never Need Feeding, and Other Garden Gems | False | By Wendy Moonan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/us/10-states-sue-epa-on-emissions.html | 10 States Sue E.P.A. on Emissions | False | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/a-nuclear-plant-in-the-neighborhood-661759.html | A Nuclear Plant in the Neighborhood | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/movies/the-listings-april-28may-4.html | THE LISTINGS \| APRIL 28-MAY 4 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/us/man-killed-at-cleveland-airport-after-wounding-a-police-officer.html | Man Killed at Cleveland Airport After Wounding a Police Officer | False | By Christopher Maag | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/realestate/charm-not-politics-on-the-eastern-shore.html | Charm, Not Politics, on the Eastern Shore | False | By Julia Lawlor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/hospital-breaks-ground-for-cardiac-center.html | Hospital Breaks Ground for Cardiac Center | False | By Toni Whitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/roundup-scolari-turns-down-england-job-offer.html | Roundup: Scolari turns down England job offer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-stone-robert.html | Paid Notice: Deaths STONE, ROBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/bush-in-new-orleans-as-senators-release-report.html | Bush in New Orleans as Senators Release Report | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/28iht-IDlede29.html | Reading China's future in remnants of its past | False | By Jonathan Spence | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-ratner-pierre.html | Paid Notice: Deaths RATNER, PIERRE | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/setting-grandmotherhood-aside-judge-lets-18-go-in-peace.html | Setting Grandmotherhood Aside, Judge Lets 18 Go in Peace | | By Anemona Hartocollis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/us-trade-in-good-hands-661848.html | U.S. Trade, In Good Hands | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/a-new-design-for-an-arched-penn-station.html | A New Design for an Arched Penn Station | | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/a-day-in-the-life-of-havana-in-suite-habana.html | A Day in the Life of Havana in 'Suite Habana' | | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/graffiti-not-free-speech-659487.html | Graffiti: Not Free Speech | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/music/a-nathanael-west-novel-gets-its-turn-on-the-opera-stage.html | A Nathanael West Novel Gets Its Turn on the Opera Stage | | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/us-trade-in-good-hands-661856.html | U.S. Trade, In Good Hands | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/where-family-trees-grow-a-little-differently.html | Where Family Trees Grow a Little Differently | | By Laurel Graeber | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/africa/darfur-food-rations-cut-as-donations-lag.html | Darfur Food Rations Cut as Donations Lag | | By Lydia Polgreen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/pageoneplus/corrections-660850.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/us/national-briefing.html | National Briefing | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/day-laborers-file-lawsuit-over-closing-of-hiring-site.html | Day Laborers File Lawsuit Over Closing of Hiring Site | | By Anahad O'Connor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/pageoneplus/corrections-660914.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/us/red-cross-quietly-settles-case-of-a-120000-theft.html | Red Cross Quietly Settles Case of a $120,000 Theft | | By Stephanie Strom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/villanova-women-follow-their-coachs-lead.html | Villanova Women Follow Their Coach's Lead | | By Frank Litsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/africa/in-iran-from-revolution-to-reform.html | In Iran, from revolution to reform | False | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/with-lady-vengeance-park-chanwook-completes-a-trilogy-a-bit-more.html | With 'Lady Vengeance,' Park Chanwook Completes a Trilogy, a Bit More Restrained | False | By Nathan Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/populists-joining-coalition-in-poland.html | Populists joining coalition in Poland | False | By Richard Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-matthew-higgs.html | Art in Review; Matthew Higgs | False | By Holland Cotter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/letters-air-travel.html | Letters: Air travel | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/reefer-medicine.html | Reefer Medicine | False | By Henry I. Miller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/metro-briefing-new-york-manhattan-dispute-over-aids-services.html | Metro Briefing | New York: Manhattan: Dispute Over Aids Services | False | By Sewell Chan (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/adventurer-paragliding-its-the-alone-way-to-fly.html | ADVENTURER; Paragliding: It's the Alone Way to Fly | False | By Bill Becher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/mexican-congress-approves-overhaul-of-antitrust-law.html | Mexican Congress Approves Overhaul of Antitrust Law | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/theater/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/books/from-soft-breezes-to-sandblasting-gales.html | From Soft Breezes to Sandblasting Gales | False | By William Grimes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/realestate/getting-away-without-going-too-far.html | Getting Away Without Going Too Far | False | By Tracie Rozhon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/media/pfizer-boldly-advertising-celebrex-again.html | Pfizer Boldly Advertising Celebrex Again | False | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/dance/for-the-city-ballets-diamond-project-choreographers-embrace.html | For the City Ballet's Diamond Project, Choreographers Embrace Their Inspiration | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/music/neil-youngs-living-with-war-shows-he-doesnt-like-it.html | Neil Young's 'Living With War' Shows He Doesn't Like It | False | By Jon Pareles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/people.html | People | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/tv-sports-new-twist-to-draft-a-second-network.html | TV SPORTS; New Twist to Draft: A Second Network | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-matthews-michaelflagler.html | Paid Notice: Deaths MATTHEWS, MICHAELFLAGLER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/hockey-roundup-koivu-still-in-the-hospital.html | HOCKEY: ROUNDUP; KOIVU STILL IN THE HOSPITAL | False | By Jason Diamos (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/new-jersey-may-drop-ban-on-selfservice-gas-stations.html | New Jersey May Drop Ban on Self-Service Gas Stations | False | By David W. Chen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/aquarian-art-a-decade-early.html | Aquarian Art, A Decade Early | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/movies/the-listings-april-28may-4-robert-rauschenberg-silkscreen.html | THE LISTINGS | APRIL 28-MAY 4; 'ROBERT RAUSCHENBERG: SILKSCREEN PAINTINGS 1962-63' | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/asia/nepal-minister-takes-new-stand-on-rebels.html | Nepal minister takes new stand on rebels | False | By Tilak P. Pokharel and Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/lobbyist-stripped-of-good-name-but-not-of-good-vacation.html | Lobbyist Stripped of Good Name, but Not of Good Vacation | False | By Philip Shenon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-love-max.html | Paid Notice: Deaths LOVE, MAX | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/an-otherworldly-cop-on-pedal-patrol-in-police-beat.html | An Otherworldly Cop on Pedal Patrol in 'Police Beat' | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/robin-williams-hits-the-road-family-in-tow-in-rv.html | Robin Williams Hits the Road, Family in Tow, in 'RV | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-whitney-robert-u-jr.html | Paid Notice: Deaths WHITNEY, ROBERT U. JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/metro-briefing-new-york-manhattan-deal-for-correction-officers.html | Metro Briefing | New York: Manhattan: Deal For Correction Officers | False | By Diane Cardwell (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-foa-lisa.html | Paid Notice: Deaths FOA, LISA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/media/new-subscribers-help-comcast-more-than-triple-its-profit.html | New Subscribers Help Comcast More Than Triple Its Profit | False | By Ken Belson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/design/sothebys-readies-june-sale-of-modern-masterpieces.html | Sotheby's Readies June Sale of Modern Masterpieces | False | By Carol Vogel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/robert-altman-retrospective.html | Robert Altman Retrospective | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/the-unraveling-of-a-democratic-campaign-in-iraq.html | The unraveling of a democratic campaign in Iraq | False | By Jacob Heilbrunn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/28ht-web.0428idD.html | Review: The Great Transformation | False | Reviewed by John Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/othersports/little-changes-for-shelmerdine-after-impressive-daytona.html | Little Changes for Shelmerdine After Impressive Daytona 500 | False | By Viv Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/the-cellphone-wars.html | The Cellphone Wars | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/currencies-fed-chiefs-remarks-weaken-the-dollar.html | Currencies: Fed chief's remarks weaken the dollar | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/us/alexander-trowbridge-76-exsecretary-of-commerce-dies.html | Alexander Trowbridge, 76, Ex-Secretary of Commerce, Dies | False | By Wolfgang Saxon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/world-briefing-africa-europe-americas-and-asia.html | World Briefing: Africa, Europe, Americas and Asia | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/baseball/as-homers-skyrocket-baseballs-put-to-the-test.html | As Homers Skyrocket, Baseballs Put to the Test | False | By Michael S. Schmidt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/hoping-to-turn-tepid-performance-into-a-hot-offering.html | Hoping to Turn Tepid Performance Into a Hot Offering | False | By Jenny Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/a-nuclear-plant-in-the-neighborhood-661740.html | A Nuclear Plant in the Neighborhood | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/japan-bank-upgrades-outlook-on-economy.html | Japan bank upgrades outlook on economy | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/atlantic-city-may-lose-in-new-monopoly.html | Atlantic City May Lose in New Monopoly | False | By David Kocieniewski | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/railroad-accident-kills-at-least-2-in-australia.html | Railroad accident kills at least 2 in Australia | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/28iht-base.html | Baseball: Broussard helps slam Indians past Red Sox | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/premier-elect-in-israel-closer-to-a-coalition.html | Premier-Elect in Israel Closer to a Coalition | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/pageoneplus/corrections-660884.html | Corrections | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/escapes/gas-prices-so-far-arent-prompting-many-resort-discounts.html | Gas Prices, So Far, Aren't Prompting Many Resort Discounts | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/that-wild-taxi-ride-is-safer-than-you-think-a-study-says.html | That Wild Taxi Ride Is Safer Than You Think, a Study Says | By Thomas J. Lueck and Janon Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/movies/arts-briefly-chicago-symphony-conductors-but-no-music-director.html | Arts, Briefly; Chicago Symphony: Conductors but No Music Director | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-davis-oc-cliff.html | Paid Notice: Deaths DAVIS, O.C. "CLIFF" | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/businessspecial3/enron-prosecutor-attacks-theory-of-2001-collapse.html | Enron Prosecutor Attacks Theory of 2001 Collapse | By Alexei Barrionuevo and Simon Romero | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/court-upholds-city-firings-over-racial-insult-at-parade.html | Court Upholds City Firings Over Racial Insult at Parade | By Diane Cardwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/asia/nepalese-maoist-proposes-that-rebels-and-army-curb-troops.html | Nepalese Maoist Proposes That Rebels and Army Curb Troops | By Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/books/publisher-to-recall-harvard-students-novel.html | Publisher to Recall Harvard Student's Novel | By Motoko Rich and Dinitia Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/metro-briefing-new-york-brooklyn-sentences-in-sextrafficking-case.html | Metro Briefing | New York: Brooklyn: Sentences In Sex-Trafficking Case | By Jennifer 8. Lee (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/macedonia-denies-role-in-cia-flight.html | Macedonia denies role in CIA flight | By Nicholas Wood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Input Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/cornells-complex-659479.html | Cornell's Complex | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/28iht-web.0427uefaC.html | UEFA Cup: Sevilla edges Schalke 1-0 to reach final | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-memorials-stone-allen.html | Paid Notice: Memorials STONE, ALLEN | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/freedom-tower-construction-starts-after-the-beginning.html | Freedom Tower Construction Starts After the Beginning | | By David W. Dunlap | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/carrefour-quits-korea.html | Carrefour quits Korea | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/police-link-man-they-arrested-to-4-rapes-in-queens-over-9-years.html | Police Link Man They Arrested to 4 Rapes in Queens Over 9 Years | | By Jennifer 8. Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/africa/iraqi-civilian-killings-by-insurgents-soar-us-reports.html | Iraqi civilian killings by insurgents soar, U.S. reports | | Mark Mazzetti | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/africa/iran-is-not-cooperating-un-agency-says.html | Iran is not cooperating, U.N. agency says | | By Elaine Sciolino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/stocks-microsoft-report-buffets-wall-street.html | Stocks: Microsoft report buffets Wall Street | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/house-lobbying-bill-in-peril-gains-lastminute-rescue.html | House Lobbying Bill, in Peril, Gains Last-Minute Rescue | | By Sheryl Gay Stolberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-veysey-charles.html | Paid Notice: Deaths VEYSEY, CHARLES | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/dizzy-or-smart-whats-a-girl-to-be.html | Dizzy or Smart? What's a Girl to Be? | | By Janet Maslin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/dance/akram-khans-troupe-performs-his-ma-at-rose-theater.html | Akram Khan's Troupe Performs His 'ma' at Rose Theater | | By John Rockwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/prosecutor-weighs-charges-against-rove-in-leak-case.html | Prosecutor Weighs Charges Against Rove in Leak Case | | By Elisabeth Bumiller and David Johnston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/trade-group-confirms-deal-with-tiny-firm-for-id-cards.html | Trade Group Confirms Deal With Tiny Firm for ID Cards | | By Eric Lipton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/spotlight-wealth-management-with-a-family-theme.html | Spotlight: Wealth management with a family theme | False | By Barbara Wall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-memorials-grunebaum-anneliese-e.html | Paid Notice: Memorials GRUNEBAUM, ANNELIESE E. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/metro-briefing-new-york-manhattan-parachute-attempt-stopped.html | Metro Briefing \| New York: Manhattan: Parachute Attempt Stopped | False | By Kareem Fahim (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/where-wall-street-meets-to-eat-the-last-lunch.html | Where Wall Street Meets to Eat, the Last Lunch | False | By Peter Edmonston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-olivo-barbieri-site-specific.html | Art in Review; Olivo Barbieri -- Site Specific | False | By Grace Glueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/why-do-firms-pay-investors-who-sell.html | Why Do Firms Pay Investors Who Sell? | False | By Floyd Norris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/escapes/36-hours-in-gatlinburg-tenn.html | 36 Hours in Gatlinburg, Tenn. | False | By Sarah Tuff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-the-early-show-video-from-19691979.html | Art in Review; The Early Show -- Video From 1969-1979 | False | By Holland Cotter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/a-nuclear-plant-in-the-neighborhood-5-letters.html | A Nuclear Plant in the Neighborhood (5 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-amy-sillman.html | Art in Review; Amy Sillman | False | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-ziegelbaum-benjamin.html | Paid Notice: Deaths ZIEGELBAUM, BENJAMIN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/other-views-business-times-daily-star-philadelphia-inquirer.html | Other Views: Business Times, Daily Star, Philadelphia Inquirer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/technology/earnings-docomo-forecasts-20-profit-drop.html | Earnings: DoCoMo forecasts 20% profit drop | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/interpublic-is-moving-closer-to-a-big-consolidation.html | Interpublic Is Moving Closer to a Big Consolidation | False | By Stuart Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/your-money/briefcase-aging-workers-reject-mandatory-retirement-your-money.html | Briefcase: Aging workers reject mandatory retirement - Your Money - International Herald Tribune | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/television/rosie-odonnell-will-cohost-the-view.html | Rosie O'Donnell Will Co-Host 'The View' | | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/technology/street-scene-back-of-the-envelope.html | Street Scene; Back of the Envelope | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/world-briefing-europe-russia-caucasus-bomb-plot-thwarted-security.html | World Briefing \| Europe: Russia: Caucasus Bomb Plot Thwarted, Security Service Says | | False | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/ka-ching-tricks-of-airline-trade.html | 'Ka-ching!' Tricks of airline trade | | False | By Christopher Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/offensive-against-da-vinci.html | Offensive against 'Da Vinci' | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-ribadeneyra-virginia-gable.html | Paid Notice: Deaths RIBADENEYRA, VIRGINIA GABLE | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/the-fed-may-stand-back-and-watch-the-numbers-for-a-while.html | The Fed May Stand Back and Watch the Numbers for a While | | False | By Edmund L. Andrews | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-milstein-william.html | Paid Notice: Deaths MILSTEIN, WILLIAM | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/army-of-shadows-takes-a-hard-look-at-a-horrible-and-marvelous-time.html | 'Army of Shadows' Takes a Hard Look at a Horrible and Marvelous Time | | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/technology/sony-shows-profit-for-year-under-foreign-chief-but-challenges.html | Sony Shows Profit for Year Under Foreign Chief, but Challenges Remain | | False | By Martin Fackler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/teenage-gymnasts-stick-it-to-the-man.html | Teenage Gymnasts 'Stick It' to the Man | | False | By Nathan Lee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/uefa-cup-middlesbrough-advances-to-final-with-42-win-over-steaua.html | UEFA Cup: Middlesbrough advances to final with 4-2 win over Steaua | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/us/bush-says-anthem-should-be-in-english.html | Bush Says Anthem Should Be in English | | False | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/us-economy-still-expanding-at-rapid-pace.html | U.S. Economy Still Expanding at Rapid Pace | | False | By David Leonhardt and Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/movies/arts-briefly-rossellini-twins-feud-over-film-homage.html | Arts, Briefly; Rossellini Twins Feud Over Film Homage | | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Is Public? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/an-elegy-for-old-havana-the-lost-city-of-glamour-and-music.html | An Elegy for Old Havana, 'The Lost City' of Glamour and Music | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/the-whores-son-discovers-the-truth-about-mom.html | 'The Whore's Son' Discovers the Truth About Mom | False | By Laura Kern | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/us-trade-in-good-hands-2-letters.html | U.S. Trade, in Good Hands (2 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/pageoneplus/corrections-660841.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/basketball/bryants-teammates-deserve-bandwidth.html | Bryant's Teammates Deserve Bandwidth | False | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/your-money/looking-for-signs-of-change-to-come-your-money-international.html | Looking for signs of change to come - Your Money - International Herald Tribune | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/childrens-events.html | Children's Events | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-iseman-joseph-s.html | Paid Notice: Deaths ISEMAN, JOSEPH S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/iran-vows-to-defy-un-on-nuclear-program.html | Iran Vows to Defy U.N. on Nuclear Program | False | By William J. Broad and Elaine Sciolino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/under-the-heel-of-britain-and-the-thumb-of-hindu-law-in-water.html | Under the Heel of Britain and the Thumb of Hindu Law in 'Water' | False | By Jeannette Catsoulis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/gas-pump-geopolitics.html | Gas Pump Geopolitics | False | By Thomas L. Friedman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-houran-james.html | Paid Notice: Deaths HOURAN, JAMES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/no-plane-needed-getting-off-the-ground.html | NO PLANE NEEDED; Getting Off The Ground | False | By Bill Becher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/maggie-cheung-is-all-washed-up-but-holding-out-hope-for-redemption.html | Maggie Cheung Is All Washed Up but Holding Out Hope for Redemption in 'Clean' | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/roosevelt-island-tramway-stalls-again-during-tests.html | Roosevelt Island Tramway Stalls Again During Tests | False | By Winnie Hu | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Number | Registration Effective Date | Secondary Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-garavente-violet.html | Paid Notice: Deaths GARAVENTE, VIOLET | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/time-off-for-good-behavior-the-weekend-as-we-know-it.html | Time Off for Good Behavior: The Weekend as We Know It | By William Grimes | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-sze-tsung-leong-history-images.html | Art in Review; Sze Tsung Leong - - History Images | By Roberta Smith | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/us/new-hampshire-seeks-to-keep-primary-slot.html | New Hampshire Seeks to Keep Primary Slot | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-memorials-klass-morton.html | Paid Notice: Memorials KLASS, MORTON | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/for-blair-a-new-set-of-woes-only-a-week-before-elections.html | For Blair, a New Set of Woes Only a Week Before Elections | By Sarah Lyall | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/alice-fiske-88-shelter-islander-who-dug-up-history-in-the-yard.html | Alice Fiske, 88, Shelter Islander Who Dug Up History in the Yard, Dies | By Stuart Lavietes | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-gates-beatrice-g.html | Paid Notice: Deaths GATES, BEATRICE G. | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/metro-briefing-new-york-adequate-electricity-expected-this-summer.html | Metro Briefing | New York: Adequate Electricity Expected This Summer | By Matthew L. Wald (NYT) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/pageoneplus/corrections-660922.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/theater/arts-briefly-tkts-booth-relocates.html | Arts, Briefly; TKTS Booth Relocates | By Campbell Robertson | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/africa/circumcision-studied-in-africa-as-aids-preventive.html | Circumcision Studied in Africa as AIDS Preventive | By Sharon Lafraniere | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/china-raises-rates-to-slow-its-economy.html | China Raises Rates to Slow Its Economy | By Keith Bradsher | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-kayle-leonard.html | Paid Notice: Deaths KAYLE, LEONARD | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/briefing-profit-jumps-at-vw-but-its-shares-slump.html | Briefing: Profit jumps at VW, but its shares slump | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | By | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/us/experts-see-hurdles-to-reusing-masks-in-event-of-a-flu-pandemic.html | Experts See Hurdles to Reusing Masks in Event of a Flu Pandemic | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-kohn-roberta-bobbie-nee-kotcher.html | Paid Notice: Deaths KOHN, ROBERTA (BOBBIE) NEE KOTCHER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/spare-times.html | Spare Times | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/baseball/mets-seek-better-results-in-their-house-of-horrors.html | Mets Seek Better Results in Their House of Horrors | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/africa/un-cuts-darfur-food-aid-as-donations-trickle-away.html | UN cuts Darfur food aid as donations trickle away | False | By Lydia Polgreen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/iraqi-civilian-killings-by-insurgents-soar-us-says.html | Iraqi Civilian Killings by Insurgents Soar, U.S. Says | False | By Mark Mazzetti | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/briefing-europe-germany-mother-of-9-dead-infants-refuses-to.html | World Briefing | Europe: Germany: Mother Of 9 Dead Infants Refuses To Testify | False | By Sarah Plass (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/hyundai-chief-is-arrested-on-fraud-charges.html | Hyundai chief is arrested on fraud charges | False | By Choe Sang-Hun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/a-nuclear-plant-in-the-neighborhood-661732.html | A Nuclear Plant in the Neighborhood | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/asia/koizumi-rebuffed-by-seoul.html | Koizumi rebuffed by Seoul | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/road-to-byzantium-is-paved-with-a-passion-for-antiquity-arts-leisure.html | Road to Byzantium is paved with a passion for antiquity - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/germany-again-sees-a-future-in-ipos.html | Germany again sees a future in IPOs | False | By Carter Dougherty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/pander-at-the-pump.html | Pander at the Pump | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/pageoneplus/corrections-660833.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/rescued-by-a-drag-queen-with-a-heart-of-gold.html | Rescued by a drag queen with a heart of gold | False | Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/hockey/lundqvists-mentor-in-goal-puts-his-teaching-on-the-line.html | Lundqvist's Mentor in Goal Puts His Teaching on the Line | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/football/reggie-bush-is-seeking-high-ground.html | Reggie Bush Is Seeking High Ground | False | By Harvey Araton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/your-money/2-cents-worth-making-allowances-your-money-international-herald.html | 2 cents' worth: Making allowances - Your Money - International Herald Tribune | False | By Alina Tugend | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/media/talk-to-the-newsroom-br-deputy-managing-editor-jonathan.html | Talk to the Newsroom: br / Deputy Managing Editor Jonathan Landman | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/a-nuclear-plant-in-the-neighborhood-661716.html | A Nuclear Plant in the Neighborhood | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/confused-vote-opens-new-italian-parliament.html | Confused vote opens new Italian Parliament | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/boomers-bleak-horizon-659460.html | Boomers' Bleak Horizon | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/us/surviving-miner-says-air-masks-failed.html | Surviving Miner Says Air Masks Failed | False | By Ian Urbina | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/basketball/pacers-oneal-slams-door-on-the-nets.html | Pacers' O'Neal Slams Door on the Nets | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-freedgood-morton.html | Paid Notice: Deaths FREEDGOOD, MORTON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/africa/the-telegenic-face-of-conservative-islam.html | The telegenic face of conservative Islam | False | By Samantha M. Shapiro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/a-man-fond-of-snakes-and-accepting-of-mobsters.html | A Man Fond of Snakes, and Accepting of Mobsters | False | By Robin Finn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/realestate/buying-abroad-shopping-advice-for-israel-properties-international.html | Buying Abroad: Shopping advice for Israel - Properties - International Herald Tribune | False | By Jessica Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/technology/poguesposts/fold-fold-and-fold-some-more.html | Fold, Fold and Fold Some More | | By David Pogue | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/despite-surprising-daytona-finish-driver-still-waits-for-sponsorship.html | Despite Surprising Daytona Finish, Driver Still Waits for Sponsorship | | By Viv Bernstein | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/music/lang-lang-brings-pianistic-swagger-and-tenderness-to-carnegie.html | Lang Lang Brings Pianistic Swagger, and Tenderness, to Carnegie Hall | | By Allan Kozinn | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/us/national-briefing-washington-senator-threatens-on-surveillance-program.html | National Briefing | Washington: Senator Threatens On Surveillance Program | | By Eric Lichtblau (NYT) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/pfizer-shareholders-vote-to-elect-directors-but-show-concern-over.html | Pfizer Shareholders Vote to Elect Directors but Show Concern Over Pay | | By Gretchen Morgenson | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/style/when-expats-run-in-the-family-at-home-abroad-international-herald.html | When expats run in the family - At Home Abroad - International Herald Tribune | | By Shelley Emling | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/at-the-tribeca-film-festival-foreign-movies-hit-close-to-home.html | At the Tribeca Film Festival, Foreign Movies Hit Close to Home | | By Caryn James | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/the-crony-fairy.html | The Crony Fairy | | By Paul Krugman | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-william-king-new-terra-cottas.html | Art in Review; William King -- New Terra Cottas | | By Grace Glueck | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/pro-football-leinart-on-tv-with-clicker-close-at-hand.html | PRO FOOTBALL; Leinart on TV With Clicker Close at Hand | | By Karen Crouse | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/design/the-morgans-treasures-bedazzle-in-their-new-jewel-box.html | The Morgan's Treasures Bedazzle in Their New Jewel Box | | By Holland Cotter | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/28iht-web.0428idC.html | Review: The Ruling Caste - Imperial Lives in the Victorian Raj | | Reviewed by A. J. Sherman | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/theater/arts-briefly-pajama-game-plots-a-second-act.html | Arts, Briefly; 'Pajama Game' Plots A Second Act | | By Campbell Robertson | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/opposition-leader-in-belarus-jailed-over-rally-against.html | Opposition Leader in Belarus Jailed Over Rally Against President | | By Steven Lee Myers | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-deering-etheldreda-a-nee-sullivan.html | Paid Notice: Deaths DEERING, ETHELDREDA A. (NEE SULLIVAN) | | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | About Date | URL | Title | Exhibit | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/technology/nintendo-names-its-game-console-wii.html | Nintendo Names Its Game Console: Wii | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/technology/is-microsoft-preparing-a-big-attack.html | Is Microsoft Preparing a Big Attack? | False | By John Markoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-deaths-hershfield-george.html | Paid Notice: Deaths HERSHFIELD, GEORGE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/new-york-killers-and-those-killed-by-numbers.html | New York Killers, and Those Killed, by Numbers | False | By Jo Craven McGinty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/your-money/slow-and-steady-win-the-profits-your-money-international-herald.html | Slow and steady win the profits - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-michael-krebber-connecting-sugar-with-hollywood.html | Art in Review; Michael Krebber -- Connecting Sugar With Hollywood | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/technology/judges-stress-intellectual-property-in-microsoft-appeal.html | Judges Stress Intellectual Property in Microsoft Appeal | False | By Paul Meller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/africa/30-iraqis-are-killed-in-fighting-between-police-and-insurgents.html | 30 Iraqis are killed in fighting between police and insurgents | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/design/lee-mullicans-countercultural-vision-at-the-grey-gallery.html | Lee Mullican's Countercultural Vision at the Grey Gallery | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/the-listings-april-28may-4-yeah-yeah-yeahs.html | THE LISTINGS | APRIL 28-MAY 4; YEAH YEAH YEAHS | False | By Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/pageoneplus/corrections-660876.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/metro-briefing.html | Metro Briefing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/putinmerkel-summit-produces-deal-but-no-breakthrough-on-markets.html | Putin-Merkel Summit Produces Deal but No Breakthrough on Markets | False | COMPILED by Rachel Thorner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration/Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/realestate/freedom-to-roam-at-newfoundland-resort-properties-international.html | Freedom to roam at Newfoundland resort - Properties - International Herald Tribune | False | By Shelley Emling | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/technology/minister-in-france-defends-ipod-law.html | Minister in France defends iPod law | False | By Thomas Crampton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/ncaabasketball/ncaa-to-increase-scrutiny-of-prep-schools-and.html | N.C.A.A. to Increase Scrutiny of Prep Schools and Athletes' Transcripts | False | By Dave Caldwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/automobiles/daimler-earnings-rise-despite-setbacks.html | Daimler Earnings Rise Despite Setbacks | False | By Jeremy W. Peters | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/science/mosquito-isnt-a-happy-host-for-malaria-tests-indicate.html | Mosquito Isn't a Happy Host for Malaria, Tests Indicate | False | By Donald G. McNeil Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/your-money/entry-level-investors-dont-go-quietly-but-do-go-cautiously-your.html | Entry Level: Investors - don't go quietly, but do go cautiously - Your Money - International Herald Tribune | False | By Holly Hubbard Preston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/altitude-and-fire-going-where-its-higher-and-not-as-dry.html | ALTITUDE AND FIRE; Going Where It's Higher and Not as Dry | False | By Michael Benanav | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/design/art-in-review.html | Art in Review | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/ncaafootball/arrested-player-is-suspended-from-usc.html | Arrested Player Is Suspended From U.S.C. | False | By Thayer Evans | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/iht-web.0428idE.html | Review: Fever - The Life and Music of Miss Peggy Lee | False | Reviewed by Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/travel/escapes/dry-southwest-uncertain-summer.html | Dry Southwest, Uncertain Summer | False | By Michael Benanav | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/technology/metro-briefing-new-york-queens-railroad-workers-data.html | Metro Briefing | New York: Queens: Railroad Workers' Data Missing | False | By Paul Vitello (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/design/betty-woodman-turning-the-humble-vase-into-high-art.html | Betty Woodman, Turning the Humble Vase Into High Art | False | By Grace Glueck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/not-in-my-backyard.html | Not in My Backyard | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/music/helen-hobbs-jordan-99-music-teacher-to-generations-is-dead.html | Helen Hobbs Jordan, 99, Music Teacher to Generations, Is Dead | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Inquiry Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/worldbusiness/hairy-guys-join-eu-in-fighting-microsoft-appeal.html | 'Hairy guys' join EU in fighting Microsoft appeal - Business - International Herald Tribune | False | By James Kanter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/daring-to-use-the-silver-screen-to-reflect-saudi-society.html | Daring to Use the Silver Screen to Reflect Saudi Society | False | By Hassan M. Fattah | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/once-again-for-muslims-its-us-versus-us.html | Once again, for Muslims, it's 'us versus us' | False | Mona Eltahawy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/suffolk-county-plans-to-offer-free-wireless-internet-access.html | Suffolk County Plans to Offer Free Wireless Internet Access | False | By Bruce Lambert | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/movies/the-listings-april-28may-4-memorial-for-derek-bailey.html | THE LISTINGS| APRIL 28-MAY 4; MEMORIAL FOR DEREK BAILEY | False | By Nate Chinen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/americas/us-will-lift-a-lumber-duty-in-a-trade-deal-with-canada.html | U.S. Will Lift a Lumber Duty in a Trade Deal With Canada | False | By Ian Austen and Clifford Krauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/americas/us-and-bulgaria-sign-deal.html | U.S and Bulgaria sign deal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/transit-union-leader-is-released-from-jail.html | Transit Union Leader Is Released From Jail | False | By John Holusha | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/us/new-hampshire-seeks-to-ensure-primary-slot.html | New Hampshire Seeks to Ensure Primary Slot | False | By Katie Zezima | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/middleeast/melee-in-cairo-reveals-stress-in-government.html | Melee in Cairo Reveals Stress in Government | False | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/in-the-arena-on-top-of-the-motorbike-world-with-panache.html | In the Arena: On top of the motorbike world, with panache | False | Christopher Clarey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/exxon-reports-7-increase-in-earnings-shares-fall.html | Exxon Reports 7% Increase in Earnings; Shares Fall | False | By Jad Mouawad | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/africa/un-atom-agency-faults-iran.html | UN atom agency faults Iran | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | InputType | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/theater/reviews/something-borrowed-something-renewed-the-return-of-the-80s.html | Something Borrowed, Something Renewed: The Return of the 80's in 'The Wedding Singer' | False | By Ben Brantley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/labeled-by-their-own-markers.html | Labeled by Their Own Markers | False | By Clyde Haberman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/28iht-web.0428idA.html | Review: Absurdistan | False | Reviewed by Walter Kim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/a-life-too-short-with-cruelty-as-its-bookends.html | A Life Too Short, With Cruelty as Its Bookends | False | By Kareem Fahim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/television/cicely-berry-trains-the-voice-so-it-can-stir-the-soul.html | Cicely Berry Trains the Voice So It Can Stir the Soul | False | By Ginia Bellafante | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-james-harrison-the-future-is-in-the-past.html | Art in Review; James Harrison -- The Future Is in the Past | False | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/washington/gop-senators-hurry-to-quell-furor-over-gas.html | G.O.P. Senators Hurry to Quell Furor Over Gas | False | By Carl Hulse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/movies/defiance-under-fire-paul-greengrasss-harrowing-united-93.html | Defiance Under Fire: Paul Greengrass's Harrowing 'United 93' | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/style/the-fine-art-of-shipping-art-at-home-abroad-international-herald.html | The fine art of shipping art - At Home Abroad - International Herald Tribune | False | By Holly Hubbard Preston | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/business/wanted-lawyers-with-a-skill-set-in-finance.html | Wanted: Lawyers With a Skill Set in Finance | False | By Ellen Rosen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/sports/soccer-middlesbrough-and-sevilla-in-final.html | Soccer: Middlesbrough and Sevilla in final | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/arts/art-in-review-gedi-sibony-and-josh-smith.html | Art in Review; Gedi Sibony and Josh Smith | False | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/opinion/meanwhile-for-japanese-children-little-time-to-daydream.html | Meanwhile:: For Japanese children, little time to daydream | False | Kumiko Makihara | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/nyregion/metro-briefing-new-york-brooklyn-city-can-use-gun-data-in-lawsuits.html | Metro Briefing | New York: Brooklyn: City Can Use Gun Data In Lawsuits | False | By Diane Cardwell (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public? | Author | Registration Effort/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/world/europe/prodi-urged-to-recall-troops-after-3-die-in-iraq.html | Prodi Urged to Recall Troops After 3 Die in Iraq | False | By Peter Kiefer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/technology/intel-plans-a-revamping-in-an-effort-to-save-1-billion.html | Intel Plans a Revamping in an Effort to Save $1 Billion | False | By Laurie J. Flynn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-28 | 2006-04-28 | https://www.nytimes.com/2006/04/28/classified/paid-notice-memorials-modell-michael-s.html | Paid Notice: Memorials MODELL, MICHAEL S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/3-12-days-that-changed-hardly-a-thing.html | 3 1/2 Days That Changed Hardly a Thing | False | By James Barron | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/design/salinger-and-a-bathroom-glass-family-private-moments-in-public.html | Salinger and a Bathroom: Glass Family Private Moments in Public | False | By Lily Koppel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/4yearold-boy-attacked-by-3-dogs-on-li.html | 4-Year-Old Boy Attacked by 3 Dogs on L.I. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/football/opting-for-defense-the-texans-pass-on-bush.html | Opting for Defense, the Texans Pass on Bush | False | By Judy Battista | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/democratic-revival-old-and-new-ideas-666076.html | Democratic Revival: Old and New Ideas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/basketball/protege-johnson-gives-teacher-kidd-a-lesson.html | Protã´sÃ©gã´sÃ© (Johnson) Gives Teacher (Kidd) a Lesson | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/anecdotal-findings-suggest-911-dust-can-cause-illness.html | Anecdotal Findings Suggest 9/11 Dust Can Cause Illness | False | By Toni Whitt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/your-check-isnt-in-the-mail-and-your-senators-angry.html | Your Check Isn't in the Mail, and Your Senator's Angry | False | By Michael Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/ranking-bush-among-the-presidents-666157.html | Ranking Bush Among the Presidents | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/worldbusiness/staying-focused-on-steel.html | Staying Focused on Steel | False | By Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/a-campaign-in-california-shapes-up-as-an-abramoff-bellwether.html | A Campaign in California Shapes Up as an Abramoff Bellwether | False | By John M. Broder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/football/never-a-featured-back-not-yet-on-the-marquee.html | Never a Featured Back, Not Yet on the Marquee | By John Branch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/democratic-revival-old-and-new-ideas-666084.html | Democratic Revival: Old and New Ideas | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/pageoneplus/corrections-666220.html | Corrections | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/basketball/james-scores-41-as-cavaliers-take-series-lead.html | James Scores 41 as Cavaliers Take Series Lead | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/television/rosie-odonnell-to-join-the-cast-of-the-view.html | Rosie O'Donnell to Join the Cast of 'The View' | By Jacques Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/union-leader-out-of-jail-vows-to-fight-nostrike-law.html | Union Leader, Out of Jail, Vows to Fight No-Strike Law | By Steven Greenhouse and Janon Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/exhead-of-fda-faces-criminal-inquiry.html | Ex-Head of F.D.A. Faces Criminal Inquiry | By Gardiner Harris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/media/celebrex-ads-are-back-dire-warnings-and-all.html | Celebrex Ads Are Back, Dire Warnings and All | By Alex Berenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/corrections-666190.html | Corrections | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/world/world-briefing-europe-belarus-putin-backs-leader.html | World Briefing | Europe: Belarus: Putin Backs Leader | By Steven Lee Myers (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/world/world-briefing-americas-peru-candidate-and-chavez-in-verbal-attacks.html | World Briefing | Americas: Peru: Candidate And Chá'sÃ‚vez In Verbal Attacks | By Juan Forero (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-giattino-rosario-p-jr.html | Paid Notice: Deaths GIATTINO, ROSARIO P. JR. | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/othersports/breakthrough-on-track-if-not-with-sponsors.html | Breakthrough on Track, if Not With Sponsors | By Viv Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/us/in-legal-deal-limbaugh-surrenders-in-drug-case.html | In Legal Deal, Limbaugh Surrenders in Drug Case | By Jeff Leeds | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-iseman-joseph-s-brilliant.html | Paid Notice: Deaths ISEMAN, JOSEPH S. BRILLIANT | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-beattie-nora-m.html | Paid Notice: Deaths BEATTIE, NORA M. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/pageoneplus/corrections-666238.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-pryor-rt-rev-msgr-donald-j.html | Paid Notice: Deaths PRYOR, RT. REV MSGR. DONALD J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/pageoneplus/corrections-for-the-record.html | Corrections: For the Record | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-richman-leonard-r.html | Paid Notice: Deaths RICHMAN, LEONARD R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/ranking-bush-among-the-presidents-6-letters.html | Ranking Bush Among the Presidents (6 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/television/in-postwar-britain-mysteries-to-solve.html | In Postwar Britain, Mysteries to Solve | False | By Marilyn Stasio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/worldbusiness/europes-trade-gap-with-china-behind-us-but-catching.html | Europe's Trade Gap With China: Behind U.S. but Catching Up | False | By Floyd Norris | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/pageoneplus/corrections-666203.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/trading-frenzy-adding-to-rise-in-price-of-oil.html | Trading Frenzy Adding to Rise in Price of Oil | False | By Jad Mouawad and Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/democratic-revival-old-and-new-ideas-666092.html | Democratic Revival: Old and New Ideas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-trowbridge-alexander-b.html | Paid Notice: Deaths TROWBRIDGE, ALEXANDER B. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/hockey/rangers-want-chance-to-prove-regular-season-was-no-fluke.html | Rangers Want Chance to Prove Regular Season Was No Fluke | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/worldbusiness/mexico-moves-to-bolster-economic-competition.html | Mexico Moves to Bolster Economic Competition | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/oil-prices-dont-get-this-economy-down.html | Oil Prices Don't Get This Economy Down | False | By Mark A. Stein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/us/a-retirement-villa-for-chattering-birds.html | A Retirement Villa for Chattering Birds | False | By Erik Eckholm | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/democratic-revival-old-and-new-ideas-5-letters.html | Democratic Revival: Old and New Ideas (5 Letters) | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/dance/the-debut-of-hedwig-dances-from-the-garden-of-eden-to-the-mind.html | The Debut of Hedwig Dances: From the Garden of Eden to the Mind of Goya | By Gia Kourlas | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/baseball/long-ball-puts-yanks-behind-eight-ball-against-blue-jays.html | Long Ball Puts Yanks Behind Eight Ball Against Blue Jays | By Joe Lapointe | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-landau-henri.html | Paid Notice: Deaths LANDAU, HENRI | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/us/miners-letter-both-hurts-and-soothes-the-grieving.html | Miner's Letter Both Hurts and Soothes the Grieving | By Ian Urbina and Brenda Goodman | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/world/briefing-americas-colombia-killing-of-expresidents-sister.html | World Briefing \| Americas: Colombia: Killing Of Ex-President's Sister Shocks Nation | By Juan Forero (NYT) | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/worldbusiness/band-of-activists-in-europe-holds-the-line-in-the.html | Band of Activists in Europe Holds the Line in the Case Against Microsoft | By James Kanter | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/pageoneplus/corrections-666254.html | Corrections | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/immigrants-panicked-by-rumors-of-raids.html | Immigrants Panicked by Rumors of Raids | By Nina Bernstein | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/back-home-for-a-mother-stuck-in-texas-by-legal-feud.html | Back Home for a Mother Stuck in Texas by Legal Feud | By Tina Kelley | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/movies/arts-briefly-more-marvel-films-coming.html | Arts, Briefly; More Marvel Films Coming | By George Gene Gustines | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/world/middleeast/death-toll-for-americans-in-iraq-is-highest-in-5-months.html | Death Toll for Americans in Iraq Is Highest in 5 Months | By Sabrina Tavernise | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-harrison-joan.html | Paid Notice: Deaths HARRISON, JOAN | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/world/africa/un-agency-cuts-food-rations-for-sudan-victims.html | U.N. Agency Cuts Food Rations for Sudan Victims | By Lydia Polgreen | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/world/asia/forests-in-southeast-asia-fall-to-prosperitys-ax.html | Forests in Southeast Asia Fall to Prosperity's Ax | By Jane Perlez | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Ad? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-levin-florence.html | Paid Notice: Deaths LEVIN, FLORENCE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/renovating-with-profit-in-mind-it-just-might-not-pay.html | Renovating With Profit in Mind? It Just Might Not Pay | False | By Damon Darlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-matthews-michaelflagler.html | Paid Notice: Deaths MATTHEWS, MICHAELFLAGLER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/genzymes-drug-for-rare-enzyme-deficiency-is-approved.html | Genzyme's Drug for Rare Enzyme Deficiency Is Approved | False | By Andrew Pollack | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/world/world-briefing-middle-east-americas-africa-asia-europe.html | World Briefing: Middle East, Americas, Africa, Asia, Europe | False | STEVEN ERLANGER (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/fiddling-while-fuel-burns.html | Fiddling While Fuel Burns | False | By John Tierney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/sidewalk-art-encourages-viewers-to-be-peeping-toms.html | Sidewalk Art Encourages Viewers to Be Peeping Toms | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/design/austin-prepares-a-welcome-for-a-texassize-museum.html | Austin Prepares a Welcome for a Texas-Size Museum | False | By Kate Galbraith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/democratic-revival-old-and-new-ideas-666050.html | Democratic Revival: Old and New Ideas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/net-gains.html | Net Gains | False | By Jeffrey D. Sachs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/police-link-death-of-girl-9-to-problem-with-shower-hose.html | Police Link Death of Girl, 9, to Problem With Shower Hose | False | By Al Baker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/democratic-revival-old-and-new-ideas-666068.html | Democratic Revival: Old and New Ideas | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/mow-the-lawn-and-save-the-environment-666270.html | Mow the Lawn and Save the Environment | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/bush-enters-anthem-fight-on-language.html | Bush Enters Anthem Fight on Language | False | By Jim Rutenberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/technology/computer-care-packages.html | Computer CARE Packages | False | By Joe Nocera | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publish | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/baseball/a-life-filled-with-trouble-comes-to-a-sad-end.html | A Life Filled With Trouble Comes to a Sad End | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/economy-sets-fastest-pace-since-the-summer-of-2003.html | Economy Sets Fastest Pace Since the Summer of 2003 | False | By Eduardo Porter and Vikas Bajaj | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/a-new-life-and-a-new-perpetuity-for-the-contents-of-the-morgan.html | A New Life, and a New Perpetuity, for the Contents of the Morgan Library | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/world/asia/nepals-path-a-crossroad.html | Nepal's Path: A Crossroad | False | By Tilak P. Pokharel and Somini Sengupta | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/ranking-bush-among-the-presidents-666130.html | Ranking Bush Among the Presidents | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/world/world-briefing-europe-britain-5-deny-bomb-plot.html | World Briefing \| Europe: Britain: 5 Deny Bomb Plot | False | By Alan Cowell (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-lerner-jack-newton.html | Paid Notice: Deaths LERNER, JACK NEWTON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/still-battering-the-katrina-homeless.html | Still Battering the Katrina Homeless | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/us/juror-says-she-was-pressured-to-convict-defendant-in-california-terror.html | Juror Says She Was Pressured to Convict Defendant in California Terror Trial | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/outdoors-the-april-wind-is-not-the-only-thing-biting.html | OUTDOORS; The April Wind Is Not The Only Thing Biting | False | By Adam Clymer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/books/arts-briefly-vatican-official-urges-boycott-of-da-vinci-film.html | Arts, Briefly; Vatican Official Urges Boycott of 'Da Vinci' Film | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/us/new-terror-accusations-keep-a-georgia-man-in-custody.html | New Terror Accusations Keep a Georgia Man in Custody | False | By William K. Rashbaum | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/new-york-fliers-may-get-choice-a-bit-farther-out.html | New York Fliers May Get Choice a Bit Farther Out | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/baseball/50game-ban-for-mets-minor-leaguer.html | 50-Game Ban for Mets' Minor Leaguer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/where-america-leads.html | Where America Leads ... | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/mow-the-lawn-and-save-the-environment-666297.html | Mow the Lawn and Save the Environment | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/media/feeling-charitable-and-a-bit-badgered.html | Feeling Charitable and a Bit Badgered | By Alina Tugend | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/pageoneplus/corrections-666262.html | Corrections | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/television/smithsonian-board-to-review-tv-deal.html | Smithsonian Board to Review TV Deal | By Edward Wyatt | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/theater/jayne-houdyshell-of-well-and-the-art-of-appearing-artless.html | Jayne Houdyshell of 'Well' and the Art of Appearing Artless | By Charles Isherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/football/jets-asking-themselves-which-hole-to-fill-first.html | Jets Asking Themselves Which Hole to Fill First | By Karen Crouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/ranking-bush-among-the-presidents-666173.html | Ranking Bush Among the Presidents | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/as-spitzer-sets-agenda-on-children-suozzi-sets-ballot-strategy.html | As Spitzer Sets Agenda on Children, Suozzi Sets Ballot Strategy | By Danny Hakim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/us/us-steps-into-wiretap-suit-against-att.html | U.S. Steps Into Wiretap Suit Against AT&T | By John Markoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/world/europe/polands-governing-party-joins-with-populists.html | Poland's Governing Party Joins With Populists | By Richard Bernstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/the-american-kitchen-by-way-of-germany.html | The American Kitchen, by Way of Germany | By John Tagliabue | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/football/accorsi-is-back-but-little-else-is-clear-for-giants-draft.html | Accorsi Is Back, but Little Else Is Clear for Giants' Draft | By John Branch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/ranking-bush-among-the-presidents-666165.html | Ranking Bush Among the Presidents | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/in-scramble-for-new-medicare-business-a-few-insurers-grab-the.html | In Scramble for New Medicare Business, a Few Insurers Grab the Most | By Robert Pear | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/crosswords/bridge/four-cards-looking-like-five-help-to-pull-out-a-match.html | Four Cards, Looking Like Five, Help to Pull Out a Match | By Phillip Alder | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/say-uncle-rummy.html | Say Uncle, Rummy | False | By Maureen Dowd | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/world/world-briefing-middle-east-quartet-envoy-stepping-down.html | World Briefing | Middle East: 'Quartet' Envoy Stepping Down | False | By Steven Erlanger (NYT) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/arts-briefly-a-true-survivor.html | Arts, Briefly; A True Survivor | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/theater/reviews/radiohole-es-fluke-splashes-around-in-a-sea-of-ambiguity.html | Radiohole's 'Fluke' Splashes Around in a Sea of Ambiguity | False | By Jason Zinoman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/the-sleeping-giant.html | The Sleeping Giant | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/enough-already.html | Enough Already | False | By Tim Roemer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/a-first-small-step-against-pet-projects.html | A First Small Step Against Pet Projects | False | By Carl Hulse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/obituaries/arts/nadia-chilkovsky-nahumck-98-dancer.html | Nadia Chilkovsky Nahumck, 98, Dancer | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/us/highlighting-the-good-in-religious-diversity.html | Highlighting the Good in Religious Diversity | False | By Peter Steinfels | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/front page/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/dance/a-journey-in-identity-from-the-clinical-to-the-feral.html | A Journey in Identity, From the Clinical to the Feral | False | By John Rockwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/ranking-bush-among-the-presidents-666149.html | Ranking Bush Among the Presidents | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/science/space/nasa-plans-shuttle-launching-in-july.html | NASA Plans Shuttle Launching in July | False | By Warren E. Leary | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/calming-the-mind-among-bodies-laid-bare.html | Calming the Mind Among Bodies Laid Bare | False | By Michael Luo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/transportation-quietly-moves-to-new-highs.html | Transportation Quietly Moves to New Highs | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/us/national-briefing.html | National Briefing | False | (AP) | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-fallon-gerard-c-gerry.html | Paid Notice: Deaths FALLON, GERARD C. "GERRY" | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/solving-the-innovation-shortfall.html | Solving the Innovation Shortfall | By Paul B. Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/pageoneplus/corrections-666246.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/music/many-friends-help-open-new-orleans-fest.html | Many Friends Help Open New Orleans Fest | By Jon Pareles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/football/for-saints-rebuilding-has-several-meanings.html | For Saints, Rebuilding Has Several Meanings | By Clifton Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/hockey-roundup-carolina-evens-series-in-montreal.html | HOCKEY: ROUNDUP; Carolina Evens Series in Montreal | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/party-photographs-put-a-congressman-on-the-defensive.html | Party Photographs Put a Congressman on the Defensive | By Raymond Hernandez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/world/americas/mexico-passes-law-making-possession-of-some-drugs-legal.html | Mexico Passes Law Making Possession of Some Drugs Legal | By James C. McKinley Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-hyman-ruth.html | Paid Notice: Deaths HYMAN, RUTH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/othersports/montgomery-indicted-in-a-bank-fraud-case.html | Montgomery Indicted in a Bank Fraud Case | By Lynn Zinser | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/books/editing-hustler-a-dirty-job-allan-macdonell-just-had-to-do.html | Editing Hustler: A Dirty Job Allan MacDonell Just Had to Do | By Charles McGrath | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/obituaries/isaac-witkin-69-innovator-in-abstract-metal-sculpture-is-dead.html | Isaac Witkin, 69, Innovator in Abstract Metal Sculpture, Is Dead | By Ken Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/lsu-standout-dreams-of-a-future-in-the-nfl.html | L.S.U. Standout Dreams of a Future in the N.F.L. | By Frank Litsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguous | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/technology/microsoft-software-will-let-times-readers-download-paper.html | Microsoft Software Will Let Times Readers Download Paper | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/studying-tiny-fruit-flies-and-reaping-big-rewards.html | Studying Tiny Fruit Flies, and Reaping Big Rewards | False | By Jennifer Medina | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/mow-the-lawn-and-save-the-environment-3-letters.html | Mow the Lawn and Save the Environment (3 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/stock-options-at-wholesale.html | Stock Options at Wholesale | False | By Eric Dash | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/sports/baseball-aces-match-up-and-martinez-trumps-smoltz.html | BASEBALL; Aces Match Up, And Martã´sã‰nez Trumps Smoltz | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-foa-lisa.html | Paid Notice: Deaths FOA, LISA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/radio-tower-in-bronx-falls-botanical-garden-hears-it-happily.html | Radio Tower in Bronx Falls; Botanical Garden Hears It, Happily | False | By Anthony Ramirez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/an-airlines-inner-thoughts-get-unintended-exposure.html | An Airline's Inner Thoughts Get Unintended Exposure | False | By Christopher Elliott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/world/middleeast/hostagetaker-reformer-pessimist-an-iranian-life.html | Hostage-Taker, Reformer, Pessimist: An Iranian Life | False | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/case-turns-toward-law-firm.html | Case Turns Toward Law Firm | False | By Julie Creswell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/freemarket-football.html | Free-Market Football | False | By James D. McFarland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-deaths-gates-beatrice.html | Paid Notice: Deaths GATES, BEATRICE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/washington/world/insurgent-attacks-on-iraqis-soared-in-2005-report-says.html | Insurgent Attacks on Iraqis Soared in 2005, Report Says | False | By Mark Mazzetti | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/music/the-alexander-quartet-and-the-emerson-quartet-perform.html | The Alexander Quartet and the Emerson Quartet Perform Shostakovich | False | By Anthony Tommasini | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/mow-the-lawn-and-save-the-environment-666289.html | Mow the Lawn and Save the Environment | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/opinion/ranking-bush-among-the-presidents-666181.html | Ranking Bush Among the Presidents | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/world/third-world-bloc-thwarts-un-reform-plan.html | Third World Bloc Thwarts U.N. Reform Plan | False | By Warren Hoge | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/pageoneplus/corrections-666211.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/world/middleeast/un-agency-says-iran-falls-short-on-nuclear-data.html | U.N. Agency Says Iran Falls Short on Nuclear Data | False | By Elaine Sciolino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/weekinreview/pork-under-glass-small-museums-and-their-patrons-on-capitol.html | Pork Under Glass? Small Museums and Their Patrons on Capitol Hill | False | By Bill Marsh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/worldbusiness/hyundai-chairman-accused-of-embezzling.html | Hyundai Chairman Accused of Embezzling | False | By Norimitsu Onishi and Choe Sang-Hun | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/classified/paid-notice-memorials-meadmore-clement.html | Paid Notice: Memorials MEADMORE, CLEMENT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/us/florence-l-mars-83-who-was-spurned-for-rights-work-dies.html | Florence L. Mars, 83, Who Was Spurned for Rights Work, Dies | False | By Nadine Brozan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/books/for-a-harvard-student-and-aggrieved-novelist-plagiarism-generates.html | For a Harvard Student and Aggrieved Novelist, Plagiarism Generates Interest | False | By Motoko Rich and Glenn Rifkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/arts/music/new-york-philharmonic-plays-2-masters-without-tension.html | New York Philharmonic Plays 2 Masters, Without Tension | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/business/maybe-the-heirs-arent-apparent.html | Maybe the Heirs Aren't Apparent | False | By Dan Mitchell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-29 | 2006-04-29 | https://www.nytimes.com/2006/04/29/nyregion/six-people-at-school-face-riot-charges.html | Six People at School Face Riot Charges | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/queen-of-the-night.html | Queen of the Night | False | By Stephen Holden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/the-unusual-with-a-twist.html | The Unusual, With a Twist | False | By David Carr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/correction-652245.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/news-summary.html | News Summary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/washington/worth-noting-whos-on-the-cover-of-the-rolling-stone.html | WORTH NOTING; Who's on the Cover Of the Rolling Stone? | False | By Robert Strauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/other-voices-debating-the-fairness-of-the-duke-coverage-670278.html | Other Voices: Debating the Fairness of the Duke Coverage | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/other-voices-debating-the-fairness-of-the-duke-coverage-blogs-and.html | Other Voices: Debating the Fairness of the Duke Coverage; Blogs and The Times | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/africa/us-forces-kill-insurgents-in-area-being-used-to-stage-suicide.html | U.S. forces kill insurgents in area being used to stage suicide attacks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/football/jets-offer-is-easy-to-refuse-as-saints-snap-up-bush.html | Jets' Offer Is Easy to Refuse as Saints Snap Up Bush | False | By Clifton Brown | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/bestseller/hardcover-advice.html | Hardcover Advice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/movies/directed-by-doctors-orders.html | Directed By Doctor's Orders | False | By Julia C. Mead | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/pageoneplus/corrections-652695.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-slater-irving.html | Paid Notice: Deaths SLATER, IRVING | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/africa/iraq-president-says-deal-with-some-rebels-possible.html | Iraq president says deal with some rebels possible | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/its-good-to-be-the-republican-incumbent.html | It's Good to Be the Republican Incumbent | False | By Laura Mansnerus | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/calendar/calendar-657000.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-uttal-robert.html | Paid Notice: Deaths UTTAL, ROBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/suburbs-want-downtowns-of-their-own.html | Suburbs Want Downtowns of Their Own | False | By Kevin Maler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is it | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/the-oxford-book-of-american-poetry-what-about-balzac.html | 'The Oxford Book of American Poetry'; What About Balzac? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/noticed-and-you-can-fan-yourself-with-the-100-bill.html | NOTICED; And You Can Fan Yourself With the $100 Bill | False | By Alejandro Lazo | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/through-a-glass-eye-luckily.html | Through a Glass Eye Luckily | False | By David Colman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-at-239-a-gallon-a-bargain.html | As Gas Prices Go Up, Impact Trickles Down; At $2.39 a Gallon, a Bargain | False | By Doug McInnis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/the-oxford-book-of-american-poetry-632422.html | 'The Oxford Book of American Poetry' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/whats-inequality-ask-a-former-doorman.html | What's Inequality? Ask a Former Doorman | False | By Daniel Akst | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/concerns-increase-over-state-pensions.html | Concerns Increase Over State Pensions | False | By Avi Salzman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/the-way-we-eat-olde-school.html | The Way We Eat: Olde School | False | By Christine Muhlke | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/ritzy-condos-attract-opponents.html | Ritz(y) Condos Attract Opponents | False | By Valerie Cotsalas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregionopinions/the-fate-of-racehorses-3-letters.html | The Fate of Racehorses (3 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-memorials-markfield-ellen.html | Paid Notice: Memorials MARKFIELD, ELLEN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/worldbusiness/bush-approves-dubai-company-takeover.html | Bush approves Dubai company takeover | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-new-hope-for-ethanol.html | As Gas Prices Go Up, Impact Trickles Down; New Hope for Ethanol | False | By Kirk Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/now-you-see-it-now-you-dont.html | Now You See It, Now You Don't | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/family-of-indian-engineer-in-shock-at-his-beheading-by-taliban.html | Family of Indian engineer in shock at his beheading by Taliban | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Ind. | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/openers-suits-google-dreams.html | OPENERS; SUITS; GOOGLE DREAMS | | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/step-by-stepmother.html | Step by Stepmother | | False | By Candy J. Cooper | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/standing-by-for-stem-cells.html | Standing By for Stem Cells | | False | By Stephen Siwicki | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/arts/martha-graham-center-dance-without-dignity-652725.html | MARTHA GRAHAM CENTER; Dance Without Dignity | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-memorials-newman-daniel.html | Paid Notice: Memorials NEWMAN, DANIEL | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/technology/cross-westchester-metronorth-grants-a-wish-commuters.html | CROSS WESTCHESTER; Metro-North Grants a Wish; Commuters Say Thank You | | False | By Debra West | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/briefs-development-corzine-and-james-grapple.html | BRIEFS; DEVELOPMENT; CORZINE AND JAMES GRAPPLE | | False | By David W. Chen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/apartments-fit-for-a-queen-and-her-whole-entourage.html | Apartments Fit for a Queen, and Her Whole Entourage | | False | By Suzanne Slesin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/bestseller/paperback-nonfiction.html | Paperback Nonfiction | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/art-review-let-us-now-praise-children.html | ART REVIEW; Let Us Now Praise Children | | False | By Fred B. Adelson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/washington/prostitution-allegations-surface-in-a-congressional-bribery-case.html | Prostitution Allegations Surface in a Congressional Bribery Case | | False | By John Files | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/correction-669148.html | Correction | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregionopinions/save-a-tree-dont-plant-one.html | Save a Tree, Don't Plant One | | False | By William Alexander | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/pageoneplus/corrections-669539.html | Corrections | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/raised-in-bensonhurst-now-pitching-for-japan.html | Raised in Bensonhurst, Now Pitching for Japan | | False | By Jake Mooney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/americas/cuba-bolivia-venezuela-reject-us-trade.html | Cuba, Bolivia, Venezuela reject U.S. trade | | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | In Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/style/mothers-day-pulse-what-mom-needs-is-some-pampering.html | MOTHER'S DAY PULSE; What Mom Needs Is Some Pampering | False | By Ellen Tien | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-wright-dr-harold-samuel.html | Paid Notice: Deaths WRIGHT, DR. HAROLD SAMUEL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/rumsfeld-learns-to-curb-his-enthusiasm.html | Rumsfeld Learns to Curb His Enthusiasm | False | By Steven R. Weisman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/the-oxford-book-of-american-poetry-632430.html | 'The Oxford Book of American Poetry' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/fitting-in.html | Fitting In | False | By Rob Walker | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-defending-big-oil.html | As Gas Prices Go Up, Impact Trickles Down; Defending Big Oil | False | By Matthew L. Wald | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/automobiles/challenging-toyotas-hybrid-hegemony.html | Challenging Toyota's Hybrid Hegemony | False | By Lindsay Brooke | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down.html | As Gas Prices Go Up, Impact Trickles Down | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/openers-suits-swan-song.html | OPENERS; SUITS; SWAN SONG | False | By Jane L. Levere | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/other-voices-debating-the-fairness-of-the-duke-coverage-670200.html | Other Voices; Debating the Fairness of the Duke Coverage | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/draft-notebook-packers-trade-walker.html | Draft Notebook; PACKERS TRADE WALKER | False | By Judy Battista | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/the-world-it-looked-fine-at-the-time-moments-of-optimism-in.html | THE WORLD; It Looked Fine At the Time; Moments of Optimism in Iraq | False | By Bill Marsh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/is-it-a-miracle-or-just-reality.html | Is It a Miracle, or Just Reality? | False | By Antoinette Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/basketball/stressed-suns-will-try-jacksons-philosophy.html | Stressed Suns Will Try Jackson's Philosophy | False | By Howard Beck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6-dance.html | THE WEEK AHEAD: April 30 - May 6; DANCE | False | By John Rockwell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/technology/microsoft-software-will-let-times-readers-download-paper.html | Microsoft software will let Times readers download paper | False | By Katharine Q. Seelye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music/mr-dylans-playlists.html | Mr. Dylan's Playlists | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/the-rumsfeld-doctrine.html | The Rumsfeld Doctrine | False | By Jacob Heilbrunn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-kaufman-edward-g.html | Paid Notice: Deaths KAUFMAN, EDWARD G. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/othersports/americans-upon-review-are-fastest-in-4x100-relay.html | Americans, Upon Review, Are Fastest in 4x100 Relay | False | By Frank Litsky | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/obituary-renowned-indonesian-author-pramoedya-ananta-toer-dies.html | Obituary: Renowned Indonesian author Pramoedya Ananta Toer dies | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-kamen-anne-p.html | Paid Notice: Deaths KAMEN, ANNE P. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/magazine/taking-the-least-of-you-647292.html | Taking the Least Of You | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/americas/rice-says-iran-is-playing-games-with-inspection-offer.html | Rice says Iran is playing games with inspection offer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-cutting-into-travel-and-food.html | As Gas Prices Go Up, Impact Trickles Down; Cutting Into Travel and Food | False | By Christopher Maag | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/why-we-travel-shiraz-iran.html | WHY WE TRAVEL: SHIRAZ, IRAN | False | As told to Austin Considine | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/katha-pollitt-and-steven-lukes.html | Katha Pollitt and Steven Lukes | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/cant-take-it-anymore.html | Can't Take It Anymore? | False | By Gretchen Morgenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-kolstad-judi.html | Paid Notice: Deaths KOLSTAD, JUDI | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/worldbusiness/eu-asks-us-to-help-pressure-russia-on-energy.html | EU asks US to help pressure Russia on energy | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/for-a-warm-unvarnished-place-high-rent-and-dark-times.html | For a Warm, Unvarnished Place, High Rent and Dark Times | False | By John Freeman Gill | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ind. | Author | Registration Effect. Date | Registration Number | Secondary Reg. Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/worldbusiness/commodity-trading-fueling-price-of-oil.html | Commodity trading fueling price of oil | False | By Jad Mouawad and Heather Timmons | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/four-democratic-officials-endorse-cuomo.html | Four Democratic Officials Endorse Cuomo | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/lendable-art-video-art-martha-graham-center.html | Lendable Art; Video Art; Martha Graham Center | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregion/highly-visible-sometimes-not-666300.html | Highly Visible, Sometimes Not | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/chinese-president-returns-from-trip-with-trade-deals.html | Chinese President Returns From Trip With Trade Deals | False | By Jim Yardley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/lottery-numbers.html | Lottery Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/basketball/give-them-liberty-and-a-family-atmosphere.html | Give Them Liberty, and a Family Atmosphere | False | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-eidus-ruth.html | Paid Notice: Deaths EIDUS, RUTH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/magazine/taking-the-least-of-you-647306.html | Taking the Least Of You | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregionopinions/another-mysterious-authority.html | Another Mysterious Authority | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/editors-choice.html | Editors' Choice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/erika-meitner-and-steven-trost.html | Erika Meitner and Steven Trost | False | By Jen McCaffery | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/magazine/christianity-the-brand-647390.html | Christianity, the Brand | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/africa/israeli-cabinet-pushes-on-with-west-bank-barrier-2006043091613135670.html | Israeli cabinet pushes on with West Bank barrier | False | GREG MYRE | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/fending-off-termites-a-springtime-scourge.html | Fending Off Termites, a Springtime Scourge | False | By Jay Romano | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/business/mutual-fund-investors-can-vote-with-their-feet-665738.html | Mutual Fund Investors Can Vote With Their Feet | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/europe/berlusconi-concedes-italy-defeat-without-saying-concede.html | Berlusconi Concedes Italy Defeat, Without Saying 'Concede' | False | By Ian Fisher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/inside.html | INSIDE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-richman-leonard-r.html | Paid Notice: Deaths RICHMAN, LEONARD R. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/washington/in-leak-cases-new-pressure-on-journalists.html | In Leak Cases, New Pressure on Journalists | False | By Adam Liptak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-iseman-joseph-s.html | Paid Notice: Deaths ISEMAN, JOSEPH S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/many-dismissing-donor-fatigue-as-myth.html | Many Dismissing 'Donor Fatigue' as Myth | False | By Stephanie Strom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/magazine/christianity-the-brand-647403.html | Christianity, the Brand | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/back-to-basics-are-stocks-too-cheap-or-too-expensive.html | Back to Basics: Are Stocks Too Cheap, or Too Expensive? | False | By Paul J. Lim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/flying-the-flag-at-halfstaff-made-easy.html | Flying the Flag at Half-Staff, Made Easy | False | By Thomas Vinciguerra | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/technology/cheap-trick-allman-brothers-sue-sony-over-download-royalties.html | Cheap Trick, Allman Brothers sue Sony over download royalties | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-swetnick-ruth.html | Paid Notice: Deaths SWETNICK, RUTH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-bettan-bernard.html | Paid Notice: Deaths BETTAN, BERNARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/sweeter-deal-for-managing-central-park.html | Sweeter Deal for Managing Central Park | False | By James Barron | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/julia-otto-and-christopher-zaccone.html | Julia Otto and Christopher Zaccone | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/style/weddingscelebrations-kristina-hanson-gregory-lowell.html | WEDDINGS/CELEBRATIONS; Kristina Hanson, Gregory Lowell | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/randy-wilson-and-timothy-hall.html | Randy Wilson and Timothy Hall | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | About Date | URL | Title | In Dispute | Author | Registration Earliest Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/relaxing-clean-air-rules-means.html | Relaxing Clean Air Rules Means... | False | By Henry Fountain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-harrison-joan-sabel.html | Paid Notice: Deaths HARRISON, JOAN (SABEL) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/bestseller/hardcover-fiction.html | Hardcover Fiction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/megan-macmanus-and-jason-hyndman.html | Megan Macmanus and Jason Hyndman | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-friedman-diana.html | Paid Notice: Deaths FRIEDMAN, DIANA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregionopinions/stretching-the-preschool-day.html | Stretching the Preschool Day | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/health/briefs-health-a-plan-to-save-hoboken-hospital.html | BRIEFS: HEALTH; A PLAN TO SAVE HOBOKEN HOSPITAL | False | By John Holl | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/muslims-plight-in-sudan-resonates-with-jews-in-us.html | Muslims' Plight in Sudan Resonates With Jews in U.S. | False | By Neela Banerjee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/baseball/a-walk-may-not-be-as-good-as-a-hit.html | A Walk May Not Be as Good as a Hit | False | By Alan Schwarz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/loss-of-competition-is-seen-in-health-insurance-industry.html | Loss of Competition Is Seen in Health Insurance Industry | False | By Robert Pear | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-freedgood-morton.html | Paid Notice: Deaths FREEDGOOD, MORTON | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/novel-politics.html | Novel Politics | False | By Deborah Solomon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/making-a-flophouse-a-home-and-a-decent-one-at-that.html | Making a Flophouse a Home, and a Decent One at That | False | By Janny Scott | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-foa-lisa.html | Paid Notice: Deaths FOA, LISA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music-classical-recordings-bringing-early-music-into-the-19th-century.html | MUSIC: CLASSICAL RECORDINGS; Bringing Early Music Into the 19th Century | False | By Bernard Holland | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/chapters/sinners-welcome.html | 'Sinners Welcome' | False | By Mary Karr | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/in-brief-state-native-finishes-ninth-in-new-orleans.html | IN BRIEF; State Native Finishes Ninth in New Orleans | False | By Nancy Doniger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/in-brief-garden-city-reprieve-for-air-museum.html | IN BRIEF: GARDEN CITY; Reprieve for Air Museum | False | By Vivian S. Toy | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/opening-classroom-doors.html | Opening Classroom Doors | False | By Nicholas D. Kristof | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/the-little-guy.html | The Little Guy | False | By William Safire | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/the-restaurant-curse-of-63rd-street-and-the-city-through-a.html | The Restaurant Curse of 63rd Street and the City Through a Lens | False | By Sam Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/way-north-of-the-border.html | Way North of the Border | False | By Susan Warner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/correction-663468.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/magazine/can-eating-salmon-lower-the-murder-rate-647365.html | Can Eating Salmon Lower The Murder Rate? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/tracy-melnikoff-and-evan-brown.html | Tracy Melnikoff and Evan Brown | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/africa/israeli-cabinet-pushes-on-with-west-bank-barrier.html | Israeli cabinet pushes on with West Bank barrier | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/at-the-dentists-office-xrays-root-canals-and-now.html | At the Dentist's Office, X-Rays, Root Canals and, Now, Pampering | False | By Jennifer Alsever | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/when-the-dollar-zigs-these-mutual-funds-may-zag.html | When the Dollar Zigs, These Mutual Funds May Zag | False | By J. Alex Tarquinio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/chapters/high-lonesome.html | â€šÃ„Â²High Lonesomeâ€šÃ„Â´ | False | By Joyce Carol Oates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/a-cajun-craftsman-preserves-the-hallowed-ping-of-history.html | A Cajun Craftsman Preserves the Hallowed Ping of History | False | By Jon Pareles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/welcome-to-our-town-or-maybe-not.html | Welcome to Our Town. Or, Maybe Not. | False | By Kirk Johnson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-kurtz-robert.html | Paid Notice: Deaths KURTZ, ROBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | In Issue | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/in-brief-commack-fight-over-bigbox-stores.html | IN BRIEF; COMMACK; Fight Over Big-Box Stores | False | By John Rather | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/colleges-try-to-sell-themselves-670030.html | Colleges Try to Sell Themselves | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/bestseller/childrens-books.html | Children's Books | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/iran-strategy-cold-war-echo.html | Iran Strategy: Cold War Echo | False | By David E. Sanger and Elaine Sciolino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/maoist-rebels-in-rural-india-have-killed-15-hostages.html | Maoist Rebels in Rural India Have Killed 15 Hostages | False | By Hari Kumar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/are-poor-nations-wasting-their-money-on-dollars.html | Are Poor Nations Wasting Their Money on Dollars? | False | By Eduardo Porter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregionopinions/the-lesson-of-the-lobsters.html | The Lesson of the Lobsters | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/alissa-meade-and-brett-moraski.html | Alissa Meade and Brett Moraski | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/trends-of-course-everyone-has-tattoos-just-dont-tell-anyone.html | TRENDS; Of Course Everyone Has Tattoos. Just Don't Tell Anyone. | False | By Peter Gerstenzang | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/flight-for-6-at-800-an-hour-leaving-when-you-want.html | Flight for 6 at $800 an Hour, Leaving When You Want | False | By Marcelle S Fischler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregion/real-estate-industry-and-the-fire-dept-666327.html | Real Estate Industry And the Fire Dept. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/science-panel-report-says-physics-in-us-faces-crisis.html | Science Panel Report Says Physics in U.S. Faces Crisis | False | By Dennis Overbye | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/theater/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/technology/music-but-where-do-you-put-the-capo-on-a-laptop.html | MUSIC; But Where Do You Put The Capo on a Laptop? | False | By Brian Wise | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/openers-suits-a-golden-parachute-packed-just-in-time.html | OPENERS; SUITS; A Golden Parachute, Packed Just in Time | False | By Patrick McGeehan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ambig-uous | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/colleges-try-to-sell-themselves-5-letters.html | Colleges Try to Sell Themselves (5 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6-artarchitecture.html | THE WEEK AHEAD: April 30 - May 6; ART/ARCHITECTURE | False | By Roberta Smith | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/revenge-of-a-temp.html | Revenge of a Temp | False | By Joan Rivers | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/americas/peru-ambassador-recalled-from-venezuela-to-protest-alleged.html | Peru ambassador recalled from Venezuela to protest alleged meddling by Chavez | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-seham-martin-charles.html | Paid Notice: Deaths SEHAM, MARTIN CHARLES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/policing-the-students-is-a-fulltime-job.html | Policing the Students Is a Full-Time Job | False | By Carin Rubenstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/where-being-a-girl-scout-is-an-act-of-courage.html | Where Being a Girl Scout Is an Act of Courage | False | By Kerri Allen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/draft-notebook-wearing-the-spoils.html | Draft Notebook; WEARING THE SPOILS | False | By Thayer Evans | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/be-careful-what-you-wish-for.html | Be Careful What You Wish For | False | By Josh Benson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/other-voices-debating-the-fairness-of-the-duke-coverage-670243.html | Other Voices: Debating the Fairness of the Duke Coverage | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/africa/sudanese-rebels-reject-peace-proposal.html | Sudanese rebels reject peace proposal | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6.html | The Week Ahead: April 30 - May 6 | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/hockey/a-hockey-custom-that-never-gets-old.html | A Hockey Custom That Never Gets Old | False | By George Vecsey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/afghanistan-releases-man-involved-in-private-jail.html | Afghanistan Releases Man Involved in Private Jail | False | By Carlotta Gall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/riders-in-the-sky.html | Riders in the Sky | False | By Jennifer Dunning | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-stone-robert-g-jr.html | Paid Notice: Deaths STONE, ROBERT G., JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | About Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/working-with-an-ex-and-keeping-it-civil.html | Working With an Ex, and Keeping It Civil | False | By Claudia H. Deutsch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/calendar-669130.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/where-winning-isnt-easy-but-its-easier-than-governing.html | Where Winning Isn't Easy, but It's Easier Than Governing | False | By Peter Applebome | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/basketball/wizards-coach-says-refs-missed-call-on-last-shot.html | Wizards Coach Says Refs Missed Call on Last Shot | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/othersports/returning-to-derby-70-years-later.html | Returning to Derby 70 Years Later | False | By Christopher Curry | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/roots-of-faith.html | Roots of Faith | False | By John Wilson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/karen-kim-and-sleiman-zogheib.html | Karen Kim and Sleiman Zogheib | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/education/county-lines-should-they-learn-young-that-their-days.html | COUNTY LINES; Should They Learn Young That Their Days Are Numbered? | False | By Marek Fuchs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/the-disappointment-artist.html | The Disappointment Artist | False | By Benjamin Markovits | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/what-immigrants-deserve-666440.html | What Immigrants Deserve | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/the-oxford-book-of-american-poetry-632414.html | 'The Oxford Book of American Poetry' | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/about-the-tv-section.html | About the TV Section | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/letters.html | Letters | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/draft-notebook-no-love-lost.html | Draft Notebook; NO LOVE LOST | False | By Judy Battista | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/if-no-one-whispered-housing-bubble-thered-be-no-worry.html | If No One Whispered 'Housing Bubble,' There'd Be No Worry | False | By Hubert B. Herring | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/in-southold-but-all-over-the-map.html | In Southold, but All Over the Map | False | By Joanne Starkey | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Include | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/sports-of-the-times-all-eyes-on-no-4-pick-and-two-down-the-road.html | Sports of The Times; All Eyes on No. 4 Pick (and Two Down the Road) | False | By Dave Anderson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-giattino-rosario-p-jr.html | Paid Notice: Deaths GIATTINO, ROSARIO P. JR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/arts/paperback-best-sellers-april-30-2006.html | PAPERBACK BEST SELLERS: April 30, 2006 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/magazine/a-debt-to-castro-647349.html | A Debt to Castro | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/new-york-gives-tax-breaks-to-parents-and-shoppers.html | New York Gives Tax Breaks to Parents and Shoppers | False | By Jennifer Medina | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/bush-of-a-thousand-days.html | Bush of a Thousand Days | False | By Frank Rich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/let-a-podcast-be-your-idiosyncratic-guide.html | Let a Podcast Be Your Idiosyncratic Guide | False | By Hilary Howard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/worth-noting-when-its-ok-to-support-hawks.html | WORTH NOTING; When It's O.K. To Support Hawks | False | By Josh Benson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/dance/love-hurtslove-hurts.html | Love Hurts/Love Hurts | False | By Claudia La Rocco | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/giving-to-rich-u.html | Giving to Rich U. | False | By Randy Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/people-who-hurt-people.html | People Who Hurt People | False | By Cathleen Schine | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/tonys-world.html | Tony's World | False | By Marilyn Stasio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/colleges-try-to-sell-themselves-670049.html | Colleges Try to Sell Themselves | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/outgrowing-jane-jacobs-and-her-new-york.html | Outgrowing Jane Jacobs and Her New York | False | By Nicolai Ouroussoff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-tick-donald-j.html | Paid Notice: Deaths TICK, DONALD J. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/propertytax-raffle-a-town-places-its-bet.html | Property-Tax Raffle? A Town Places Its Bet | False | By Joe Wojtas | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual Author | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/football/giants-stack-the-deck-with-a-pass-rusher-and-a-receiver.html | Giants Stack the Deck With a Pass Rusher and a Receiver | False | By John Branch | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/washington/no-fbi-intimidation-found-at-conventions.html | No F.B.I. Intimidation Found at Conventions | False | By Damien Cave | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/is-death-penalty-cruel-666408.html | Is Death Penalty Cruel? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregion/real-estate-industry-and-the-fire-dept-666335.html | Real Estate Industry And the Fire Dept. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/waging-a-crusade-against-the-writing-on-the-wall.html | Waging a Crusade Against the Writing on the Wall | False | By Alex Mindlin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/london-paul-smith.html | London: Paul Smith | False | By Mary Billard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/chapters/stravinsky.html | 'Stravinsky' | False | By Stephen Walsh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/other-voices-debating-the-fairness-of-the-duke-coverage-670197.html | Other Voices: Debating the Fairness of the Duke Coverage | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-dana-william-hibbard.html | Paid Notice: Deaths DANA, WILLIAM HIBBARD | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/colleges-try-to-sell-themselves-670022.html | Colleges Try to Sell Themselves | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/theater/theater-review-not-love-at-first-sight.html | THEATER REVIEW; Not Love at First Sight | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music/intro-to-the-record-biz-101.html | Intro to the Record Biz 101 | False | By Thomas Staudter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/comings-goings.html | COMINGS & GOINGS | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/avoiding-damage-when-flying-with-film.html | Avoiding Damage When Flying With Film | False | By Roger Collis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/worth-noting-the-borgata-is-stunned-in-restroom-playoffs.html | WORTH NOTING; The Borgata Is Stunned In Restroom Playoffs | False | By Robert Strauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music/joseph-volpe-bids-the-met-a-most-operatic-adieu.html | Joseph Volpe Bids the Met a Most Operatic Adieu | False | By Daniel J. Wakin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-westen-joseph.html | Paid Notice: Deaths WESTEN, JOSEPH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/between-gigs-a-dj-rallies-immigrants.html | Between Gigs, a D.J. Rallies Immigrants | By Mireya Navarro | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/exagent-spurns-new-york-city-police-job-after-aides-criticize-fbi.html | Ex-Agent Spurns New York City Police Job After Aides Criticize F.B.I. | By Al Baker and William K. Rashbaum | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/man-sought-in-sex-attacks.html | Man Sought in Sex Attacks | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/marion-henry-and-andrew-colyer.html | Marion Henry and Andrew Colyer | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/a-golden-parachute-packed-just-in-time.html | A Golden Parachute, Packed Just in Time | PATRICK McGEEHAN | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-memorials-steinfeld-julian-s.html | Paid Notice: Memorials STEINFELD, JULIAN S. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-houran-james.html | Paid Notice: Deaths HOURAN, JAMES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-ruderman-sylvia-dilbert.html | Paid Notice: Deaths RUDERMAN, SYLVIA DILBERT | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-read-edith-g.html | Paid Notice: Deaths READ, EDITH G. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/theater/girl-youre-a-man-now.html | Girl, You're a Man Now | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/films-of-infamy.html | Films of Infamy | By David Thomson | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/18-dead-in-tiger-infighting-says-sri-lankan-military.html | 18 dead in Tiger infighting, says Sri Lankan military | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-memorials-cox-donald-morgan.html | Paid Notice: Memorials COX, DONALD MORGAN | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-driving-guzzlers-for-a-living.html | As Gas Prices Go Up, Impact Trickles Down; Driving Guzzlers for a Living | By Corey Kilgannon | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/us-companies-object-to-deal-on-ports-id-cards.html | U.S. Companies Object to Deal on Ports ID Cards | By Eric Lipton | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 |

| Digital Date | Print Date | URL | Title | Audio | Author | Registration Effective Date | Registration Number | Secondary Contributor Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/some-buyers-regret-not-asking-anyone-die-here.html | Some Buyers Regret Not Asking Anyone Die Here? | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/africa/sudan-accepts-darfur-peace-deal-rebels-reject-it.html | Sudan Accepts Darfur Peace Deal; Rebels Reject It | False | By Agence France-Presse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/the-zeus-of-manhattans-mount-olympus.html | The Zeus Of Manhattan's Mount Olympus | False | By Christopher Gray | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregion/a-lost-statue-finally-found-666343.html | A Lost Statue, Finally Found | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/san-francisco-a-place-like-no-other-for-takeout-like-no-other.html | San Francisco: A Place Like No Other for Takeout Like No Other | False | By Mark Bittman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/a-grieving-family-questions-a-police-policy.html | A Grieving Family Questions a Police Policy | False | By Julia C. Mead | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/eyesore-or-not-a-tower-is-likely.html | Eyesore Or Not, A Tower Is Likely | False | By John Rather | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/sports/rangers-have-real-fans-670421.html | Rangers Have Real Fans | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/grand-buildings-but-also-a-sense-of-community.html | Grand Buildings, but Also a Sense of Community | False | By C. J. Hughes | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/africa/mubarak-extends-law-on-detaining-prisoners-indefinitely.html | Mubarak extends law on detaining prisoners indefinitely | False | MICHAEL SLACKMAN | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/grace-in-a-mall.html | Grace in a Mall | False | By Karla Cook | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/a-series-of-unfortunate-affairs.html | A Series of Unfortunate Affairs | False | By James Poniewozik | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/ministering-to-the-upwardly-mobile-muslim.html | Ministering to the Upwardly Mobile Muslim | False | By Samantha M. Shapiro | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/editors-note.html | Editors' Note | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/susannah-forrest-and-matthias-karajannis.html | Susannah Forrest and Matthias Karajannis | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/in-transit-on-the-web.html | IN TRANSIT; ON THE WEB | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/sticky-fingers-in-the-supply-closet.html | Sticky Fingers in the Supply Closet | False | By Matt Villano | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/theater/in-the-drowsy-chaperone-bob-martins-birthday-present-became-his.html | In 'The Drowsy Chaperone,' Bob Martin's Birthday Present Became His Broadway Debut | False | By Susan Dominus | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/africa/nigerian-militants-claim-bomb-attack.html | Nigerian militants claim bomb attack | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/the-perils-of-posting.html | The Perils of Posting | False | By Michael Pollak | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/to-pump-or-not-to-pump.html | To Pump or Not to Pump | False | By T. C. Boyle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6-film.html | THE WEEK AHEAD: April 30 - May 6; FILM | False | By Manohla Dargis | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/democrats-and-abortion-666416.html | Democrats and Abortion | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/jane-egan-and-eric-bertelson.html | Jane Egan and Eric Bertelson | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/pageoneplus/corrections-669520.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/television/voice-of-hispanic-america.html | Voice of (Hispanic) America | False | By Mirta Ojito | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/sports/ortiz-by-the-numbers-670391.html | Ortiz, by the Numbers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/new-maya-riviera-resort-takes-ecological-measures.html | New Maya Riviera Resort Takes Ecological Measures | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/dining/a-playful-white-from-napa.html | A Playful White From Napa | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/baseball-national-league-roundup-bonds-doesnt-play-but-he-is-hot.html | BASEBALL: NATIONAL LEAGUE ROUNDUP; Bonds Doesn't Play, But He Is Hot Topic | False | By Pat Borzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-levin-florence.html | Paid Notice: Deaths LEVIN, FLORENCE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/a-pas-de-deux-of-youth-and-dance.html | A Pas de Deux of Youth and Dance | False | By Barbara Delatiner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Article Title | Is Individual Author | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/the-path-uptown-was-paved-with-pampers.html | The Path Uptown Was Paved With Pampers | False | By Dan Shaw | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/pro-football/jets-block-out-the-hype-and-take-virginias-ferguson.html | PRO FOOTBALL; Jets Block Out the Hype and Take Virginia's Ferguson | False | By Karen Crouse | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/openers-suits-job-1-make-his-day.html | OPENERS; SUITS; JOB 1: MAKE HIS DAY | False | By Micheline Maynard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/us-forces-kill-more-than-20-insurgents-in-iraq-raids.html | U.S. Forces Kill More Than 20 Insurgents in Iraq Raids | False | By Sabrina Tavernise | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Gregory Cowles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/sports/giants-are-more-than-bonds-670405.html | Giants Are More Than Bonds | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/alisa-meny-and-richard-freed.html | Alisa Meny and Richard Freed | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-davidson-robert-l.html | Paid Notice: Deaths DAVIDSON, ROBERT L. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6-television.html | THE WEEK AHEAD: April 30 - May 6; TELEVISION | False | By Kate Aurthur | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/shari-wolfson-and-matthew-bronson.html | Shari Wolfson and Matthew Bronson | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/theater/all-over-but-the-clapping.html | All Over but the Clapping | False | By Jim Schachter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/lessons-from-roosevelt-island.html | Lessons From Roosevelt Island | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/sports/the-call-from-seattle-670413.html | The Call From Seattle | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/the-antiorientalist-647381.html | The Anti-Orientalist | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/art-review-piranesis-invisible-cities.html | ART REVIEW; Piranesi's Invisible Cities | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/other-voices-debating-the-fairness-of-the-duke-coverage-670189.html | Other Voices: Debating the Fairness of the Duke Coverage | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/essay-the-midtown-direct-is-my-muse.html | ESSAY; The Midtown Direct Is My Muse | By Pamela Redmond Satran | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-trying-to-share-the-pain.html | As Gas Prices Go Up, Impact Trickles Down; Trying to Share the Pain | By Jessica Kowal | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/scientists-speak-out-about-guantanamo-666432.html | Scientists Speak Out About Guantã̂namo | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/education/in-brief-for-trinity-college-layoffs-and-course-cuts.html | IN BRIEF; For Trinity College, Layoffs and Course Cuts | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-kohn-roberta-bobbie-nee-kotcher.html | Paid Notice: Deaths KOHN, ROBERTA (BOBBIE) NEE KOTCHER | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/washington/democratic-hard-chargers-try-to-return-party-to-power.html | Democratic Hard Chargers Try to Return Party to Power | By Adam Nagourney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/africa/egypt-extends-emergency-law-allowing-detentions.html | Egypt Extends Emergency Law Allowing Detentions | By Michael Slackman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/china-installs-bishop-as-vatican-objects.html | China installs bishop as Vatican objects | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-carter-gloria-golde-cohen.html | Paid Notice: Deaths CARTER, GLORIA (GOLDE) COHEN | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/where-the-devils-wont-get-their-due.html | Where the Devils Won't Get Their Due | By Vincent M. Mallozzi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-lerner-jack-newton-esq.html | Paid Notice: Deaths LERNER, JACK NEWTON, ESQ. | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/challenge-for-a-new-iraqi-leader.html | Challenge for a New Iraqi Leader | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/easter-island-visitor-information.html | Easter Island Visitor Information | By Hilary Howard | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/play-a-song-for-me.html | Play a Song for Me | By Laura Cantrell | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/coyote-adorable.html | Coyote Adorable | By Mitch Keller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Inhibit URL | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/outbox.html | OUT-BOX | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/automobiles/2006-volkswagen-jetta-gli-looks-plump-but-feels-fit.html | 2006 Volkswagen Jetta GLI: Looks Plump but Feels Fit | False | By Ezra Dyer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/chapters/a-writers-life.html | 'A Writer's Life' | False | By Gay Talese | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/other-voices-debating-the-fairness-of-the-duke-coverage-670260.html | Other Voices: Debating the Fairness of the Duke Coverage | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/theater/in-faith-healer-ralph-fiennes-cherry-jones-and-others-perform-an.html | In 'Faith Healer,' Ralph Fiennes, Cherry Jones and Others Perform an Ensemble of Solos | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/health/in-brief-melville-vytra-to-repay-overcharges.html | IN BRIEF: MELVILLE; Vytra to Repay Overcharges | False | By Stewart Ain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/now-you-see-it-now-you-after-a-while-you-dont.html | Now You See It, Now You ... After a While, You Don't | False | By Jonathan Miller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/nepalese-pm-sworn-in-as-debate-looms-over-monarchs-role.html | Nepalese PM sworn in as debate looms over monarch's role | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/aol-a-punching-bag-in-need-of-a-big-hit.html | AOL: A Punching Bag in Need of a Big Hit | False | By Richard Siklos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/the-rehabilitation-of-the-coldwar-liberal.html | The Rehabilitation of the Cold-War Liberal | False | By Peter Beinart | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/technology/outcome-of-microsofteu-trial-uncertain-as-court-showdown-closes.html | Outcome of Microsoft-EU trial uncertain as court showdown closes | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/style/weddingscelebrations-mary-keeley-giacomo-picco.html | WEDDINGS/CELEBRATIONS; Mary Keeley, Giacomo Picco | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/americas/bush-challenges-hundreds-of-laws.html | Bush challenges hundreds of laws | False | By Charlie Savage | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-demurias-ann-carlin-nee-borden.html | Paid Notice: Deaths DEMURIAS, ANN, CARLIN (NEE BORDEN) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/greenwich-memo-riches-that-cant-be-taxed.html | GREENWICH MEMO; Riches That Can't Be Taxed | False | By John Robben | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Ind... | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/easter-island-the-dream-at-the-end-of-the-world.html | Easter Island: The Dream at the End of the World | False | By Edward Albee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-chambers-mildred-gardner.html | Paid Notice: Deaths CHAMBERS, MILDRED (GARDNER) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregion/the-high-cost-of-costly-housing-669954.html | The High Cost Of Costly Housing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-muffatto-marguerite-revaz.html | Paid Notice: Deaths MUFFATTO, MARGUERITE (REVAZ) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/morrisania-melody.html | Morrisania Melody | False | By Manny Fernandez | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/school-districts-go-austerity-one-better.html | School Districts Go Austerity One Better | False | By Faiza Akhtar | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/votes-counted-deals-made-chaos-wins.html | Votes Counted. Deals Made. Chaos Wins. | False | By Dexter Filkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/an-adjective-for-cakes-but-not-for-bill-gates.html | An Adjective for Cakes, but Not for Bill Gates | False | By Geoffrey Nunberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-saad-barbara.html | Paid Notice: Deaths SAAD, BARBARA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-gates-beatrice.html | Paid Notice: Deaths GATES, BEATRICE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/an-insidertrading-case-with-a-bmovie-plot.html | An Insider-Trading Case With a B-Movie Plot | False | By Jenny Anderson and Michael J. de la Merced | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregion/save-a-tree-dont-plant-one.html | Save a Tree, Don't Plant One | False | By William Alexander | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/for-americans-more-angst-at-the-pump.html | For Americans, More Angst At the Pump | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/russian-unorthodox.html | Russian Unorthodox | False | By Walter Kirn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nasas-greedy-overseers.html | NASA's Greedy Overseers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/village-writes-its-epitaph-victim-of-a-graying-japan.html | Village Writes Its Epitaph: Victim of a Graying Japan | False | By Norimitsu Onishi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/us-says-it-fears-detainee-abuse-in-repatriation.html | U.S. Says It Fears Detainee Abuse in Repatriation | False | By Tim Golden | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/amid-the-renoirs-a-little-razzledazzle.html | Amid the Renoirs, a Little Razzle-Dazzle | False | By Paul Berger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/chapters/the-great-transformation.html | â€šÃ„Â²The Great Transformationâ€šÃ„Â´ | False | By Karen Armstrong | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/up-to-her-eyes-in-gore-and-loving-it.html | Up to Her Eyes in Gore, and Loving It | False | By Alex Williams | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music-classical-recordings-bringing-early-music-into-the-19th-century-648302.html | MUSIC: CLASSICAL RECORDINGS; Bringing Early Music Into the 19th Century | False | By James R. Oestreich | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/china-installs-bishop-as-vatican-objects-20060430091462778615.html | China Installs Bishop as Vatican Objects | False | By Keith Bradsher | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/tens-of-thousands-in-new-york-march-against-iraq-war.html | Tens of Thousands in New York March Against Iraq War | False | By Nicholas Confessore | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/the-grassi-is-greener.html | The Grassi is Greener | False | By Herbert Muschamp | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/viceroys-and-indians.html | Viceroys and Indians | False | By A. J. Sherman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/boys-just-want-to-be-olsens.html | Boys Just Want to Be ... Olsens | False | By Anna Bahney | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/polar-distress.html | Polar Distress | False | By Sara Wheeler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/the-epic-of-iran.html | The Epic of Iran | False | By Reza Aslan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/openers-suits-take-it-slow.html | OPENERS; SUITS; TAKE IT SLOW | False | By Jane L. Levere | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/a-classic-new-york-real-estate-battle.html | A Classic New York Real Estate Battle | False | By William Neuman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/who-pays-to-clean-stained-kitchen-cabinets.html | Who Pays to Clean Stained Kitchen Cabinets? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregionopinions/reform-isnt-cheap.html | Reform Isn't Cheap | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/pageoneplus/correction-657549.html | Correction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/white-wines-forged-in-steel.html | White Wines Forged in Steel | False | By Howard G. Goldberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-kabram-lisa.html | Paid Notice: Deaths KABRAM, LISA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregionopinions/newarks-deep-freeze.html | Newark's Deep Freeze | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/pork-under-glass-small-museums-and-their-patrons-on-capitol.html | Pork Under Glass? Small Museums and Their Patrons on Capitol Hill | False | By Bill Marsh | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/chapters/the-ruling-caste.html | 'The Ruling Caste' | False | By David Gilmour | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-the-end-of-fun-and-games.html | As Gas Prices Go Up, Impact Trickles Down; The End of Fun and Games | False | By Katie Zezima | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/technology/in-brief-wireless-to-be-the-way-at-farm-river-state.html | IN BRIEF; Wireless to Be the Way at Farm River State Park | False | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/foxwoods-teams-up-with-mgm.html | Foxwoods Teams Up With MGM | False | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/bestseller/paperback-fiction.html | Paperback Fiction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/better-uses-for-the-money-666424.html | Better Uses for the Money | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/a-reporters-reporter.html | A Reporter's Reporter | False | By Kurt Andersen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-lubart-henriette-darlin-dr.html | Paid Notice: Deaths LUBART, HENRIETTE D'ARLIN, DR. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/emily-romoff-and-james-bronstein.html | Emily Romoff and James Bronstein | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregion/highly-visible-sometimes-not-666319.html | Highly Visible, Sometimes Not | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/magazine/taking-the-least-of-you-647322.html | Taking the Least Of You | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/from-senator-clinton-a-lesson-in-tactical-bipartisanship.html | From Senator Clinton, a Lesson in Tactical Bipartisanship | False | By Anne E. Kornblut | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/camden-still-finds-itself-treading-water.html | Camden Still Finds Itself Treading Water | False | By Robert Strauss | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/in-baldwin-its-revival-for-some-survival-for.html | In Baldwin, It's Revival for Some, Survival for Others | False | By Richard Korman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/on-baseball-holding-cards-clemens-doesnt-appear-to-be-in-a-rush-to.html | On Baseball; Holding Cards, Clemens Doesn't Appear to Be In a Rush to Deal | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/a-question-of-resilience.html | A Question of Resilience | False | By Emily Bazeloni | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/attack-on-st-martin-worries-gay-groups.html | Attack on St. Martin Worries Gay Groups | False | By Michelle Higgins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/asia/mothers-of-nepal-vanquish-a-killer-of-children.html | Mothers of Nepal Vanquish a Killer of Children | False | By Celia W. Dugger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-memorials-brown-themis-a.html | Paid Notice: Memorials BROWN, THEMIS A. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/baseball/damon-and-yanks-back-johnsons-shaky-outing.html | Damon and Yanks Back Johnson's Shaky Outing | False | By Joe Lapointe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregion/the-fate-of-racehorses-669679.html | The Fate Of Racehorses | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/movies/new-york-city-as-film-set-from-mean-streets-to-clean-streets.html | New York City as Film Set: From Mean Streets to Clean Streets | False | By John Clark | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-moschel-irving-i.html | Paid Notice: Deaths MOSCHEL, IRVING I. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/europe/blair-backs-embattled-home-secretary.html | Blair backs embattled home secretary | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/moonlighting.html | Moonlighting | False | By David Kirby | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/beer-spas-yeast-of-eden.html | Beer Spas: Yeast of Eden | False | By Evan Rail | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/jobs-data-may-guide-the-fed.html | Jobs Data May Guide the Fed | False | By Conrad De Aenlle | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Input Date | URL | Title | Audit | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/design/tales-from-the-crit-for-art-students-may-is-the-cruelest-month.html | Tales From the Crit: For Art Students, May Is the Cruelest Month | False | By Jori Finkel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-memorials-rabinowitz-wilbur-m-jd.html | Paid Notice: Memorials RABINOWITZ, WILBUR M., J.D. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/meri-triades-and-michael-pasztor.html | Meri Triades and Michael Pasztor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/footsteps-marguerite-durass-the-lover-in-vietnam-forbidden-love-and.html | FOOTSTEPS; MARGUERITE DURASS THE LOVER; In Vietnam, Forbidden Love and Literature | False | By Matt Gross | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-hinrichs-herbert-h.html | Paid Notice: Deaths HINRICHS, HERBERT H. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/movies/in-occupied-france-heroic-silence-amid-the-fog-of-war.html | In Occupied France, Heroic Silence Amid the Fog of War | False | By Terrence Rafferty | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/lunch-period-poli-sci.html | Lunch Period Poli Sci | False | By David Brooks | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/how-a-hit-almost-failed-its-own-audition.html | How a Hit Almost Failed Its Own Audition | False | By Bill Carter | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/us-pays-for-150-iraqi-clinics-and-manages-to-build-20.html | U.S. Pays for 150 Iraqi Clinics, and Manages to Build 20 | False | By James Glanz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/football/draft-notebook.html | Draft Notebook | False | JUDY BATTISTA | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/on-to-oxford-with-a-little-stop-at-a-french-brothel.html | On to Oxford With a Little Stop at a French Brothel | False | By Charles McGrath | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/the-next-generation.html | The Next Generation | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/son-of-si-borough-president-is-found-dead-in-his-home.html | Son of S.I. Borough President Is Found Dead in His Home | False | By Kareem Fahim and Ann Farmer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/americas/as-gas-prices-go-up-impact-trickles-down.html | As gas prices go up, impact trickles down | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/as-gas-prices-go-up-impact-trickles-down-caught-in-the-middle.html | As Gas Prices Go Up, Impact Trickles Down; Caught in the Middle | False | By Carolyn Marshall | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/arts/video-art-more-than-a-mall-652717.html | VIDEO ART; More Than a Mall | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/tara-cohen-and-adrian-stewart.html | Tara Cohen and Adrian Stewart | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/in-brief-old-saybrook-arts-site-will-honor-hepburn.html | IN BRIEF; Old Saybrook Arts Site Will Honor Hepburn | False | By Jeff Holtz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6-popjazz.html | THE WEEK AHEAD: April 30 - May 6; POP/JAZZ | False | By Ben Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/marla-kameny-and-daniel-sage.html | Marla Kameny and Daniel Sage | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/ncaafootball/bcs-says-nothings-broken-so-its-not-fixing-to-change.html | B.C.S. Says Nothing's Broken, So It's Not Fixing to Change | False | By Pete Thamel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/for-the-record-first-time-pitchers-may-need-a-break.html | FOR THE RECORD; First-Time Pitchers May Need a Break | False | By Marek Fuchs | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/technology/nortel-reports-fourthquarter-loss-restates-results-for-20032005.html | Nortel reports fourth-quarter loss, restates results for 2003-2005 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/freud-and-the-fundamentalist-urge.html | Freud and the Fundamentalist Urge | False | By Mark Edmundson | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/europe/dr-jean-a-bernard-98-dies-found-cancer-in-shah-of-iran.html | Dr. Jean A. Bernard, 98, Dies; Found Cancer in Shah of Iran | False | By Lawrence K. Altman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/washington/gop-moderates-rebuff-lobbyists-then-woo-them.html | G.O.P. Moderates Rebuff Lobbyists, Then Woo Them | False | By David D. Kirkpatrick | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-memorials-memorials-weintraub-rose.html | Paid Notice: Memorials WEINTRAUB, ROSE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/basketball/nets-have-answers-this-time-and-series-is-even.html | Nets Have Answers This Time, and Series Is Even | False | By John Eligon | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/speaking-in-many-tongues-can-be-profitable.html | Speaking in (Many) Tongues Can Be Profitable | False | By Joseph P. Fried | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/magazine/taking-the-least-of-you-647330.html | Taking the Least Of You | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Publication | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-memorials-comras-oscar.html | Paid Notice: Memorials COMRAS, OSCAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-avram-henriette.html | Paid Notice: Deaths AVRAM, HENRIETTE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/bestseller/paperback-advice.html | Paperback Advice | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/skewers-and-sake-but-dont-take-it-seriously.html | Skewers and Sake, but Don't Take It Seriously | False | By Stephanie Lyness | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionspecial2/in-rembrandts-etchings-an-acidic-realism-thats.html | In Rembrandt's Etchings, an Acidic Realism That's Undiluted | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/calendar-656259.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6-classical-music.html | THE WEEK AHEAD: April 30 - May 6; CLASSICAL MUSIC | False | By Jeremy Eichler | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/the-week-ahead-april-30-may-6-theater.html | THE WEEK AHEAD: April 30 - May 6; THEATER | False | By Charles Isherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/sofia-bulgaria-an-ancient-city-that-wears-its-history-well.html | Sofia, Bulgaria: An Ancient City That Wears Its History Well | False | By Gregory Dicum | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/football/leinart-in-unlikely-role-of-firstround-fall-guy.html | Leinart in Unlikely Role of First-Round Fall Guy | False | By Judy Battista | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-oliverio-rocco-a.html | Paid Notice: Deaths OLIVERIO, ROCCO A. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/they-wanted-to-see-the-water-boy-do-they.html | They Wanted to See the Water. Boy, Do They. | False | By Joyce Cohen | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/in-business-musical-chairs-at-megastores-on-retail-row.html | IN BUSINESS; Musical Chairs At Mega-Stores On Retail Row | False | By Sana Siwolop | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-ardell-mary.html | Paid Notice: Deaths ARDELL, MARY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/pageoneplus/corrections.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/modernism-a-challenge-to-sell.html | Modernism: A Challenge to Sell | False | By Stacey Stowe | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/pageoneplus/corrections-669920.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Author | By-line | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-landau-henri.html | Paid Notice: Deaths LANDAU, HENRI | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/colleges-try-to-sell-themselves-670065.html | Colleges Try to Sell Themselves | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregion/catholic-church-warm-and-welcoming-669695.html | Catholic Church, Warm and Welcoming | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/worldbusiness/chinese-businessman-buys-fighter-jet-on-ebay.html | Chinese businessman buys fighter jet on eBay | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-jaffee-roy.html | Paid Notice: Deaths JAFFEE, ROY | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-memorials-gussow-mel.html | Paid Notice: Memorials GUSSOW, MEL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/hope-lyons-and-christopher-sullivan.html | Hope Lyons and Christopher Sullivan | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/carol-cespedes-and-marshall-holland.html | Carol Cespedes and Marshall Holland | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/magazine/taking-the-least-of-you-647314.html | Taking the Least Of You | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/letters-to-the-editor.html | Letters to the Editor | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music-classical-recordings-bringing-early-music-into-the-19th-century-648299.html | MUSIC: CLASSICAL RECORDINGS; Bringing Early Music Into the 19th Century | False | By Allan Kozinn | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/sangrias-bold-cousin.html | Sangria's Bold Cousin | False | By Jonathan Miles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/bestseller/hardcover-nonfiction.html | Hardcover Nonfiction | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/in-person-mayor-underdog.html | IN PERSON; Mayor Underdog | False | By Jonathan Miller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/othersports/with-mike-smith.html | With Mike Smith | False | By Bill Finley | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/worldbusiness/daimlerchrysler-chief-warns-europes-automakers-may.html | DaimlerChrysler chief warns Europe's automakers may face US-style problems | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/tribute-to-a-man-who-loved-new-york.html | Tribute to a Man Who Loved New York | False | By Sam Roberts | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/baseball/in-change-of-fortunes-glavine-mystifies-braves.html | In Change of Fortunes, Glavine Mystifies Braves | False | By Ben Shpigel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregionopinions/new-york-citys-burning-problem.html | New York City's Burning Problem | False | By Peter Charles Hoffer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/hockey/red-wings-struggles-have-goaltender-feeling-woozy.html | Red Wings' Struggles Have Goaltender Feeling Woozy | False | By Jason Diamos | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/other-voices-debating-the-fairness-of-the-duke-coverage-670227.html | Other Voices: Debating the Fairness of the Duke Coverage | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-newcomb-william-e.html | Paid Notice: Deaths NEWCOMB, WILLIAM E. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/art-review-a-pure-acidity-in-rembrandts-realism.html | ART REVIEW; A Pure Acidity in Rembrandt's Realism | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/zurich.html | Zurich | False | By Michael J. Agovino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/arts/best-sellers-april-30-2006.html | BEST SELLERS: April 30, 2006 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/limitations.html | Limitations | False | By Scott Turow | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-winick-mariann-pezzella.html | Paid Notice: Deaths WINICK, MARIANN PEZZELLA | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/othersports/nascar-alters-bumpers-to-curb-recklessness.html | Nascar Alters Bumpers to Curb Recklessness | False | By Ray Glier | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/other-voices-debating-the-fairness-of-the-duke-coverage-670251.html | Other Voices: Debating the Fairness of the Duke Coverage | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/obstacles-for-teachers.html | Obstacles For Teachers | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/colleges-try-to-sell-themselves-670057.html | Colleges Try to Sell Themselves | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/lendable-art-books-worth-saving-652709.html | LENDABLE ART; Books Worth Saving | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | About Date | URL | Title | Author | Individual Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/robert-holley-jr-and-paul-raeder.html | Robert Holley Jr. and Paul Raeder | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/other-voices-debating-the-fairness-of-the-duke-coverage-blogs-and-670294.html | Other Voices: Debating the Fairness of the Duke Coverage; Blogs and The Times | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/one-slice-with-extra-meaning.html | One Slice With Extra Meaning | By Chuck Klosterman | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-fox-sally-ingersoll-phd.html | Paid Notice: Deaths FOX, SALLY INGERSOLL, PH.D. | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/worldbusiness/30iht-web.0430tradeB.html | Bolivia strenghtens ties to Cuba and Venezuela with trade deal | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/magazine/can-eating-salmon-lower-the-murder-rate-647357.html | Can Eating Salmon Lower The Murder Rate? | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/they-sing-the-city-poetic.html | They Sing the City Poetic | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregion/save-a-tree-dont-plant-one-657670.html | Save a Tree, Don't Plant One | By William Alexander | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/drawing-workers-and-some-critics.html | Drawing Workers, and Some Critics | By Allan Richter | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/aiko-muro-and-daniel-decelles.html | Aiko Muro and Daniel Decelles | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-memorials-spina-philip.html | Paid Notice: Memorials SPINA, PHILIP | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/stacey-whitaker-and-paul-gutman.html | Stacey Whitaker and Paul Gutman | | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/family-revisits-grief-after-18yearold-is-shot.html | Family Revisits Grief After 18-Year-Old Is Shot | By Manny Fernandez and Kate Hammer | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/loop-drawbridge-to-try-carfriendly-schedule.html | Loop Drawbridge to Try Car-Friendly Schedule | By Linda Saslow | False | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Author | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregion/making-decisions-for-those-who-cant-656496.html | Making Decisions For Those Who Can't | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/the-bell-tolls-for-the-future-merry-widow.html | The Bell Tolls for the Future Merry Widow | False | By Kate Zernike | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/nyregionspecial2/what-gives-when-stuff-is-taken.html | What Gives When Stuff Is Taken | False | By Carin Rubenstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/stefani-sherman-and-david-alcosser.html | Stefani Sherman and David Alcosser | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-bastedo-helen-wilmerding-mrs-philip.html | Paid Notice: Deaths BASTEDO, HELEN WILMERDING (MRS. PHILIP) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-hyman-ruth.html | Paid Notice: Deaths HYMAN, RUTH | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/hudson-street-ballet.html | Hudson Street Ballet | False | By Steven Kurutz | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/worldbusiness/south-korea-raids-carrefour-offices.html | South Korea raids Carrefour offices | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/us/grady-mcwhiney-77-historian-of-celtic-south-dies.html | Grady McWhiney, 77, Historian of 'Celtic' South, Dies | False | By Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/a-real-estate-boom-that-keeps-on-giving.html | A Real Estate Boom That Keeps on Giving | False | By Vivian Marino | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/other-voices-debating-the-fairness-of-the-duke-coverage-12-letters.html | Other Voices: Debating the Fairness of the Duke Coverage (12 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/movies/iran-invades-tribeca.html | Iran Invades TriBeCa | False | By Anthony Kaufman | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/europe/wolfgang-unzicker-german-chess-master-dies-at-80.html | Wolfgang Unzicker, German Chess Master, Dies at 80 | False | By Dylan Loeb McClain | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/marjorie-sklar-and-john-corbett.html | Marjorie Sklar and John Corbett | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/dining/williamsburg-quirky-but-reasonable.html | Williamsburg: Quirky but Reasonable | False | Compiled by Kris Ensminger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/up-front.html | Up Front | False | By The Editors | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-trowbridge-alexander-b-html | Paid Notice: Deaths TROWBRIDGE, ALEXANDER B. | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/obituaries/john-kenneth-galbraith-97-dies-economist-held-a-mirror-to.html | John Kenneth Galbraith, 97, Dies; Economist Held a Mirror to Society | False | By Holcomb B. Noble and Douglas Martin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/calendar.html | CALENDAR | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-barish-esther.html | Paid Notice: Deaths BARISH, ESTHER | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/iran-to-allow-women-to-attend-sporting-events.html | Iran to Allow Women to Attend Sporting Events | False | By Nazila Fathi | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/worldbusiness/mexico-moves-to-bolster-economic-competition.html | Mexico moves to bolster economic competition | False | By Elisabeth Malkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music/bringing-early-music-into-the-19th-century.html | Bringing Early Music Into the 19th Century | False | By The New York Times | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/theater/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/gold-reaches-25-year-highs-as-the-dollar-falls.html | Gold Reaches 25-Year Highs as the Dollar Falls | False | By Jeff Sommer | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/sudan-and-darfur-666459.html | Sudan and Darfur | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/israeli-cabinet-revises-route-of-separation-barrier.html | Israeli Cabinet Revises Route of Separation Barrier | False | By Greg Myre | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/crosswords/chess/ivanchuks-favorite-pastime-demolishing-a-sicilian-defense.html | Ivanchuk's Favorite Pastime: Demolishing a Sicilian Defense | False | By Robert Byrne | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/fill-er-up.html | Fill 'er Up! | False | By Daphne Merkin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/business/yourmoney/from-a-birdseye-view-a-chair-that-says-home.html | From a Bird's-Eye View, a Chair That Says Home | False | By Brendan I Koerner | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/arts/green-architecture-overlooked-in-the-design-652733.html | GREEN ARCHITECTURE; Overlooked in the Design | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Individual? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/the-week-now-appearing-april-2329.html | THE WEEK; Now Appearing | April 23-29 | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/as-new-york-apartments-become-condos-tenants-are-stuck-in-the-middle.html | As New York Apartments Become Condos, Tenants Are Stuck in the Middle | False | By Josh Barbanel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/by-the-way/they-dont-need-no-typical-education.html | BY THE WAY; They Don't Need No (Typical) Education | False | By Tammy La Gorce | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregionopinions/highly-visible-sometimes-not-5-letters.html | Highly Visible, Sometimes Not (5 Letters) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/a-question-of-honore-632449.html | A Question of Honorˆsˆ© | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/jay-leno-conan-obrien-and-stephen-colbert.html | Jay Leno, Conan O'Brien and Stephen Colbert | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/design/a-doctor-b-critic-c-artist-try-all-of-the-above.html | A. Doctor? B. Critic? C. Artist? Try All of the Above | False | By Michael Rush | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/old-world-charm-food-to-linger-over.html | Old World Charm, Food to Linger Over | False | By M. H. Reed | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/basketball/in-cleveland-its-good-to-be-the-king.html | In Cleveland, It's Good to Be the King | False | By Liz Robbins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/letters-from-china.html | Letters From China | False | By Jonathan Spence | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/neighborhood-report-flushing-meadows-theres-always-who-let-the.html | NEIGHBORHOOD REPORT: FLUSHING MEADOWS; There's Always 'Who Let the Dogs Out' | False | By Jeff Vandam | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/other-voices-debating-the-fairness-of-the-duke-coverage-670235.html | Other Voices: Debating the Fairness of the Duke Coverage | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/chapters/cobra-ii.html | 'Cobra II' | False | By Michael R. Gordon and Bernard E. Trainor | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/quick-bitesdenville-the-complete-edible-guide-to-italian-deli.html | QUICK BITES/Denville; The Complete, Edible Guide to Italian Deli Meats | False | By Joel Keller | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-senie-michael.html | Paid Notice: Deaths SENIE, MICHAEL | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregionopinions/can-you-hear-me-mom.html | Can You Hear Me, Mom? | False | By Kim C. Flodin | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/reading-file.html | READING FILE | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/television/on-the-cover-ride-rope-and-wrangle.html | ON THE COVER; Ride, Rope and Wrangle | False | By Neil Genzlinger | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/li-at-worship-celebration-and-rebirth-amid-the-glow-of-a-midnight.html | L.I. AT WORSHIP; Celebration and Rebirth Amid the Glow of a Midnight Service | False | By Laurie Nadel | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/now-for-a-quick-lesson-in-international-relations.html | Now for a Quick Lesson in International Relations | False | By Evan Ratliff | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/movies/american-indie-filmmakers-thinking-globally-and-acting-globally-too.html | American Indie Filmmakers: Thinking Globally and Acting Globally, Too | False | By Dennis Lim | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/middleeast/100000-families-are-fleeing-violence-iraq-official-says.html | 100,000 Families Are Fleeing Violence, Iraq Official Says | False | By Richard A. Oppel Jr. | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/hockey/early-exit-for-jagr-and-an-embarrassing-one-for-the-rangers.html | Early Exit for Jagr, and an Embarrassing One for the Rangers | False | By Lee Jenkins | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-robinson-elinor-patty-jones.html | Paid Notice: Deaths ROBINSON, ELINOR (PATTY) JONES | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/chapters/the-book-of-lost-books.html | 'The Book of Lost Books' | False | By Stuart Kelly | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/on-baseball-sharing-wealth-prompts-a-few-questions.html | On Baseball; Sharing Wealth Prompts a Few Questions | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/weekinreview/there-are-leaks-and-then-there-are-leaks.html | There Are Leaks. And Then There Are Leaks. | False | By Scott Shane | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/sundaystyles/night-spots-for-a-select-few-thousand.html | Night Spots for a Select Few Thousand | False | By William L. Hamilton | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/art-review-black-and-white-but-not-that-simple.html | ART REVIEW; Black and White, But Not That Simple | False | By Benjamin Genocchio | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Is Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/baseball/ruth-to-bonds-aging-sluggers-find-it-hard-to-say-goodbye.html | Ruth to Bonds, Aging Sluggers Find It Hard to Say Goodbye | False | By Richard Sandomir | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music/beowulf-on-demand.html | Beowulf on Demand | False | By Celia McGee | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/the-high-cost-of-costly-housing-669962.html | The High Cost Of Costly Housing | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/fashion/weddings/sarah-elliott-and-christopher-gunderson.html | Sarah Elliott and Christopher Gunderson | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/pollster-consultant-industrial-complex.html | Pollster-Consultant Industrial Complex | False | By Jennifer Senior | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/music/alejandro-escovedo-has-a-lot-to-sing-about-hes-still-alive.html | Alejandro Escovedo Has a Lot to Sing About: He's Still Alive | False | By Jon Pareles | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregionopinions/state-of-the-county.html | State of the County | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-miao-tung.html | Paid Notice: Deaths MIAO, TUNG | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/europe/unsent-email-helped-plotters-coordinate-madrid-bombings.html | Unsent E-Mail Helped Plotters Coordinate Madrid Bombings | False | By Renwick McLean | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/baseball/these-teams-are-poor-thats-rich.html | These Teams Are Poor? That's Rich | False | By Murray Chass | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/television/critics-choice-movies.html | CRITIC'S CHOICE; Movies | False | By Anita Gates | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/other-voices-debating-the-fairness-of-the-duke-coverage-670219.html | Other Voices: Debating the Fairness of the Duke Coverage | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/magazine/can-eating-salmon-lower-the-murder-rate-647373.html | Can Eating Salmon Lower The Murder Rate? | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/treasure-hunt.html | Treasure Hunt | False | By Joe Queenan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/states-double-dose-of-mumps-prevention.html | State's Double Dose Of Mumps Prevention | False | By Margaret Farley Steele | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/classified/paid-notice-deaths-ehrenfest-susan-nee-wertheimer.html | Paid Notice: Deaths EHRENFEST, SUSAN (NEE WERTHEIMER) | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |

| Digital Date | Print Date | URL | Title | Indici | By | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/home-improvement-makeover-artists-have-their-reasons.html | HOME IMPROVEMENT; Makeover Artists Have Their Reasons | False | By Carin Rubenstein | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/mobilize-all-or-none-666467.html | Mobilize All, or None | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/travel/paris-kube.html | Paris: Kube | False | By Seth Sherwood | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/magazine/letters.html | Letters | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/world/europe/a-preface-to-paris-new-clues-to-the-roman-legacy.html | A Preface to Paris: New Clues to the Roman Legacy | False | By Alan Riding | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/music/its-all-right-ma-bob-dylan-turns-dj.html | It's All Right, Ma: Bob Dylan Turns D.J. | False | By Bob Dylan | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/books/review/a-change-of-tone.html | A Change of Tone | False | By Greg Sandow | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregionopinions/not-my-usual-train.html | Not My Usual Train | False | By Verlyn Klinkenborg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/nyregion/lessons-from-roosevelt-island.html | Lessons From Roosevelt Island | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/opinion/business/the-value-of-the-job-fair-665746.html | The Value of the Job Fair | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/technology/alcatel-lucent-confident-of-addressing-concerns.html | Alcatel, Lucent 'Confident' of Addressing Concerns | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/style/on-the-street-girlz.html | ON THE STREET; Girlz | False | By Bill Cunningham | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/arts/television/a-childrens-cartoon-from-the-middle-east-has-a-new-mideast.html | A Children's Cartoon From the Middle East Has a New Mideast Peace Plan | False | By Jacques Steinberg | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/pageoneplus/arts/corrections-652687.html | Corrections | False | | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-04-30 | 2006-04-30 | https://www.nytimes.com/2006/04/30/sports/pro-football-draft-notebook.html | PRO FOOTBALL: Draft Notebook | False | By Judy Battista | 2006-09-18 | TX 6-441-768 | 2009-08-06 | TX 6-684-035 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/sports/football/01giants.html | Giants Quietly Address Needs by Adding Depth | False | By John Branch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/smallbusiness/01hagerty.html | Love Your Classic Car? They'll Insure It for You | False | By Keith Schneider | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Audio | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/sports/football/01draft.html | Draft Surprises Are the Least of U.S.C.'s Recent Concerns | False | By Judy Battista | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/smallbusiness/01retail.html | Guess Who's Got His Back? | False | By Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/smallbusiness/01tech.html | A Mini-Y2K Looms, and Other Blips | False | By David S. Joachim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/arts/music/01audr.html | Audra McDonald's Degree of Difficulty: Challenging to Scary | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/opinion/01herbert.html | Warfare as It Really Is | False | By Bob Herbert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/arts/design/01zhou.html | Chinese Artist Zhou Tiehai Proves the Emperor Is Naked | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/opinion/01mon4.html | When Medical Devices Fail | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/world/asia/01china.html | China's Naming of New Bishop Irks the Vatican | False | By Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/smallbusiness/01outsource.html | Should You or Shouldn't You (Outsource)? | False | By Fran Hawthorne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/technology/01rfid.html | Guidelines for Radio Tags Aim to Protect Buyer Privacy | False | By Barnaby J. Feder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/world/middleeast/01iran.html | Iran Lifts Ban Barring Women From Attending Sporting Events | False | By Nazila Fathi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/01ahead.html | Looking Ahead | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/opinion/l01gas.html | Gas Prices: Do Something Real (8 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/world/middleeast/01refugees.html | A Clarification on Displaced Iraqis | False | By THE <org idsrc="NYSE" value="NYT"><alt-code idsrc="NYSE" value="New York Times"/>NEW YORK TIMES</org> | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/smallbusiness/01lessons.html | Changing Conditions Mean Creation and Re-Creation | False | By Jan M. Rosen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/world/middleeast/01mideast.html | Ultra-Orthodox Party Joins Israeli Coalition, Giving Olmert Majority Needed to Take Power | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/nyregion/01cats.html | In a Tiny Queens Apartment, 70 Cats Gone, and 28 to Go | False | By Corey Kilgannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/us/01rally.html | Thousands Rally in Support of American Aid to Darfur | False | By Holli Chmela | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/sports/basketball/01nets.html | Nets' Domination Inside Begins From the Outside | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01environment.html | Debate on Global Warming Helps Produce a Brisk Seller | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/01addes.html | Addenda | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/smallbusiness/01estate.html | Keeping the Family Happy | False | By Jan M. Rosen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/nyregion/01mbrfs.html | Metro Briefing | Jennifer 8. Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/world/middleeast/01egypt.html | Egypt Renews Emergency Detention Law | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/technology/01google.html | New Microsoft Browser Raises Google's Hackles | By Steve Lohr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/opinion/01biden.html | Unity Through Autonomy in Iraq | By JOSEPH R. BIDEN JR. and LESLIE H. GELB | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/sports/baseball/01knuckle.html | Red Sox Re-Acquire Mirabelli to Catch Wakefield's Knuckler | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/arts/music/01note.html | A Protest Song of Sorts, to a Very Familiar Tune | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/world/africa/01somalia.html | 'City of Death' Has Unusual Guest: Hope | By Marc Lacey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/sports/01sportsbriefs.html | Sports Briefing: Agent Says McNair Trade Is Near | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/sports/othersports/01jockey.html | Jockey Goes East to Find the Comeback Trail | By Bill Finley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/world/middleeast/01tehran.html | Iranian's Plans for Economy Spur Widespread Concern | By Nazila Fathi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/sports/basketball/01suns.html | It Feels Like Old Times in Los Angeles | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/world/asia/01afghan.html | Karzai's Holiday Pardons Set an American Free | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/nyregion/01diary.html | Dear Diary | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/technology/01pirate.html | Next Step for Counterfeiters: Faking the Whole Company | By David Lague | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/opinion/01mon1.html | Ethanol's Promise | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/arts/01arts.html | Arts, Briefly | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/opinion/01amadou.html | An Immigrant's Story (1 Letter) | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/world/middleeast/01iraq.html | U.S. Says Guerrillas Were Killed in Raids | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/arts/design/01gras.html | The Debut of Pinault's Coveted Art Collection, Originally Bound for Paris | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/nyregion/01lottery.html | Lottery Numbers | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/nyregion/01crush.html | Queens Woman, 76, Is Killed by Own Car | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/01bonds.html | Treasury Bills Set for Auction This Week | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/smallbusiness/01blueprint.html | In Search of . . . $1 Billion in Revenue | By Susan Moran | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/arts/01conn.html | In Sudoku, Nine Little Numbers Add up to a Big Challenge | False | By Edward Rothstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/us/01swindal.html | James Swindal, 88, Pilot of Kennedy's Presidential Plane, Dies | False | By Richard Goldstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/othersports/01racing.html | 10 for 10: Three Derby Hopefuls Unbeaten This Year | False | By Bill Finley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/sports/football/01saints.html | In Bush, Saints Find Added Reason to Smile | False | By Clifton Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/education/01central.html | Duke's Struggling Cousin Rises From Its Shadow | False | By William Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/01walmart.html | Groups Opposing Wal-Mart Get Help From New Web Site | False | By Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/opinion/l01recess.html | Presidents and Vacancies (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/arts/music/01choi.html | New CDs: Examining Identities | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/sports/baseball/01sheffield.html | Sheffield May Miss Games Against Red Sox | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/nyregion/01fire.html | Explosions Atop Brooklyn Police Station Send Tanks Flying | False | By Michael Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/opinion/l01jacobs.html | Our Debt to Jane Jacobs (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/washington/01letter.html | A New Set of Bush Twins Appear at Annual Correspondents' Dinner | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/arts/dance/01feld.html | At New York City Ballet, Celebrating Eliot Feld, the Choreographer Next Door | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/books/01masl.html | Abuse, Then Addiction, Then That Brutal Book Tour | False | By Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/opinion/01mon2.html | Revamping FEMA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/technology/01drill.html | When Three Remotes Are Better Than One | False | By Alex Mindlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/nyregion/01juvenile.html | City to Take Over Health Care for Youths in Detention | False | By Paul von Zielbauer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/world/asia/01hu.html | China's Leader Signs Oil Deals With Africans | False | By Jim Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/smallbusiness/01orleans.html | Where Comfort Food Is the Plat du Jour | False | By Pableaux Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/sports/baseball/01yankees.html | The Yanks Win, and Make Room for Another Rival | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/technology/01yahoo.html | Yahoo Introduces a Site on Consumer Technology | False | By Saul Hansell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/books/01prem.html | Pramoedya Ananta Toer, 81, Indonesian Novelist, Dies | False | By Jane Perlez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/nyregion/01queens.html | Walkout Is Planned to Show Solidarity With Immigrants | False | By Fernanda Santos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/sports/football/01jets.html | Jets' Picks Reveal Emphasis on Character | False | By Karen Crouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/smallbusiness/01QVC.html | QVC, a Talent Show for Those Who Dream of Dollars | False | By Lisa Napoli | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/theater/reviews/01hot.html | 'Hot Feet': A Fractured Fairy Tale Set in Boogie Wonderland | False | By Charles Isherwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/media/01starbucks.html | A Small Step at Starbucks From Mocha to Movies | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/sports/baseball/01roberts.html | Damon Proving That Pinstripes and Short Hair Can Be Fun, Too | False | By Selena Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/arts/dance/01till.html | For the Miami City Ballet, a Show of Strength Enlivening New York | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/opinion/01krugman.html | A Better Way to Stop Cronyism (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/us/01gas.html | Sharp Reaction to G.O.P. Plan on Gas Rebate | False | By Carl Hulse and David D. Kirkpatrick | 2006-09-16 | TX 6-441-765 | | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/smallbusiness/01avon.html | For the Avon Lady, a World Beyond Ringing Doorbells | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/world/middleeast/01tapes.html | Some See Hints of Disharmony in Qaeda Tapes | False | By David Johnston and Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/health/01psych.html | Mixed Result in Treating Schizophrenia Pre-Diagnosis | False | By Benedict Carey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/nyregion/01iseman.html | Joseph S. Iseman, 89, Lawyer and Educator, Dies | False | By Wolfgang Saxon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/opinion/01mon3.html | The Drought Derivative | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/sports/hockey/01sabres.html | Sabres Again Roll at Home, but Road Can Still Be Rough | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/opinion/01stemcell.html | Stem Cell Politics (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/opinion/01pipeline.html | Money Down the Pipeline (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/world/americas/01insurgency.html | Mock Iraqi Villages in Mojave Prepare Troops for Battle | False | By Dexter Filkins and John F. Burns | 2006-09-16 | TX 6-441-765 | | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/nyregion/01garifuna.html | Benefactor of Group of Caribbean Immigrants Is Accused of Defrauding Them | False | By Manny Fernandez and Sarah Garland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/01revolution.html | The Rise and Fall of Revolution | False | By Laura M. Holson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/smallbusiness/01kids.html | Changing Young Lives With the ABC's of Business | False | By Elizabeth Olson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/us/01immig.html | Employers Gird for Immigrant Boycott Today | False | By Monica Davey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/media/01adco.html | Beer Ads That Ditch the Bikinis, but Add Threads of Thought | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/crosswords/bridge/01CARD.html | A Deal of Missed Bidding and Missed Opportunities | False | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/smallbusiness/01junk.html | A Cache of Cash Cleaning Up Other People's Trash | False | By Matt Villano | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/sports/baseball/01mets.html | Mets' Trip Goes Well, if Not the Final Game | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/media/01ford.html | Ford May Produce Its Own Reality TV Show | False | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/technology/01ecom.html | Providing Free Real Estate Listings From a Broader Market | False | By Bob Tedeschi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/arts/design/01hadzi.html | Dimitri Hadzi, 85, Sculptor and Art Professor, Is Dead | False | By Margalit Fox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/smallbusiness/01trips.html | Have Fun, Learn a Skill | False | By Christian L. Wright | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/arts/television/01viewht.html | A Deal Among Friends Brought Rosie O'Donnell to 'The View' | False | By Jacques Steinberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/nyregion/01racetracks.html | Nascar's Plan for Staten Island Drawing Caution Flags | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/world/africa/01sudan.html | Deadline Passes Without Darfur Accord | False | By Lydia Polgreen and Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/nyregion/01west.html | Fighting New Heights on the Upper West Side | False | By Joseph Berger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/business/media/01carr.html | Reality and Fantasy, Indivisible | False | By David Carr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 0001-01-01 | https://www.nytimes.com/2006/05/01/opinion/01krugman.html | Death by Insurance | False | By Paul Krugman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/pageoneplus/corrections-673129.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/yahoo-introduces-a-site-on-consumer-technology.html | Yahoo Introduces a Site On Consumer Technology | False | By Saul Hansell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/iran-lifts-rule-barring-women-from-attending-sporting-events.html | Iran Lifts Rule Barring Women From Attending Sporting Events | False | By Nazila Fathi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/classified/paid-notice-deaths-shapiro-florence-ida-nee-snyder.html | Paid Notice: Deaths SHAPIRO, FLORENCE IDA (NEE SNYDER) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/a-better-way-to-stop-cronyism-671738.html | A Better Way To Stop Cronyism | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/a-deal-among-friends-for-a-job-on-the-view.html | A Deal Among Friends For a Job on 'The View' | False | By Jacques Steinberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | URL | Title | Ind Hit | Author | Registration Effect. Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/metro-briefing-new-york-massapequa-boy-shoots-himself-in-head.html | Metro Briefing \| New York: Massapequa: Boy Shoots Himself In Head | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-google.html | Google fights Microsoft over new Web browser | False | By Steve Lohr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/our-debt-to-jane-jacobs-671720.html | Our Debt to Jane Jacobs | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/obituaries/us/john-kenneth-galbraith-iconoclastic-economist-and-diplomat.html | John Kenneth Galbraith, Iconoclastic Economist and Diplomat, Dies at 97 | False | By Holcomb B. Noble and Douglas Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/a-small-step-at-starbucks-from-mocha-to-movies.html | A Small Step At Starbucks From Mocha To Movies | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/influx-of-asians-in-new-jersey-is-not-reflected-in-police-ranks.html | Influx of Asians in New Jersey Is Not Reflected in Police Ranks | False | By Joseph Berger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/critics-choice-new-cds-672807.html | Critic's Choice: New CD's | False | By Nate Chinen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-gold.html | Gold price at highest in 25 years | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/books/arts/books-of-the-times-abuse-then-addiction-then-that-brutal-book.html | BOOKS OF THE TIMES; Abuse, Then Addiction, Then That Brutal Book Tour | False | By Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/reality-and-fantasy-indivisible.html | Reality And Fantasy, Indivisible | False | By David Carr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/news/01iht-old2.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/us/front page/new-microsoft-browser-raises-googles-hackles.html | New Microsoft Browser Raises Google's Hackles | False | By Steve Lohr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/asia/01iht-web.0501obit.html | Obituary: Pramoedya Ananta Toer, Indonesian novelist | False | By Jane Perlez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/front page/world/deadline-passes-without-accord-in-darfur-talks.html | DEADLINE PASSES WITHOUT ACCORD IN DARFUR TALKS | False | By Lydia Polgreen and Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/obituaries/dr-jean-bernard-98-shahs-hematologist.html | Dr. Jean Bernard, 98, Shah's Hematologist | False | By Lawrence K. Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/explosions-atop-brooklyn-police-station-send-tanks-flying.html | Explosions Atop Brooklyn Police Station Send Tanks Flying | False | By Michael Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Publish | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/worldbusiness/01iht-drug.1638169.html | Biotech firms chase 'orphan' drugs - Business - International Herald Tribune | False | By Diedtra Henderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/europe/01iht-serbia.html | Serbia misses EU deadline on Mladic | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/addenda-miscellany.html | ADDENDA; Miscellany | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/realestate/01iht-web.brief0501.html | Demand for land threatens Panama's gourmet coffees | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/classified/paid-notice-deaths-koytchou-boris.html | Paid Notice: Deaths KOYTCHOU, BORIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/europe/01iht-paris.html | Enter stage right: Le Pen declares in France | False | By Craig S. Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/media/in-internet-age-writers-face-frontier-justice.html | In Internet Age, Writers Face Frontier Justice | False | By Tom Zeller Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/pro-basketball-nets-domination-inside-begins-from-the-outside.html | PRO BASKETBALL; Nets' Domination Inside Begins From the Outside | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/franchises-a-cache-of-cash-cleaning-up-other-peoples-trash.html | FRANCHISES; A Cache of Cash Cleaning Up Other People's Trash | False | By Matt Villano | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/01iht-paper.html | N.Y. Times goes portable | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/obituaries/us/james-swindal-88-pilot-of-kennedys-presidential-plane.html | James Swindal, 88, Pilot of Kennedy's Presidential Plane | False | By Richard Goldstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/horse-racing-10-for-10.html | HORSE RACING; 10 for 10 | False | By Bill Finley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/classified/paid-notice-deaths-hannum-beverly.html | Paid Notice: Deaths HANNUM, BEVERLY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/chinas-leader-signs-oil-deals-with-africans.html | China's Leader Signs Oil Deals With Africans | False | By Jim Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/pro-football-draft-surprises-are-least-of-uscs-recent-concerns.html | PRO FOOTBALL; Draft Surprises Are Least of U.S.C.'s Recent Concerns | False | By Judy Battista | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/01iht-soccer.html | Soccer: Bad break for English hopes | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguity | By line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-kickbacks.html | Plea alters inquiry into securities law firm | False | By Julie Creswell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/01iht-TENNIS.html | Tennis: Nadal extends clay run | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/chinas-naming-of-new-bishop-irks-the-vatican.html | China's Naming Of New Bishop Irks the Vatican | False | By Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/gas-prices-do-something-real-673234.html | Gas Prices: Do Something Real | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/voice-of-bronx-immigrant-group-is-accused-of-defrauding-clients.html | Voice of Bronx Immigrant Group Is Accused of Defrauding Clients | False | By Manny Fernandez and Sarah Garland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/01iht-world.html | Roundup: Former Swiss star is slain at her home | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/01iht-edsachs.html | Nets for Africa: A practical way to defeat despair | False | By Jeffrey D. Sachs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/the-reach-of-war-violence-us-says-guerrillas-are-killed-in-raids.html | THE REACH OF WAR: VIOLENCE; U.S. Says Guerrillas Are Killed in Raids | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/gas-prices-do-something-real-673226.html | Gas Prices: Do Something Real | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/01iht-web.0501msft.html | New Microsoft browser raises Google's hackles | False | By Steve Lohr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/classified/paid-notice-deaths-mayerson-florence.html | Paid Notice: Deaths MAYERSON, FLORENCE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/europe/01iht-web.0501may.html | May Day demonstrators march for many reasons in Europe | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/01iht-bookmar.html | The Second Coming of Mavala Shikongo | False | Reviewed by Mark Schone | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/pro-basketball-james-falters-and-arenas-takes-turn-in-the-spotlight.html | PRO BASKETBALL; James Falters, and Arenas Takes Turn in the Spotlight | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/technology/changing-conditions-mean-creation-and-recreation.html | Changing Conditions Mean Creation and Re-Creation | False | By Jan M. Rosen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/europe/01iht-italy.html | Italy's president appeals for unity | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-dinar.html | Oil-industry graft keeps Iraq unsteady, U.S. says | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | In Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/fear-of-heights-on-the-west-side-2-towers-on-broadway-catch.html | Fear of Heights On the West Side; 2 Towers on Broadway Catch Neighborhood Advocates Off Guard | False | By Joseph Berger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/sports-briefing-auto-racing-rain-postpones-talladega-race.html | SPORTS BRIEFING: AUTO RACING; RAIN POSTPONES TALLADEGA RACE | False | By Ray Glier (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/health/01iht-skin.1644457.html | Glamour at a price in Asia - Health & Science - International Herald Tribune | False | By Thomas Fuller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/europe/01iht-briefs.html | Briefly: Marchers seek release of opposition leaders | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/travel/01iht-chill.1642116.html | An outdoor showcase for Basque sculptor - Travel & Dining - International Herald Tribune | False | By Stephen Hugh-Jones | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/us/health/mixed-result-in-drug-trial-on-pretreating-schizophrenia.html | Mixed Result In Drug Trial On Pretreating Schizophrenia | False | By Benedict Carey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/gas-prices-do-something-real-673161.html | Gas Prices: Do Something Real | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/baseball-sheffield-may-miss-games-against-red-sox.html | BASEBALL; Sheffield May Miss Games Against Red Sox | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/africa/01iht-iraq.html | Shiite rally calls for greater security | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/dance-review-celebrating-the-choreographer-next-door.html | DANCE REVIEW; Celebrating the Choreographer Next Door | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/pageoneplus/corrections-673102.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-sanctions.html | EU expands list of U.S. products subject to duties | False | By James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/metro-briefing-new-jersey-union-twins-found-floating-in-pool.html | Metro Briefing | New Jersey: Union: Twins Found Floating In Pool | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/ethanols-promise.html | Ethanol's Promise | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/01iht-eddarfur.html | Where America leads | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/sports-of-the-times-damon-proving-that-pinstripes-and-short-hair-can.html | Sports of The Times; Damon Proving That Pinstripes And Short Hair Can Be Fun, Too | False | By Selena Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/asia/01iht-hu.html | African deal caps Hu's world tour | False | By Jim Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/baseball-mets-trip-goes-well-if-not-the-final-game.html | BASEBALL; Mets' Trip Goes Well, If Not the Final Game | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/europe/01iht-spain.html | New EU doors open to Eastern workers | False | By Renwick McLean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/treasury-bills-set-for-auction-this-week.html | Treasury Bills Set For Auction This Week | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/critics-choice-new-cds-672785.html | Critic's Choice: New CD's | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/europe/01iht-scandal.html | Clearstream and Villepin | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/media-talk-debate-on-global-warming-helps-produce-a-brisk-seller.html | MEDIA TALK; Debate on Global Warming Helps Produce a Brisk Seller | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/pageoneplus/corrections-673137.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/classified/paid-notice-deaths-trowbridge-alexander-b.html | Paid Notice: Deaths TROWBRIDGE, ALEXANDER B. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/europe/01iht-pope.1644444.html | The Vatican wrestles with a fraught topic - Europe - International Herald Tribune | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/front page/world/the-reach-of-war-messages-some-see-hints-of-disharmony-in.html | THE REACH OF WAR: MESSAGES; Some See Hints Of Disharmony In Qaeda Tapes | False | By David Johnston and Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-energy.html | In Germany, a consumer revolt for energy competition | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/gas-prices-do-something-real-673218.html | Gas Prices: Do Something Real | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/asia/01iht-web.0501kashmir.html | Suspected Islamic rebels kill 35 in Kashmir attacks | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/01iht-peeptue.html | People: Pete Doherty, Elfriede Jelinek, Shakira | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/technology/next-step-for-counterfeiters-faking-the-whole-company.html | TECHNOLOGY; Next Step for Counterfeiters: Faking the Whole Company | False | By David Lague | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/a-debut-in-venice-for-a-coveted-art-collection-originally-bound-for.html | A Debut in Venice for a Coveted Art Collection, Originally Bound for Paris | False | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/01iht-NBA.html | NBA: Bryant strikes twice in final seconds as Lakers sink Suns | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/metro-briefing-new-york-manhattan-union-endorses-cuomo.html | Metro Briefing | New York: Manhattan: Union Endorses Cuomo | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/pageoneplus/corrections-673072.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/a-clarification-on-displaced-iraqis.html | A Clarification On Displaced Iraqis | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/europe/01iht-london.html | Over here, over driven and overdue | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/egypt-renews-emergency-detention-law.html | Egypt Renews Emergency Detention Law | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/classified/paid-notice-deaths-white-edith-seema.html | Paid Notice: Deaths WHITE, EDITH SEEMA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/asia/01iht-lanka.html | Tamil Tigers blamed for blast that kills 5 in Sri Lanka | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/pageoneplus/corrections-673064.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/metro-briefing-new-york-queens-man-dies-in-fire.html | Metro Briefing | New York: Queens: Man Dies In Fire | False | By Andrew Jacobs (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/critics-choice-new-cds.html | Critic's Choice: New CD's | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/presidents-and-vacancies-671754.html | Presidents and Vacancies | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/americas/01iht-afghan.html | Afghanistan pardons American accused of torture | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/01iht-starbucks.html | Starbucks adding movies to mocha | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/pageoneplus/corrections-673153.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-gazprom.html | Gazprom sees growth in European markets | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-Ports.html | U.S. firms protest deal on ID cards | False | By Eric Lipton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/gas-prices-do-something-real-673196.html | Gas Prices: Do Something Real | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/travel/01iht-web.0501albee.html | Easter Island: The dream at the end of the world | False | By Edward Albee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/warfare-as-it-really-is.html | Warfare as It Really Is | False | By Bob Herbert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/obituaries/arts/pramoedya-ananta-toer-81-indonesian-novelist-dies.html | Pramoedya Ananta Toer, 81, Indonesian Novelist, Dies | False | By Jane Perlez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/pro-football-behind-the-picks.html | PRO FOOTBALL; BEHIND THE PICKS | False | By John Branch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/support-system-qvc-a-talent-show-for-those-who-dream-of-dollars.html | SUPPORT SYSTEM; QVC, a Talent Show for Those Who Dream of Dollars | False | By Lisa Napoli | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/hockey-against-flyers-its-sabres-turn-to-be-right-at-home.html | HOCKEY; Against Flyers, It's Sabres' Turn to Be Right at Home | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/addenda-accounts.html | ADDENDA; Accounts | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/01iht-yahoo.html | Yahoo creates new site to lure more advertising | False | By Saul Hansell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/drilling-down-when-three-remotes-are-better-than-one.html | DRILLING DOWN; When Three Remotes Are Better Than One | False | By Alex Mindlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/africa/01iht-iran.html | Iran's new oil wealth has its dark side, too | False | By Nazila Fathi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/pageoneplus/corrections-673080.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/pageoneplus/corrections-673099.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/01iht-patent.html | New patent suit aims at BlackBerry | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/africa/01iht-somalia.html | In Somalia's 'city of death,' hope is reborn | False | By Marc Lacey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/gas-prices-do-something-real-673188.html | Gas Prices: Do Something Real | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/travel/01iht-travel2.html | Egypt expects tourism to grow despite attacks | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/us/front page/sharp-reaction-to-gop-plan-on-gas-rebate.html | Sharp Reaction To G.O.P. Plan On Gas Rebate | False | By Carl Hulse and David D. Kirkpatrick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | In Compilation | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/have-fun-learn-a-skill.html | Have Fun, Learn a Skill | False | By Christian L. Wright | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/01iht-rfid.html | Guidelines aim to rein in radio tags | False | By Barnaby J. Feder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/01iht-edlet.html | UN reform, Equality on the court, Don't forget unemployment | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/media-talk-groups-opposing-walmart-get-help-from-new-web-site.html | MEDIA TALK; Groups Opposing Wal-Mart Get Help From New Web Site | False | By Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/africa/01iht-tapes.html | Scrutinizing terror tapes for shifts in Al Qaeda | False | By David Johnston and Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/pro-basketball-it-feels-like-old-times-in-los-angeles.html | PRO BASKETBALL; It Feels Like Old Times in Los Angeles | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/01iht-edsafire.html | Language: The little guy and carnal musings | False | By William Safire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/health/01iht-web.0501zernike.html | The bell tolls for the future merry widow | False | By Kate Zernike | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/walkout-is-planned-to-show-solidarity-with-immigrants.html | Walkout Is Planned to Show Solidarity With Immigrants | False | By Fernanda Santos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/technology-guidelines-for-radio-tags-aim-to-protect-buyer-privacy.html | TECHNOLOGY; Guidelines For Radio Tags Aim to Protect Buyer Privacy | False | By Barnaby J. Feder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/pro-football-jets-new-brain-trust-puts-emphasis-on-character.html | PRO FOOTBALL; Jets' New Brain Trust Puts Emphasis on Character | False | By Karen Crouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/critics-notebook-a-protest-song-of-sorts-to-a-very-familiar-tune.html | CRITIC'S NOTEBOOK; A Protest Song of Sorts, To a Very Familiar Tune | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/americas/01iht-web.0501train.1637136.html | GIs 'die' in mock Iraqi villages - Americas - International Herald Tribune | False | by Dexter Filkins and John F. Burns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/critics-choice-new-cds-672793.html | Critic's Choice: New CD's | False | By Ben Ratliff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/01iht-techbrief.html | Tech Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/education/changing-young-lives-with-the-abcs-of-business.html | Changing Young Lives With the ABC's of Business | False | By Elizabeth Olson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Output Date | URL | Title | Ambiguity Status | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/opart-open.html | Op-Art; OPEN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/a-miniy2k-looms-and-other-blips.html | A Mini-Y2K Looms, and Other Blips | False | By David S. Joachim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/01iht-rock.html | Rock Music: Divine inspiration, and better sales | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/iranians-plans-for-economy-spur-widespread-concern.html | Iranian's Plans for Economy Spur Widespread Concern | False | By Nazila Fathi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/emperor-may-be-naked-but-artist-is-a-hit.html | Emperor May Be Naked, but Artist Is a Hit | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/obituaries/world/wolfgang-unzicker-80-chess-grandmaster.html | Wolfgang Unzicker, 80, Chess Grandmaster | False | By Dylan Loeb McClain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/technology/01iht-wireless.1642843.html | Wireless: Lost your cellphone? Help may be here - Technology - International Herald Tribune | False | By Anand Giridharadas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-ibrief.html | Briefly: Israel changes cabinet to reflect new coalition | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-blog.html | Reporter punished for false blog names | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/arts-briefly-no-boost-for-emmy.html | Arts, Briefly; No Boost for Emmy | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/classified/paid-notice-memorials-lacovara-dr-peter-j.html | Paid Notice: Memorials LACOVARA, DR. PETER J. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/obituaries/arts/grady-mcwhiney-dies-historian-of-south-was-77.html | Grady McWhiney Dies; Historian of South Was 77 | False | By Douglas Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/pageoneplus/corrections-673145.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/finding-their-niche-love-your-classic-car-theyll-insure-it-for-you.html | FINDING THEIR NICHE; Love Your Classic Car? They'll Insure It for You | False | By Keith Schneider | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/the-drought-derivative.html | The Drought Derivative | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Author | Published | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/gas-prices-do-something-real-673170.html | Gas Prices: Do Something Real | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/pro-football-in-bush-saints-find-added-reason-to-smile.html | PRO FOOTBALL; In Bush, Saints Find Added Reason To Smile | By Clifton Brown | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/asia/01iht-india.html | 35 Hindus die in attacks by Islamic rebels in Kashmir | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/when-medical-devices-fail.html | When Medical Devices Fail | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/transactions.html | TRANSACTIONS | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-irish.html | Irish unions wage fight over low-cost migrants | By Brian Lavery | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-hybrid.html | Competition for Toyota's hybrids | By Lindsay Brooke | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/books/business/upsizing-in-search-of-1-billion-in-revenue.html | UPSIZING; In Search of $1 Billion in Revenue | By Susan Moran | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/classified/paid-notice-deaths-tick-donald-j.html | Paid Notice: Deaths TICK, DONALD J. | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/us/white-house-letter-a-new-set-of-bush-twins-appear-at-annual.html | White House Letter; A New Set of Bush Twins Appear At Annual Correspondents' Dinner | By Elisabeth Bumiller | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/theater-review-a-fractured-fairy-tale-set-in-boogie-wonderland.html | THEATER REVIEW; A Fractured Fairy Tale Set in Boogie Wonderland | By Charles Isherwood | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/plan-to-race-stock-cars-frays-tempers-at-si-meeting.html | Plan to Race Stock Cars Frays Tempers at S.I. Meeting | By Sewell Chan | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/classified/paid-notice-deaths-demurias-ann-carlin-nee-borden.html | Paid Notice: Deaths DEMURIAS, ANN, CARLIN (NEE BORDEN) | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/the-reach-of-war-afghanistan-karzais-holiday-pardons-set-an-american.html | THE REACH OF WAR: AFGHANISTAN; Karzai's Holiday Pardons Set an American Free | By Carlotta Gall | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/an-immigrants-story-671703.html | An Immigrant's Story | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/baseball-the-yanks-win-and-make-room-for-another-rival.html | BASEBALL; The Yanks Win, and Make Room for Another Rival | By Joe Lapointe | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/europe/01iht-france.html | Villepin is at center of French 'Watergate' | By Katrin Bennhold | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguity Status | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-asean.html | Asian officials hopeful on bolstering finance net | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/horse-racing-jockey-goes-east-to-find-the-comeback-trail.html | HORSE RACING; Jockey Goes East to Find the Comeback Trail | False | By Bill Finley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/pageoneplus/corrections-673110.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/01iht-eddisaster.html | Insuring against disaster | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/stem-cell-politics-671762.html | Stem Cell Politics | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/classified/paid-notice-deaths-hyman-ruth.html | Paid Notice: Deaths HYMAN, RUTH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/should-you-or-shouldnt-you-outsource.html | Should You or Shouldn't You (Outsource)? | False | By Fran Hawthorne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/01iht-edother1.html | Other Views: Irish Times, Kathimerini, The Scotsman | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/unity-through-autonomy-in-iraq.html | Unity Through Autonomy in Iraq | False | By Joseph R. Biden Jr. and Leslie H. Gelb | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/us/front page/dukes-struggling-cousin-rises-from-its-shadow.html | Duke's Struggling Cousin Rises From Its Shadow | False | By William Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/us/thousands-rally-in-washington-for-more-us-aid-to-darfur.html | Thousands Rally in Washington for More U.S. Aid to Darfur | False | By Holli Chmela | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/media-talk-ford-may-produce-its-own-reality-tv-show.html | MEDIA TALK; Ford May Produce Its Own Reality TV Show | False | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/metro-briefing-new-york-manhattan-councilmen-seek-gas-controls.html | Metro Briefing | New York: Manhattan: Councilmen Seek Gas Controls | False | By Sewell Chan (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-Litigation.html | Settlement value surges as securities suits drop | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/travel/01iht-grassi.1642119.html | Mr. Pinault goes to Venice to open his Palazzo - Travel & Dining - International Herald Tribune | False | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Inline | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/us/with-calls-for-boycott-by-immigrants-employers-gird-for-unknown.html | With Calls for Boycott by Immigrants, Employers Gird for Unknown | False | By Monica Davey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/africa/01iht-sudan.html | Deadline passes without Darfur accord | False | By Lydia Polgreen and Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/spells-and-smells-and-claws-all-over.html | Spells and Smells, and Claws All Over | False | By Corey Kilgannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/death-by-insurance.html | Death By Insurance | False | By Paul Krugman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/style/01iht-fmania.html | Sex and the Brits: An ode to irony | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-trader.html | Oil price pushed higher by new investors | False | By Jad Mouwad and Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/01iht-NFL.html | NFL: Teams roll the dice in surprising draft | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/advertising-beer-ads-that-ditch-the-bikinis-but-add-threads-of.html | ADVERTISING; Beer Ads That Ditch the Bikinis, but Add Threads of Thought | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/keeping-the-family-happy.html | Keeping the Family Happy | False | By Jan M. Rosen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/music-review-degree-of-difficulty-challenging-to-scary.html | MUSIC REVIEW; Degree of Difficulty: Challenging to Scary | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/obituaries/arts/dimitri-hadzi-85-sculptor-who-modernized-the-mythic.html | Dimitri Hadzi, 85, Sculptor Who Modernized the Mythic | False | By Margalit Fox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/classified/paid-notice-deaths-giattino-rosario-p-jr.html | Paid Notice: Deaths GIATTINO, ROSARIO P. JR. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/a-studio-chiefs-jailhouse-visits-to-a-detective-raise-questions.html | A Studio Chief's Jailhouse Visits to a Detective Raise Questions | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/01iht-edbowring.html | Philip Bowring: Helping Asia find its voice | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/classified/paid-notice-deaths-bakst-lawrence.html | Paid Notice: Deaths BAKST, LAWRENCE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/connections-in-sudoku-9-little-numbers-create-a-big-challenge.html | CONNECTIONS; In Sudoku, 9 Little Numbers Create a Big Challenge | False | By Edward Rothstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/dance-review-a-showing-of-strength-enlivening-new-york.html | DANCE REVIEW; A Showing Of Strength Enlivening New York | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/frontpage/inside.html | INSIDE | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/gas-prices-do-something-real-673200.html | Gas Prices: Do Something Real | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/metropolitan-diary.html | METROPOLITAN DIARY | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/bridge-a-deal-of-missed-bidding-and-missed-opportunities.html | Bridge; A Deal of Missed Bidding And Missed Opportunities | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/sports/baseball-in-boston-its-still-catch-as-catch-cant.html | BASEBALL; In Boston, It's Still Catch as Catch Can't | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-wiretap.html | Movie chief questioned on jailhouse visits | By David M. Halbfinger and Allison Hope Weiner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/ecommerce-report-providing-free-real-estate-listings-from-a.html | E-COMMERCE REPORT; Providing Free Real Estate Listings From a Broader Market | By Bob Tedeschi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/for-the-avon-lady-a-world-beyond-ringing-doorbells.html | For the Avon Lady, a World Beyond Ringing Doorbells | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/baidoa-journal-city-of-death-has-unusual-guest-hope.html | Baidoa Journal; 'City of Death' Has Unusual Guest: Hope | By Marc Lacey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/01iht-ediraq.html | The task for Iraq's new leader | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/asia/01iht-bishop.html | Vatican angered as China consecrates bishop with ties to Beijing | By Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/ultraorthodox-party-joins-israeli-coalition-giving-olmert-majority.html | Ultra-Orthodox Party Joins Israeli Coalition, Giving Olmert Majority Needed to Take Power | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/new-orleans-where-comfort-food-is-the-plat-du-jour.html | NEW ORLEANS; Where Comfort Food Is the Plat du Jour | By Pableaux Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/frontpage/world/the-reach-of-war-military-deep-in-a-us-desert-practicing.html | THE REACH OF WAR: MILITARY; Deep in a U.S. Desert, Practicing to Face the Iraq Insurgency | By Dexter Filkins and John F. Burns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/movies/arts-briefly-rv-outruns-competition.html | Arts, Briefly; 'RV' Outruns Competition | By Catherine Billey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/television/saddling-up-for-a-bumpy-ride-into-1867-on-texas-ranch-house.html | Saddling Up for a Bumpy Ride Into 1867 on 'Texas Ranch House' | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Input Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/money-down-the-pipeline-671746.html | Money Down the Pipeline | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/addenda-people.html | ADDENDA; People | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/americas/01iht-immig.html | Immigrants, legal and illegal, rally across U.S. | False | By Brian Knowlton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/support-system-guess-whos-got-his-back.html | SUPPORT SYSTEM; Guess Who's Got His Back? | False | By Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/worldbusiness/01iht-enron.html | Lay defends accounting at Enron as 'aggressive' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/world/africa/01iht-egypt.html | In Egypt, emergency law gets 2 more years | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/business-digest.html | BUSINESS DIGEST | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/health/in-the-drive-to-end-polio-a-plague-of-doubt-and-exhaustion-health.html | In the drive to end polio, a plague of doubt and exhaustion - Health & Science - International Herald Tribune | False | By Celia W. Dugger and Donald G. McNeil Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/health/city-to-take-over-health-care-for-youths-in-detention.html | City to Take Over Health Care for Youths in Detention | False | By Paul von Zielbauer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/opinion/revamping-fema.html | Revamping FEMA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/media-the-rise-and-fall-of-revolution.html | MEDIA; The Rise and Fall Of Revolution | False | By Laura M. Holson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/classified/paid-notice-deaths-longman-janice-t.html | Paid Notice: Deaths LONGMAN, JANICE T. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/arts/01iht-mankell.html | Africa, a crime author's genre diversion | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/nyregion/queens-woman-76-is-killed-by-own-car.html | Queens Woman, 76, Is Killed by Own Car | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-01 | 2006-05-01 | https://www.nytimes.com/2006/05/01/business/worldbusiness/01iht-NSSF.html | Beijing sets fund rules | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/opinion/l02kristof.html | Meryl Streep in the Classroom? (5 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/opinion/l02anthem.html | 'O Say, Can You See,' in Spanish (8 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/nyregion/02lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/sports/baseball/02pins.html | Clemens Still Undecided, and Cashman Won't Push Him | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/washington/02suv.html | 10 States, in Challenge to U.S., Plan Suit to Force Better Mileage Rules for S.U.V.'s | False | By Danny Hakim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/science/02letters.html | Letters | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/opinion/l02iraq.html | Lesson of Iraqi Pipeline (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/opinion/l02harvard.html | The Plagiarism Scandal (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/science/02chic.html | Turning to Chickens in Fight With Bird Flu | False | By Donald G McNeil Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/world/02briefs.html | World Briefing: Americas, Middle East, Asia, Africa | False | CHRIS MASON (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/opinion/l02rich.html | An American Tragedy (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/sports/02sportsbriefs.html | Sports Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/pageoneplus/corrections.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/us/02brfs.html | National Briefing | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/arts/02arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/sports/football/02sandomir.html | Kiper Jr. Slips on Draft Board. The No. 1 Pick Is Mayock. | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/nyregion/02mbrfs.html | Metro Briefing | False | Michael Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/science/02qna.html | Sunday All Over the World | False | By C. Claiborne Ray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/world/middleeast/02palestinian.html | Former Mideast Envoy Criticizes Aid Cut to Palestinians | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 0001-01-01 | https://www.nytimes.com/2006/05/02/world/02hippo.html | Conservation Group Finds Polar Bears and Hippos at Risk | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/science/starlings-listening-skills-may-shed-light-on-language-evolution.html | Starlings' Listening Skills May Shed Light on Language Evolution | False | By Carl Zimmer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/travel/02iht-travel3.html | Limiting air travel is seen as unlikely to halt bird flu | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-garfunkel-helene-nee-loebenstein.html | Paid Notice: Deaths GARFUNKEL, HELENE (NEE LOEBENSTEIN) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/microsoft-and-google-set-to-wage-arms-race.html | Microsoft and Google Set to Wage Arms Race | False | By Steve Lohr and Saul Hansell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/immigrants-take-to-us-streets-in-show-of-strength.html | Immigrants Take to U.S. Streets in Show of Strength | False | By Randal C. Archibold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/white-house-to-release-logs-on-a-lobbyists-visits-there.html | White House to Release Logs on a Lobbyist's Visits There | By Philip Shenon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/pageoneplus/corrections-677205.html | Corrections | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/africa/02iht-zimbabwe.html | Zimbabwe's prices rise 900%, turning staples into luxuries | By Michael Wines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-poth-eleanor-s.html | Paid Notice: Deaths POTH, ELEANOR S. | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-auto.html | Autostrade clears deal | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/the-plagiarism-scandal-675946.html | The Plagiarism Scandal | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-mgrdichian-george.html | Paid Notice: Deaths MGRDICHIAN, GEORGE | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/movies/new-dvds-include-the-tennessee-williams-film-collection.html | New DVD's Include the 'Tennessee Williams Film Collection' | By Dave Kehr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02iht-web.0502obits.html | Obituaries: Jean-Franå̈́sÅŸois Revel, Jean Bernard, Pramoedya Anata Toer, Paul Spiegel | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/struggling-zambrano-joins-in-mets-success.html | Struggling Zambrano Joins in Mets' Success | By David Picker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/health/for-sciences-gatekeepers-a-credibility-gap.html | For Science's Gatekeepers, a Credibility Gap | By Lawrence K. Altman, M.d. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/health/cadaver-skin-fills-the-gap-in-burn-cases.html | Cadaver Skin Fills the Gap in Burn Cases | By Amanda Schaffer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/metro-briefing-new-york-bronx-strike-ends-at-coop-city.html | Metro Briefing | New York: Bronx: Strike Ends At Co-Op City | By Timothy Williams (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/media/nowadays-its-all-yours-mine-or-ours.html | Nowadays, It's All Yours, Mine or Ours | By Stuart Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/phantom-constituents-behind-bars.html | Phantom Constituents Behind Bars | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/02iht-eddobbins.html | America needs to pick its fights carefully | By James Dobbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/health/hazards-make-peace-with-the-mower-before-its-too-late.html | Hazards: Make Peace With the Mower, Before It's Too Late | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/science/adoption-and-depression-677124.html | Adoption and Depression | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/metro-briefing-new-york-manhattan-deutsche-bank-cleanup-halted.html | Metro Briefing | New York: Manhattan: Deutsche Bank Cleanup Halted | False | By David W. Dunlap (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02iht-scream.html | 'Scream' thieves sent to prison | False | By Walter Gibbs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/pageoneplus/corrections-677175.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/world-briefing-americas-canada-new-inquiry-into-air-india-bombing.html | World Briefing | Americas: Canada: New Inquiry Into Air India Bombing | False | By Chris Mason (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-joseph-louis.html | Paid Notice: Deaths JOSEPH, LOUIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-einstein.html | Baby videos denounced over ads | False | By Barbara F. Meltz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/02iht-edlet.html | Muslims and America, Give democracy a chance, 9/11 on film | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/asia/02iht-nepal.html | Nepali prime minister selects 7-man cabinet | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/lesson-of-iraqi-pipeline-675954.html | Lesson of Iraqi Pipeline | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-shapiro-florence-ida.html | Paid Notice: Deaths SHAPIRO, FLORENCE IDA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02iht-italy.html | Italian prime minister finally concedes defeat | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/02iht-patent.html | New patent case filed over BlackBerry | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/media/not-wb-nor-upn.html | Not WB Nor UPN | False | By Bill Carter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/police-arrest-sex-offender-once-deported-to-el-salvador.html | Police Arrest Sex Offender Once Deported to El Salvador | False | By Julia C. Mead | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/02iht-world.html | Roundup: FIFA bends rules for injured Rooney | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/calm-at-the-center-of-the-storm.html | Calm at the Center of the Storm | False | By Bartle Breese Bull | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/africa/how-bad-is-inflation-in-zimbabwe.html | How Bad Is Inflation in Zimbabwe? | False | By Michael Wines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-congress.html | Republicans drop tax plan opposed by industry | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/techspecial/taiwan-maker-of-cellphones-for-others-is-venturing.html | Taiwan Maker of Cellphones for Others Is Venturing Out on Its Own | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/sportsspecial1/duke-panel-scolds-lacrosse-team-but-says-it-shouldnt.html | Duke Panel Scolds Lacrosse Team but Says It Shouldn't Disband | By William Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/02iht-NBA.html | NBA: Clippers follow the script | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/walkout-ends-at-university-of-miami-as-janitors-pact-is-reached.html | Walkout Ends at University of Miami as Janitors' Pact Is Reached | By Steven Greenhouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/national-briefing-washington-bush-plea-on-insurance-discounts.html | National Briefing | Washington: Bush Plea On Insurance Discounts | By Jim Rutenberg (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-web.0502revolution.html | The rise and fall of Revolution | By Laura M. Holson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/producing-smaller-numbers-but-laying-claim-to-majority.html | Producing Smaller Numbers, But Laying Claim to Majority | By Monica Davey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/o-say-can-you-see-in-spanish-676748.html | 'O Say, Can You See,' in Spanish | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/science/no-time-for-medicare-hassles-677167.html | No Time for Medicare Hassles | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/selfheating-latte-cans-bring-out-lawyers.html | Self-Heating Latte Cans Bring Out Lawyers | By Kim Severson and Melanie Warner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/london-a-market-by-the-river-that-flows-upscale-europe.html | London: A market by the river that flows upscale - Europe - International Herald Tribune | By Graham Bowley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/americas/thousands-denounce-fox-on-labor-day-in-mexico-city.html | Thousands Denounce Fox on Labor Day in Mexico City | By James C. McKinley Jr. and Antonio Betancourt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/avoiding-tan-suits-and-other-travel-gaffes.html | Avoiding Tan Suits and Other Travel Gaffes | By Joe Sharkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-power.html | Natural gas prices bring a consumer revolt in Germany | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/science/adoption-and-depression-677132.html | Adoption and Depression | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Input Date | URL | Title | Inquiry | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/02iht-artist.html | How Joe Camel put a man named Zhou in spotlight | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/boston-fans-choose-boos-but-damon-tips-his-hat.html | Boston Fans Choose Boos, but Damon Tips His Hat | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/they-are-america.html | They Are America | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/judge-bars-subsidy-cuts-in-adopting-foster-children.html | Judge Bars Subsidy Cuts in Adopting Foster Children | False | By Erik Eckholm | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-koytchou-boris.html | Paid Notice: Deaths KOYTCHOU, BORIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-feiner-irwin.html | Paid Notice: Deaths FEINER, IRWIN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-malay.1647788.html | Malaysia's crackdown on corruption has its skeptics - Business - International Herald Tribune | False | By Thomas Fuller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/appeals-judges-hear-subway-search-debate.html | Appeals Judges Hear Subway Search Debate | False | By Anemona Hartocollis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/qatar-grants-millions-in-aid-to-new-orleans.html | Qatar Grants Millions in Aid to New Orleans | False | By Stephanie Strom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/former-playmate-wins-procedural-round-in-fight-over-estate.html | Former Playmate Wins Procedural Round in Fight Over Estate | False | By Linda Greenhouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/o-say-can-you-see-in-spanish-676756.html | 'O Say, Can You See,' in Spanish | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-saffian-marvin-m.html | Paid Notice: Deaths SAFFIAN, MARVIN M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/dance/a-journey-with-agnes-de-mille-as-she-took-ballet-to-broadway.html | A Journey With Agnes de Mille as She Took Ballet to Broadway | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/editors-humorless-folk-677159.html | Editors. Humorless Folk. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/immigrants-take-to-us-streets-in-show-of-strength-972142.html | Immigrants Take to U.S. Streets in Show of Strength | False | By Randal C. Archibold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02iht-spain.html | East European workers welcomed | False | By Renwick McLean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | In Media | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/dance/heinz-poll-80-choreographer-and-a-founder-of-the-ohio-ballet.html | Heinz Poll, 80, Choreographer and a Founder of the Ohio Ballet, Dies | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/national-briefing-washington-inquiry-urged-on-disgraced-lawmaker.html | National Briefing | Washington: Inquiry Urged On Disgraced Lawmaker | False | By Sheryl Gay Stolberg (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/another-patent-case-is-filed-against-maker-of-blackberry.html | Another Patent Case Is Filed Against Maker of BlackBerry | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/tv-sports-one-draft-guru-outshines-espn.html | TV SPORTS; One Draft Guru Outshines ESPN | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-soury-lillian-nee-menache.html | Paid Notice: Deaths SOURY, LILLIAN NEE MENACHE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/opening-on-broadway-soon-a-new-look-for-tkts-and-father-duffy.html | Opening on Broadway Soon, a New Look for TKTS and Father Duffy Square | False | By David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/americas/02iht-bolivia.html | Bolivia leaps into a nationalist flow | False | By Simon Romero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/americas/02iht-aid.html | Qatar gives grants for victims of U.S. storm | False | By Stephanie Strom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/02iht-blake.html | Art: Louvre leads bidding for lost Blake work | False | By Souren Melikian | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/informer-in-bomb-plot-trial-tells-of-his-visits-to-mosques.html | Informer in Bomb Plot Trial Tells of His Visits to Mosques | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/02iht-soccer.html | Softer sell exactsa very hard price | False | Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/bonds-will-pass-714-but-not-the-legend.html | Bonds Will Pass 714, but Not the Legend | False | By George Vecsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-skies.html | 'Open skies' deal hits an air pocket | False | By Don Phillips | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/albany-assembly-members-exit-to-support-protest.html | Albany Assembly Members Exit to Support Protest | False | By Jennifer Medina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/finances-of-social-security-and-medicare-deteriorate.html | Finances of Social Security and Medicare Deteriorate | False | By Robert Pear | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-bawag.html | Rare bailout of leading bank costs Austria â€šÃ„Â‡1.35 billion | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/o-say-can-you-see-in-spanish-676721.html | 'O Say, Can You See,' in Spanish | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/music/at-jazzfest-in-new-orleans-the-party-must-go-on.html | At Jazzfest in New Orleans, the Party Must Go On | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/pensions-in-peril-over-church-exemptions.html | Pensions in Peril Over Church Exemptions | False | By Mary Williams Walsh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/new-allies-bolster-student-in-his-immigration-struggle.html | New Allies Bolster Student in His Immigration Struggle | False | By Nina Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/greenhill-plans-a-secondary-share-offering.html | Greenhill Plans a Secondary Share Offering | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/othersports/johnson-mastering-art-of-talladega.html | Johnson Mastering Art of Talladega | False | By Ray Glier | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/metro-briefing-new-york-brooklyn-man-arrested-in-abduction-try.html | Metro Briefing | New York: Brooklyn: Man Arrested In Abduction Try | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/o-say-can-you-see-in-spanish-676772.html | 'O Say, Can You See,' in Spanish | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/pageoneplus/corrections-677183.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/music/coachella-an-indierock-festival-with-room-for-madonna.html | Coachella, an Indie-Rock Festival With Room for Madonna | False | By Ben Ratliff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/sensing-opportunity-rightist-seeks-the-french-presidency-again.html | Sensing Opportunity, Rightist Seeks the French Presidency Again | False | By Craig S. Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/spending-pushes-up-inflation.html | Spending Pushes Up Inflation | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/science/patients-deserve-honesty-677140.html | Patients Deserve Honesty | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/metro-briefing-new-york-brooklyn-summonses-in-propane-explosion.html | Metro Briefing | New York: Brooklyn: Summonses In Propane Explosion | False | By Michael Wilson (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-kleiner-isidor.html | Paid Notice: Deaths KLEINER, ISIDOR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/books/a-second-ripple-in-plagiarism-scandal.html | A Second Ripple in Plagiarism Scandal | False | By Dinitia Smith and Motoko Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Music | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-memorials-caplow-alvin-i.html | Paid Notice: Memorials CAPLOW, ALVIN I. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/world-briefing-africa-cameroon-24-billion-of-debt-canceled.html | World Briefing \| Africa: Cameroon: $2.4 Billion Of Debt Canceled | False | By Celia W. Dugger (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/science/garlic-mustard-casts-a-pall-on-the-forest.html | Garlic Mustard Casts a Pall on the Forest | False | By Henry Fountain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-cannon-mary-elizabeth.html | Paid Notice: Deaths CANNON, MARY ELIZABETH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/education/arts/arts-briefly-cal-state-hires-exgetty-official.html | Arts, Briefly; Cal State Hires Ex-Getty Official | False | By Randy Kennedy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/pageoneplus/corrections-677248.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/16-billion-spending-plan-approved-in-connecticut.html | $16 Billion Spending Plan Approved in Connecticut | False | By Stacey Stowe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/inair-insomniac-takes-the-cure-with-trepidation.html | In-Air Insomniac Takes the Cure With Trepidation | False | By Billy Bush | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02iht-web.0502italy.html | Italian premier quits after defying vote | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/sports-briefing-golf-berths-in-barclays-classic.html | SPORTS BRIEFING: GOLF; BERTHS IN BARCLAYS CLASSIC | False | By Bernie Beglane (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/turmoil-in-asia-doesnt-dent-investors-enthusiasm-for.html | Turmoil in Asia Doesn't Dent Investors' Enthusiasm for Its Markets | False | By Wayne Arnold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/judge-rules-against-new-york-city-ban-on-graffiti-instruments.html | Judge Rules Against New York City Ban on 'Graffiti Instruments' | False | By Thomas J. Lueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/in-senate-race-pork-is-portrayed-as-bad-politics.html | In Senate Race, Pork Is Portrayed as Bad Politics | False | By Monica Davey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/africa/02iht-iraq.html | 2 hostages freed by Iraqi rebels | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/music/moody-scores-fueled-with-fire.html | Moody Scores, Fueled With Fire | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/metro-briefing-new-york-manhattan-transit-union-sues-on-contract.html | Metro Briefing \| New York: Manhattan: Transit Union Sues On Contract | False | By Anemona Hartocollis (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/thousands-turn-out-but-support-is-mixed-among-new-yorks-immigrants.html | Thousands Turn Out, but Support Is Mixed Among New York's Immigrants | False | By Michelle O'Donnell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/must-looted-relics-be-ignored.html | Must Looted Relics Be Ignored? | False | By Hugh Eakin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/pageoneplus/corrections-677027.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/keeping-a-democratic-web.html | Keeping a Democratic Web | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-benzak-louis.html | Paid Notice: Deaths BENZAK, LOUIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/ideals-collide-as-vatican-rethinks-condom-ban.html | Ideals Collide as Vatican Rethinks Condom Ban | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/memo.html | Memo | False | By Joe Sharkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-friedman-jules-h.html | Paid Notice: Deaths FRIEDMAN, JULES H. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02iht-france.html | Villepin refuses to quit | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/science/mr-speaker-id-like-to-do-the-waggle.html | 'Mr. Speaker, I'd Like to Do the Waggle' | False | By James Gorman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/02iht-pareles.html | Dying 'a little' but 'starting again' | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/pageoneplus/corrections-677221.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/national-briefing-science-and-health-nursery-for-hurricanes.html | National Briefing | Science And Health: Nursery For Hurricanes | False | By Andrew C. Revkin (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-vw.html | VW chief keeps his job for another 5 years | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/usa-is-no-1-on-london-list-of-traffic-fees.html | U.S.A. Is No. 1, on London List of Traffic Fees | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/movies/arts-briefly-amc-embraces-indies.html | Arts, Briefly; AMC Embraces Indies | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/02iht-edkuroda.html | The right kind of growth for Asia | False | Haruhiko Kuroda | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/health/addiction-sales-estimates-paint-portraits-of-alcohol-abusers.html | Addiction: Sales Estimates Paint Portraits of Alcohol Abusers | False | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | About Date | URL | Title | Ad | Quote | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/02iht-napster.html | First 5 plays are free on new Napster service | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/health/recommendations-the-5minute-guide-for-lower-blood-pressure.html | Recommendations: The 5-Minute Guide for Lower Blood Pressure | False | | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-workcol.html | The Workplace: Supplying corporate raiders | False | | By Matt Villano | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/theater/reviews/adders-and-tigers-and-bile-divorce-ferocious-style.html | Adders and Tigers and Bile: Divorce, Ferocious Style in Howard Brenton's 'Sore Throats' | False | | By Charles Isherwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/humansmuggling-inquiry-leads-to-raids-and-arrests.html | Human-Smuggling Inquiry Leads to Raids and Arrests | False | | By Richard G. Jones | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/us-changes-guidelines-for-troops-to-lessen-everyday-tensions-with.html | U.S. Changes Guidelines for Troops to Lessen Everyday Tensions With Iraqi Civilians | False | | By Thom Shanker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/back-at-fenway-damon-goes-hitless.html | Back at Fenway, Damon Goes Hitless | False | | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/africa/02iht-sudan.html | Bush presses Sudan on Darfur talks | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/health/teachable-911-moment-helped-smokers-quit.html | 'Teachable' 9/11 Moment Helped Smokers Quit | False | | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/their-rights-exercised-civilly.html | Their Rights, Exercised Civilly | False | | By Clyde Haberman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-rbavasia.html | As Asia spreads its wings, private jets await highfliers | False | | By Sonia Kolesnikov-Jessop | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-bolivia.html | Take over in Bolivia jolts energy companies | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/americas/02iht-immig.1647045.html | Protests in U.S. signal immigrants' resolve - Americas - International Herald Tribune | False | | By Randal C. Archibold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/books/in-joseph-volpes-memoir-a-round-of-parting-shots.html | In Joseph Volpe's Memoir, a Round of Parting Shots | False | | By Robin Pogrebin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/football/george-masons-jai-lewis-signs-with-giants.html | George Mason's Jai Lewis Signs With Giants | False | | By John Branch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/officers-son-critically-hurt-after-firing-fathers-gun.html | Officer's Son Critically Hurt After Firing Father's Gun | False | | By Al Baker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/obituaries/joseph-s-iseman-89-lawyer-for-educators-and-noted.html | Joseph S. Iseman, 89, Lawyer For Educators and Noted Writers | False | By Wolfgang Saxon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-warner-jordan-s.html | Paid Notice: Deaths WARNER, JORDAN S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/the-circle-of-crude.html | The Circle of Crude | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-galbraith-john-kenneth.html | Paid Notice: Deaths GALBRAITH, JOHN KENNETH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/after-millenniums-it-had-to-happen-achilles-in-high-heels.html | After Millenniums, It Had to Happen: Achilles in High Heels | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02ht-wto.html | WTO negotiators work to salvage a deal by July | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/americas/bolivian-nationalizes-the-oil-and-gas-sector.html | Bolivian Nationalizes the Oil and Gas Sector | False | By Paulo Prada | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/media/times-promotes-advertising-executive.html | Times Promotes Advertising Executive | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/health/the-claim-a-shot-of-whiskey-relieves-a-toothache.html | The Claim: A Shot of Whiskey Relieves a Toothache | False | By Anahad O'Connor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/challenger-presses-new-orleans-mayor-in-debate.html | Challenger Presses New Orleans Mayor in Debate | False | By Adam Nossiter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/hockey/rangers-point-to-olympics-as-start-of-downfall.html | Rangers Point to Olympics as Start of Downfall | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/jf-revel-french-philosopher-is-dead-at-82.html | J.-F. Revel, French Philosopher, Is Dead at 82 | False | By Douglas Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/02iht-peepwed.html | People: Philip Roth, Johnny Depp, Keith Richards | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/lets-meet-in-the-lobby.html | Let's Meet in the Lobby | False | By Sara J. Welch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/businessspecial3/prosecutor-zeroes-in-on-exenron-chiefs-finances.html | Prosecutor Zeroes In on Ex-Enron Chief's Finances | False | By Alexei Barrionuevo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Is Opinion | Author(s) | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-trost-harry.html | Paid Notice: Deaths TROST, HARRY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/online.html | ONLINE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/wall-st-calls-drug-safety-expert.html | Wall St. Calls Drug Safety Expert | False | By Andrew Pollack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/health/science/news-analysis-turning-to-chickens-in-fight-with-bird-flu.html | NEWS ANALYSIS; Turning to Chickens in Fight With Bird Flu | False | By Donald G. McNeil Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/sense-and-sandwiches.html | Sense and Sandwiches | False | By John Tierney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/pageoneplus/corrections-677191.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/pageoneplus/corrections-677019.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/pageoneplus/corrections-675024.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-mtn.html | MTN to buy Dubai firm for $5 billion | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/africa/02iht-zim.html | In Zimbabwe, spending mountains of cash | False | By Michael Wines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/another-robot-vehicle-contest-is-planned.html | Another Robot Vehicle Contest Is Planned | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/republicans-drop-a-tax-plan-after-businesses-protest.html | Republicans Drop a Tax Plan After Businesses Protest | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/science/the-greenest-car-a-dirty-one-read-on.html | The Greenest Car? A Dirty One (Read On) | False | By James Gorman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/asia/02iht-myanmar.html | Myanmar offensive drives new wave of refugees to Thai border | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/middleeast/iran-urges-united-nations-to-oppose-american-threats.html | Iran Urges United Nations to Oppose American 'Threats' | False | By Warren Hoge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/meryl-streep-in-the-classroom-676675.html | Meryl Streep In the Classroom? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/world-briefing-middle-east-bahrain-arson-follows-attack-on-police.html | World Briefing \| Middle East: Bahrain: Arson Follows Attack On Police | False | By Hassan M. Fattah (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/asia/02iht-india.html | India hunts for rebels after dozens killed | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-Yuan.html | IMF urges China to restrain lending | False | By Richard Latker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/pageoneplus/corrections-677230.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/theater/jay-presson-allen-84-writer-of-adaptations-for-the-stage-dies.html | Jay Presson Allen, 84, Writer of Adaptations for the Stage, Dies | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/news/02iht-old3.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/americas/02iht-health.html | Report finds U.S. pays more for health, gets less | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/arts-briefly-abcs-night-to-remember.html | Arts, Briefly; ABC's Night to Remember | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/americas/02iht-web.0502bolivia.html | Bolivian nationalizes the oil and gas sector | False | By Paulo Prada | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-pensions.html | Pension law holds an obscure loophole | False | By Mary Williams Walsh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/front page/states-challenge-us-over-truck-mileage.html | States Challenge U.S. Over Truck Mileage | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-margolis-grace.html | Paid Notice: Deaths MARGOLIS, GRACE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/germans-already-mad-try-to-get-even-over-gas-prices.html | Germans, Already Mad, Try to Get Even Over Gas Prices | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/3rd-straight-perfect-game-queens-high-school-pitcher-is-denied.html | 3rd Straight Perfect Game? Queens High School Pitcher Is Denied | False | By Corey Kilgannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/washington/in-death-row-case-justices-order-retrial-over-evidence.html | In Death Row Case, Justices Order Retrial Over Evidence | False | By Linda Greenhouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-court.html | Support wanes for EU court | False | By James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/restaurant-associates-to-go-private.html | Restaurant Associates to Go Private | False | By Melanie Warner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/pageoneplus/corrections-677213.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/americas/02iht-web.0502carter.html | How a hit almost failed its own audition | False | By Bill Carter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/science/engineering-a-safer-more-beautiful-world-one-failure-at-a-time.html | Engineering a Safer, More Beautiful World, One Failure at a Time | False | By Cornelia Dean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/10-states-in-challenge-to-us-plan-suit-to-force-better-mileage-rules-for.html | 10 States, in Challenge to U.S., Plan Suit to Force Better Mileage Rules for S.U.V.'s | False | By Danny Hakim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/o-say-can-you-see-in-spanish-676780.html | 'O Say, Can You See,' in Spanish | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/health/psychology/patterns-making-patients-happy-doesnt-make-them-well.html | Patterns: Making Patients Happy Doesn't Make Them Well | False | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/basketball/somewhere-out-on-the-freeway-a-series-los-angeles-cant.html | Somewhere Out on the Freeway, a Series Los Angeles Can't Lose | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-lebowitz-evelyn.html | Paid Notice: Deaths LEBOWITZ, EVELYN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/02iht-edegypt.html | Bush turns a blind eye to repression in Egypt | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/02iht-edthomson.html | Selling films of mass destruction | False | David Thomson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/books/a-century-of-intervention-regarded-with-a-cold-eye.html | A Century of Intervention, Regarded With a Cold Eye | False | By Richard K. Betts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-rates.html | Spending lifts inflation, raising U.S. rate concern | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/national-briefing-south-florida-defeat-for-school-vouchers.html | National Briefing | South: Florida: Defeat For School Vouchers | False | By Christine Jordan Sexton (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/19-months-more-in-prison-for-professor-in-terror-case.html | 19 Months More in Prison for Professor in Terror Case | False | By Jennifer Steinhauer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-welger-harris-i.html | Paid Notice: Deaths WELGER, HARRIS I. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Source Registration Date | Secondary Source Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/02iht-intel.html | Intel program to bridge divide | False | By John Markoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/asia/02iht-lanka.html | Monitors press for talks as toll rises in Sri Lanka | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/asia/militants-kill-35-hindus-days-before-talks-on-kashmir.html | Militants Kill 35 Hindus Days Before Talks on Kashmir | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/meryl-streep-in-the-classroom-676705.html | Meryl Streep In the Classroom? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/africa/02iht-gaza.html | Gaza story: rockets and shells and blood | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-rbavtaxi.html | Very light jets ready to take off | False | By Daniel Solon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/an-american-tragedy-675970.html | An American Tragedy | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/africa/02iht-troops.html | U.S. tries to calm civilian fears in Iraq | False | By Thom Shanker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-copyright.html | French Senate's version of 'iPod law' to fit corporate interests better | False | By Thomas Crampton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/02iht-lazar.html | A Romanian director's bout of success | False | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/science/new-evidence-spurs-fresh-thinking-on-ancient-civilizations.html | New Evidence Spurs Fresh Thinking on Ancient Civilizations | False | By John Noble Wilford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02iht-hague.html | Holding arms dealers accountable at home | False | By Marlise Simons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/02iht-google.html | Gates and Google ready for battle | False | By Steve Lohr and Saul Hansell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/02iht-techbrief.html | Tech Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/health/a-painless-donation-an-enduring-lifeline.html | A Painless Donation, an Enduring Lifeline | False | By Jane E. Brody | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/middleeast/iraqi-recruits-said-to-balk-at-postings.html | Iraqi Recruits Said to Balk at Postings | False | By Richard A. Oppel Jr. and Khalid W. Hassan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/02iht-bookmar.html | Windswept: The Story of Wind and Weather | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-caplan-david-isaac.html | Paid Notice: Deaths CAPLAN, DAVID ISAAC | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Media | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/front page/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/middleeast/where-rockets-exit-shells-enter-and-houses-are-ruined.html | Where Rockets Exit, Shells Enter and Houses Are Ruined | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/television/a-look-back-at-dynasty-and-the-excess-of-the-1980s.html | A Look Back at 'Dynasty' and the Excess of the 1980's | False | By Alessandra Stanley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/o-say-can-you-see-in-spanish-676713.html | 'O Say, Can You See,' in Spanish | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/othersports/lo-duca-calls-a-changeup-a-long-shot-in-the-derby.html | Lo Duca Calls a Changeup: A Long Shot in the Derby | False | By Bill Finley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/meryl-streep-in-the-classroom-676683.html | Meryl Streep In the Classroom? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-enron.html | Lay ends 6 days on witness stand | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/science/space/black-holes-collide-and-gravity-quivers.html | Black Holes Collide, and Gravity Quivers | False | By Kenneth Chang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02iht-trial.html | Manslaughter trial of 6 starts in 1992 air crash | False | By Don Phillips | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/health/02iht-generic.html | Congress presses generic-drug path | False | By Diedtra Henderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/health/an-old-idea-what-ails-the-body-is-rooted-in-the-mind.html | An Old Idea: What Ails the Body Is Rooted in the Mind | False | By Barron H. Lerner, M.d. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/o-say-can-you-see-in-spanish-676764.html | 'O Say, Can You See,' in Spanish | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/basketball/defense-is-name-of-game-for-nets.html | Defense Is Name of Game for Nets | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-memorials-feldman-nathan.html | Paid Notice: Memorials FELDMAN, NATHAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-ukstrikes.html | U.K. strike is new blow to Blair | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/giuliani-shows-a-candidates-mettle-to-republicans-in-iowa.html | Giuliani Shows a Candidate's Mettle to Republicans in Iowa | False | By Patrick Healy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/02iht-healer.html | Of art, miracles and the damage they do | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/02iht-edbull.html | Iraq: Calm at the center of the storm | False | By Bartle Breese Bull | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball/fix-is-in-on-scoreboard-and-behind-plate.html | Fix Is in, on Scoreboard and Behind Plate | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/americas/02iht-notes.html | Briefly: Veto proposal draws outrage in Congress | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/metro-briefing-new-york-manhattan-new-york-city-fined-for-water.html | Metro Briefing | New York: Manhattan: New York City Fined For Water | False | By Anthony Depalma (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/asia/02iht-briefs.html | Briefly: Nepal prime minister forms a lean cabinet | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/02iht-base.html | Baseball: Thome and Damon hear the boos from their jilted ex-fans | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/music/lostandfound-tale-for-the-ages.html | Lost-and-Found Tale for the Ages | False | By Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/intel-to-offer-its-own-plan-for-global-internet-access.html | Intel to Offer Its Own Plan for Global Internet Access | False | By John Markoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/us/trial-begins-for-former-alabama-governor.html | Trial Begins for Former Alabama Governor | False | By Kyle Whitmire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-rbavpolut.html | Back to the turboprop? A solution on pollution and cost | False | By Christina Mackenzie | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/europe/02iht-iran.html | Paris talks open drive for Iran resolution | False | By Elaine Sciolino and Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/02iht-edchina.html | The United States, China and the circle of crude | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/entropia-universe-players-can-cash-their-online-earnings-at-the-atm.html | Entropia Universe Players Can Cash Their Online Earnings at the A.T.M. | False | By Seth Schiesel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/meryl-streep-in-the-classroom-676667.html | Meryl Streep In the Classroom? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/television/on-mtvs-real-world-paula-meronek-deals-with-a-grim-reality.html | On MTV's 'Real World' Paula Meronek Deals With a Grim Reality | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/4yearold-twins-drown-in-exposed-pool-in-backyard.html | 4-Year-Old Twins Drown in Exposed Pool in Backyard | False | By David Kocieniewski | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Author | Public... | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-zabriskie-hortense.html | Paid Notice: Deaths ZABRISKIE, HORTENSE | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-latte.html | Self-warming latte cans creating legal heat, too | By Kim Severson and Melanie Warner | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/stories-of-suffering-and-survival-told-in-words-and-cast-in-resin.html | Stories of Suffering and Survival, Told in Words and Cast in Resin | By Tina Kelley | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/arts/02iht-volpe.html | Opera: A parting with a few low notes | By Robin Pogrebin | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/baseball-yankees-notebook-cashman-wont-push-clemens-on-decision.html | BASEBALL: YANKEES NOTEBOOK; Cashman Won't Push Clemens On Decision | By Tyler Kepner | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-glob03.html | Managing Globalization: An unlevel playing field within the WTO | By Daniel Altman | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/metro-briefing-new-york-white-plains-three-charged-in-killing.html | Metro Briefing | New York: White Plains: Three Charged In Killing | By Anahad O'Connor (NYT) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/classified/paid-notice-deaths-chalk-claire.html | Paid Notice: Deaths CHALK, CLAIRE | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/asia/02iht-qaeda.html | Qaeda leader's whereabouts vague after 2005 capture | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/02iht-edother1.html | Other Views: Straits Times, Times of India, Globe and Mail | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/technology/02iht-thomson.html | Thomson seeks funds to expand | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/beyond-chastity-belts.html | Beyond Chastity Belts | By Nicholas D. Kristof | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/africa/us-diplomat-heads-to-nigeria-to-try-to-unsnarl-darfur-talks.html | U.S. Diplomat Heads to Nigeria to Try to Unsnarl Darfur Talks | By Joel Brinkley and Lydia Polgreen | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/washington/metro-briefing-new-york-queens-soldier-killed-in-iraq.html | Metro Briefing | New York: Queens: Soldier Killed In Iraq | By Jennifer 8. Lee (NYT) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/sports/hockey/for-drury-winning-is-not-the-only-thing.html | For Drury, Winning Is Not the Only Thing | By Ira Berkow | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-ibrief.html | Briefly: Britain halts trading in Eurotunnel shares | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual | Quote | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/world/world-briefing-asia-afghanistan-bombs-wound-3-foreign-soldiers.html | World Briefing \| Asia: Afghanistan: Bombs Wound 3 Foreign Soldiers | By Carlotta Gall (NYT) | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/theater/reviews/nostalgic-drowsy-chaperone-opens-on-broadway.html | Nostalgic 'Drowsy Chaperone' Opens on Broadway | By Ben Brantley | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/02iht-edpraag.html | Reform in Europe? Let's talk about it | By Nick van Praag | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/nyregion/man-21-held-in-jersey-city-in-beating-death-of-daughter.html | Man, 21, Held in Jersey City in Beating Death of Daughter | By John Holl | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/business/worldbusiness/02iht-mobfree.html | Businesses in Sicily unite with 'mob-free' shopping | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/o-say-can-you-see-in-spanish-676730.html | 'O Say, Can You See,' in Spanish | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/02iht-edgreenway.html | A page from 1984 | False | H.D.S. Greenway | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-02 | 2006-05-02 | https://www.nytimes.com/2006/05/02/opinion/meryl-streep-in-the-classroom-676691.html | Meryl Streep In the Classroom? | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/sports/hockey/03devils.html | Playoff-Tested Veteran Stiffens Devils' Defense | False | By Dave Caldwell | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/dining/03mini.html | Cambodian Ginger Fry | False | By Mark Bittman | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/opinion/l03friedman.html | Green Cities (1 Letter) | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/sports/03sportsbriefs.html | Sports Briefs | False | (AP) | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/pageoneplus/corrections.html | Corrections: For the Record | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/opinion/l03cellphone.html | Cellphones in Schools (2 Letters) | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/nyregion/03lottery.html | Lottery Numbers | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/us/03brfs.html | National Briefing | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/opinion/l03immig.html | The Day the Immigrants Spoke Up (8 Letters) | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/opinion/l03tierney.html | D.E.A. and Marijuana (1 Letter) | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/opinion/l03colbert.html | Truthiness and Power (2 Letters) | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/dining/03pair.html | An Artichoke Clears One Hurdle Nicely, and Then It's On to Dessert | False | By Florence Fabricant | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/sports/baseball/03yanks.html | Five Games at Fenway in August. How Hot Is That? | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/sports/basketball/03roberts.html | When a Superstar Trips, It's Not a Travel | False | By Selena Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/dining/03chef.html | One Dessert, Many Flavors, Even Sweet | False | By Melissa Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/dining/03stuff.html | Glasses Trying to Help the Wine | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/world/03briefs.html | World Briefing: Asia, Africa, Middle East and Europe | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/washington/03flu.html | Draft Report Outlines Plans for Pandemic | False | By Lawrence K. Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/world/europe/03health.html | Study Says Older Americans Are Less Healthy Than British | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/world/asia/03hunger.html | Unicef Cites China's Gains in Fighting Child Hunger | False | By Sharon LaFraniere | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/automobiles/03auto.html | U.S. Makers Facing Glut of S.U.V.'s as Gas Rises | False | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/dining/03dcxn1-jr.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/nyregion/03mbrfs.html | Metro Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/dining/03nbox.html | Big Red | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/opinion/l03brooks.html | Jocks and Nerds, Now in Politics (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 0001-01-01 | https://www.nytimes.com/2006/05/03/health/03hormone.html | Study Finds Few Therapies Work Well on Hot Flashes | False | By Denise Grady | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/03iht-edgoogle.html | The battle of the search box | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/a-new-tom-clancy-game-is-to-lead-charge-at-video-expo.html | A New Tom Clancy Game Is to Lead Charge at Video Expo | False | By Seth Schiesel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-bier-dr-harvey.html | Paid Notice: Deaths BIER, DR. HARVEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/the-day-the-immigrants-spoke-up-681059.html | The Day the Immigrants Spoke Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/03iht-trial.html | Moussaoui gets life in prison | False | By Neil A. Lewis and David Stout | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/frontpage/energy-crisis-many-paths-but-no-way-out.html | Energy Crisis: Many Paths but No Way Out | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-benzak-louis-r.html | Paid Notice: Deaths BENZAK, LOUIS R. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | URL | Article | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/us/prosecutor-in-duke-case-wins-election.html | Prosecutor in Duke Case Wins Election | False | By William Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-mcdonnell-myles-a.html | Paid Notice: Deaths MCDONNELL, MYLES A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/ring-tones-acquire-some-classical-tastes.html | Ring Tones Acquire Some Classical Tastes | False | By Laurie J. Flynn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/media/sympathy-as-hard-to-find-as-oil.html | Sympathy as Hard to Find as Oil | False | By Kate Phillips and Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/03iht-space.html | U.S. tries to develop anti-satellite weapon | False | By William J. Broad | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/hockey/sabres-break-serve-on-road-advancing-to-the-second-round.html | Sabres Break Serve on Road, Advancing to the Second Round | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03iht-ptpogue04.html | Review: Microsoft's mobile PC answers leave question: Why? | False | By David Pogue | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/africa/world-briefing-africa-tanzania-mass-dolphin-deaths-still-a-mystery.html | World Briefing \| Africa: Tanzania: Mass Dolphin Deaths Still A Mystery | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/unicef-cites-chinas-gains-in-fighting-child-hunger.html | Unicef Cites China's Gains in Fighting Child Hunger | False | By Sharon Lafraniere | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/asia/03iht-web.0504quake.html | Strong earthquake off Pacific island nation of Tonga | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03iht-hague.html | Dutch try one of their own over links to Liberia | False | By Marlise Simons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/03iht-web.0503ohio.html | Execution of U.S. murderer runs into difficulties | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/an-ugly-side-of-free-trade-sweatshops-in-jordan.html | An Ugly Side of Free Trade: Sweatshops in Jordan | False | By Steven Greenhouse and Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/fighting-crime-with-cellphones-clues.html | Fighting Crime With Cellphones' Clues | False | By Noah Shachtman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/democrats-push-fight-for-house-in-the-northeast.html | Democrats Push Fight for House in the Northeast | False | By Raymond Hernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/africa/03iht-iraq.html | Surge of violence leaves over 50 Iraqis dead | False | By Richard A. Oppel Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03iht-web.0503khod.html | Russian oil tycoon loses appeal against 8-year sentence | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/a-sergeants-death-in-iraq-follows-his-fiancees.html | A Sergeant's Death in Iraq Follows His Fiancé'sÂ©e's | False | By Michelle O'Donnell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-warner-jordan-s.html | Paid Notice: Deaths WARNER, JORDAN S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/03iht-transcol.1654787.html | One side says 'subsidy'; the other says ... - Business - International Herald Tribune | False | By Don Phillips | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/an-unqualified-judicial-nominee.html | An Unqualified Judicial Nominee | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/books/slaves-pursuing-liberty-looked-to-a-king.html | Slaves, Pursuing Liberty, Looked to a King | False | By William Grimes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/a-romantic-read-between-cell-calls.html | A Romantic Read Between Cell Calls | False | By Laurie J. Flynn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/pageoneplus/corrections-680877.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/03iht-obits.html | Obituary: Louis Rukeyser, 73, Wall Street pundit | False | By James Grant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/oh-my-now-that-was-italian.html | Oh, My: Now That Was Italian | False | By Frank Bruni | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/the-day-the-immigrants-spoke-up-681105.html | The Day the Immigrants Spoke Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/03iht-peepthu.html | People: Paris Hilton, Kaavya Viswanathan, Tom Cruise | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/lambics-beers-gone-wild.html | Lambics: Beers Gone Wild | False | By Eric Asimov | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/asia/03iht-bishop.html | In China, 2nd new bishop named | False | By Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-schwartz-f-rances-m.html | Paid Notice: Deaths SCHWARTZ, F RANCES M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/microsoft-teams-up-with-hollywood-to-offer-original-web-shows.html | Microsoft Teams Up With Hollywood to Offer Original Web Shows | False | By Lorne Manly | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/arts/the-chef-iacopo-falai-one-dessert-many-flavors-even-sweet.html | THE CHEF: Iacopo Falai; One Dessert, Many Flavors, Even Sweet | False | By Melissa Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball/frustrated-bonds-takes-it-out-on-fastball-for-no-712.html | Frustrated Bonds Takes It Out on Fastball for No. 712 | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Publication Date | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/administration-researches-laser-weapon.html | Administration Researches Laser Weapon | False | By William J. Broad | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/emi-holds-new-talks-for-rival.html | EMI Holds New Talks for Rival | False | By Andrew Ross Sorkin and Jeff Leeds | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/a-driver-vanishes-with-pricey-artwork.html | A Driver Vanishes With Pricey Artwork | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/study-says-older-americans-are-less-healthy-than-british.html | Study Says Older Americans Are Less Healthy Than British | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/03iht-auction.1659472.html | Auctions: As prices soar, buyers waver - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/how-to-ease-the-pain-in-setting-up-a-wifi-network.html | How to Ease the Pain in Setting Up a Wi-Fi Network | False | By J. D. Biersdorfer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/us/report-links-corps-planning-to-inadequacies-in-levee-system.html | Report Links Corps' Planning to Inadequacies in Levee System | False | By John Schwartz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03iht-italy.html | Italy's president rules out serving another term | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/citing-fights-landlord-sues-to-evict-hiphop-radio-station.html | Citing Fights, Landlord Sues to Evict Hip-Hop Radio Station | False | By Anthony Ramirez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03iht-web.0503serbia.html | EU freezes talks with Serbia over Mladic failure | False | By Christine Hauser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03iht-poland.html | Culture war seen in Polish broadcasting case | False | By Richard Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-sattler-irene-a-nee-peters.html | Paid Notice: Deaths SATTLER, IRENE A. (NEE PETERS) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/vision.html | Vision | False | By Chester Higgins Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/03iht-edseok.html | North Korea is headed toward another famine | False | By Kay Seok | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/blaze-on-brooklyn-waterfront-levels-historic-warehouses.html | Blaze on Brooklyn Waterfront Levels Historic Warehouses | False | By Michael Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/reviews/in-a-palace-of-plenty-supersize-surprises.html | In a Palace of Plenty, Supersize Surprises | False | By Frank Bruni | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-weinberg-helen-l.html | Paid Notice: Deaths WEINBERG, HELEN L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | In-Library | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/jocks-and-nerds-now-in-politics-680982.html | Jocks and Nerds, Now in Politics | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/bolivias-energy-takeover-populism-rules-in-the-andes.html | Bolivia's Energy Takeover: Populism Rules in the Andes | False | By Simon Romero and Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/03iht-world.html | Roundup: Suns find offense | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03iht-merkel.html | News Analysis: For Merkel, a chance to mediate over Iran | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/middleeast/2-germans-freed-in-iraq-after-months-as-hostages.html | 2 Germans Freed in Iraq After Months as Hostages | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/03iht-sport-sbizside.html | How a protest began as a joke in a German town | False | By Doreen Carvajal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/health/03iht-hunger.html | China makes major gains in reducing child hunger | False | By Sharon LaFraniere | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/africa/03iht-sudan.html | Sudan considers concessions to rebels | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/lets-third-party.html | Let's (Third) Party | False | By Thomas L. Friedman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/news/03iht-edpfaff.html | Solzhenitsyn's righteous outrage | False | William Pfaff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/the-dead-find-love-in-a-fine-private-place39.html | The Dead Find Love in 'A Fine & Private Place' | False | By Neil Genzlinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/arts/food-stuff-glasses-trying-to-help-the-wine.html | FOOD STUFF; Glasses Trying to Help the Wine | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/design/3-convicted-3-acquitted-in-theft-of-munchs-art.html | 3 Convicted, 3 Acquitted in Theft of Munch's Art | False | By Walter Gibbs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/03iht-BASE.html | Baseball: Bonds rediscovers his swing | False | Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/us-makers-facing-glut-of-suvs-as-gas-rises.html | U.S. Makers Facing Glut Of S.U.V.'s As Gas Rises | False | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/berlusconi-finally-submits-his-resignation.html | Berlusconi Finally Submits His Resignation | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/health/medical-attention-therapy-and-addiction-drugs-are-found-to-help.html | Medical Attention, Therapy and Addiction Drugs Are Found to Help Heavy Drinkers | False | By Benedict Carey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/arts-briefly-sharker-tops-stalker.html | Arts, Briefly; Sharker Tops Stalker | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/rider-survey-finds-25-of-subway-phones-out-of-order.html | Rider Survey Finds 25% of Subway Phones Out of Order | False | By Thomas J. Lueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/03iht-death.html | Execution ordeal fuels U.S. debate | False | By Adam Liptak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/mapping-the-invisible-city-outside-their-walls.html | Mapping the Invisible City Outside Their Walls | False | By Jane Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/03iht-notes.html | Briefly: Last call at schools for nondiet sodas | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/glimpsing-an-artist-in-gauguinsavage-light.html | Glimpsing an Artist in 'Gauguin/Savage Light' | False | By Neil Genzlinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/cellphones-in-schools-680990.html | Cellphones in Schools | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/calling-over-the-net-no-laptop-required.html | Calling Over the Net, No Laptop Required | False | By David Strom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/design/rare-watercolor-collection-auctioned-piece-by-piece.html | Rare Watercolor Collection Auctioned Piece by Piece | False | By Carol Vogel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/poland-differing-treatment-of-religious-slurs-raises-an.html | LETTER FROM POLAND; Differing Treatment of Religious Slurs Raises an Old Issue | False | By Richard Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/the-day-the-immigrants-spoke-up-681040.html | The Day the Immigrants Spoke Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/middleeast/reporter-group-calls-last-year-a-deadly-one-for.html | Reporter Group Calls Last Year a Deadly One for Journalists | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/automobiles/embattled-vw-chief-gets-5year-contract-extension.html | Embattled VW Chief Gets 5-Year Contract Extension | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/media/louis-rukeyser-television-host-dies-at-73.html | Louis Rukeyser, Television Host, Dies at 73 | False | BY James Grant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/03iht-edburma.html | The Myanmar test | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/faulty-testimony-sent-2-to-death-row-panel-finds.html | Faulty Testimony Sent 2 to Death Row, Panel Finds | False | By Ralph Blumenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03iht-ptgame04.html | A virtual world turns into cold, hard cash | False | By Seth Schiesel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ind. Quote | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/music/british-pilgrims-grail-real-rb-don39t-call-it-doowop.html | British Pilgrims' Grail: Real R&B (Don't Call It Doo-Wop) | False | By John Strausbaugh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/battle-of-endorsements-in-attorney-generals-race.html | Battle of Endorsements in Attorney General's Race | False | By Jonathan P. Hicks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/africa/03iht-mideast.html | Banks won't transfer cash to Palestinians | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-macdonald-john-patrick.html | Paid Notice: Deaths MACDONALD, JOHN PATRICK | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/basketball/slipper-fits-the-clippers-could-get-used-to-this.html | Slipper Fits: The Clippers Could Get Used to This | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03iht-emi.html | Warner rejects offer of takeover by EMI | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/pageoneplus/corrections-680885.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/us/new-orleans-mayor-unveils-a-new-evacuation-plan.html | New Orleans Mayor Unveils a New Evacuation Plan | False | By Adam Nossiter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/design/richard-rogers-to-design-tower-at-ground-zero.html | Richard Rogers to Design Tower at Ground Zero | False | By Robin Pogrebin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/03iht-dresden.html | German public housing attracts foreign buyers | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03iht-mediaearns.html | Cable TV drives surge in Time Warner profit | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/the-day-the-immigrants-spoke-up-681032.html | The Day the Immigrants Spoke Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-albany-stores-sue-over-tax-enforcement.html | Metro Briefing | New York: Albany: Stores Sue Over Tax Enforcement | False | By Jennifer Medina (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-memorials-lippold-richard.html | Paid Notice: Memorials LIPPOLD, RICHARD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/us/henriette-d-avram-modernizer-of-libraries-dies-at-86.html | Henriette D. Avram, Modernizer of Libraries, Dies at 86 | False | By Margalit Fox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/profit-falls-as-sales-rise-at-verizon.html | Profit Falls as Sales Rise at Verizon | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Publication Quote | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/arts/pairing-an-artichoke-clears-one-hurdle-nicely-and-then-its-on.html | PAIRING; An Artichoke Clears One Hurdle Nicely, and Then It's On to Dessert | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/asia/03iht-web.0503nepal.html | Nepal declares cease-fire | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/africa/03iht-web.0503darfur.html | Deadline extended as Bush presses Sudan on Darfur talks | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/health/draft-report-said-to-give-official-plan-for-pandemic.html | Draft Report Said to Give Official Plan For Pandemic | False | By Lawrence K. Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/after-press-dinner-the-blogosphere-is-alive-with-the-sound-of-colbert.html | After Press Dinner, the Blogosphere Is Alive With the Sound of Colbert Chatter | False | By Jacques Steinberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/green-cities-680559.html | Green Cities | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/education/eligibility-criteria-announced-for-new-college-aid-program.html | Eligibility Criteria Announced for New College Aid Program | False | By Sam Dillon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03iht-apple.html | It's music to Apple's ears: New contracts for iTunes | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/us/national-briefing-southwest-texas-sentencing-in-smuggling-deaths.html | National Briefing | Southwest: Texas: Sentencing In Smuggling Deaths | False | By Steve Barnes (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/us-challenges-questions-by-defense-in-bomb-case.html | U.S. Challenges Questions by Defense in Bomb Case | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/health/03iht-snpsy.html | Are body's ills really all in the mind? | False | By Barron H. Lerner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/world-briefing-asia-kyrgyzstan-threat-to-dissolve-parliament.html | World Briefing | Asia: Kyrgyzstan: Threat To Dissolve Parliament | False | By Ethan Wilensky-Lanford (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/03iht-jordan.html | Foreign clothing workers in Jordan complain of abuses | False | By Steven Greenhouse and Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/movies/following-sean-revisits-a-child-of-the-60s.html | 'Following Sean' Revisits a Child of the 60's | False | By Nathan Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/pageoneplus/corrections-680893.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/absence-presence39-for-a-father-whos-not-there-except-in.html | 'Absence & Presence': For a Father Who's Not There, Except in Effigy and in Elegy | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/music/string-quartets-reveal-the-private-shostakovich.html | String Quartets Reveal the Private Shostakovich | False | By Anthony Tommasini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/canadian-tories-citing-surplus-plan-tax-cuts.html | Canadian Tories, Citing Surplus, Plan Tax Cuts | False | By Clifford Krauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/armenian-jet-goes-down-in-black-sea-killing-113.html | Armenian Jet Goes Down In Black Sea, Killing 113 | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/basketball/for-every-season-arenas-has-a-jersey.html | For Every Season, Arenas Has a Jersey | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/03iht-hedge.html | Germany to step up hedge fund scrutiny | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/03iht-web.0503moussaoui.html | Moussaoui gets life in prison over 9/11 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/music/bernadette-peters-a-voice-for-the-eternal-child-sondheims-in.html | Bernadette Peters: A Voice for the Eternal Child, Sondheim's in Particular | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/online.html | ONLINE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03iht-ptend04.1654790.html | The End User: The power of Babel - Technology - International Herald Tribune | False | By Victoria Shannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/for-food-lovers-a-renaissance.html | For Food Lovers, a Renaissance | False | By Julia Moskin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/travel/03iht-trsaigon.html | Rekindling a memorable affair in Vietnam | False | By Matt Gross | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/us/pardons-granted-88-years-after-crimes-of-sedition.html | Pardons Granted 88 Years After Crimes of Sedition | False | By Jim Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/in-the-roberts-court-more-room-for-argument.html | In the Roberts Court, More Room for Argument | False | By Linda Greenhouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/03iht-Volks.html | Volkswagen's chief gets 5 more years in the job | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/us/inquiry-blames-ice-and-lapses-in-plane-crash.html | Inquiry Blames Ice and Lapses in Plane Crash | By Matthew L. Wald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/sending-the-brand-into-the-wireless-world.html | Sending the Brand Into the Wireless World | By Wilson Rothman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/pageoneplus/corrections-680915.html | Corrections | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/asia/taliban-threat-is-said-to-grow-in-afghan-south.html | Taliban Threat Is Said to Grow in Afghan South | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/truthiness-and-power-681016.html | Truthiness and Power | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/03iht-bjp.html | BJP strategist dies weeks after shooting | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-memorials-rogers-herman-pete.html | Paid Notice: Memorials ROGERS, HERMAN "PETE" | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/othersports/george-haines-coach-of-elite-swimmers-dies-at-82.html | George Haines, Coach of Elite Swimmers, Dies at 82 | By Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/us/trouble-finding-inmates-vein-slows-lethal-injection-in-ohio.html | Trouble Finding Inmate's Vein Slows Lethal Injection in Ohio | By Adam Liptak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/foolishness-on-fuel.html | Foolishness on Fuel | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/03iht-ibrief.html | Briefly: Pilots at Northwest agree to salary cuts | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/us/state-official-wins-ohio-primary-for-governor.html | State Official Wins Ohio Primary for Governor | By Ian Urbina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/sports-of-the-times-when-a-superstar-trips-its-not-a-travel.html | Sports of The Times; When a Superstar Trips, It's Not a Travel | By Selena Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/basketball/carters-34-leave-nets-a-step-from-advancing.html | Carter's 34 Leave Nets a Step From Advancing | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/reviews/where-you-can-hear-yourself-eat.html | Where You Can Hear Yourself Eat | By Peter Meehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/frontpage/inside.html | INSIDE | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-cannon-mary-elizabeth.html | Paid Notice: Deaths CANNON, MARY ELIZABETH | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/two-strongwilled-redheads-and-one-head-must-roll-in-mary.html | Two Strong-Willed Redheads (and One Head Must Roll) in 'Mary Stuart' | False | By Wilborn Hampton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/ruling-sets-back-a-development-in-yonkers.html | Ruling Sets Back a Development in Yonkers | False | By Fernanda Santos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/the-day-the-immigrants-spoke-up-681083.html | The Day the Immigrants Spoke Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-rapee-joellen-hall.html | Paid Notice: Deaths RAPEE, JOELLEN HALL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/plan-for-100-gas-rebate-appears-to-be-dead.html | Plan for $100 Gas Rebate Appears to Be Dead | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/us/after-immigration-protests-goal-remains-elusive.html | After Immigration Protests, Goal Remains Elusive | False | By Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03iht-chech.html | Spring rebuilding in Chechnya | False | By C.J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/health/03iht-snboyce.html | Even from deathbed, speaking up for justice | False | By Scott Allen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/03iht-australia.html | Australian rates rise on fears of inflation | False | By Wayne Arnold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/in-las-vegas-the-wagering-is-going-mobile.html | In Las Vegas, the Wagering Is Going Mobile | False | By Marc Weingarten | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/health/03iht-hippo.html | Report sees danger to 16,000 species | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/03iht-edgott.html | Iran's nukes: The Russia card | False | By Rose Gottemoeller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/asia/03iht-india.html | Hindu widow film enrages fundamentalists | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/03iht-exchange.html | A cloudy picture clears for European bourses | False | By James Kanter and Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/us-charges-16-in-medicaid-card-fraud.html | U.S. Charges 16 in Medicaid Card Fraud | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/dea-and-marijuana-680575.html | D.E.A. and Marijuana | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/student-housing-leads-an-urban-turnaround.html | Student Housing Leads an Urban Turnaround | False | By Terry Pristin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Input Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Source Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/03iht-web.0503time.html | Timeline: Major events in Moussaoui's case | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-plutchik-robert-phd.html | Paid Notice: Deaths PLUTCHIK, ROBERT, P.H.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03iht-techbrief.html | Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/the-day-the-immigrants-spoke-up1075.html | The Day the Immigrants Spoke Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/asia/03iht-web.0503india.html | Hindu widow film enrages fundamentalists | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/media/best-cellphone-company-all-of-them-to-hear-them-say-it.html | Best Cellphone Company? All of Them, to Hear Them Say It | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-feinstein-bella.html | Paid Notice: Deaths FEINSTEIN, BELLA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-thomas-benjamin-beryl-tomshinsky.html | Paid Notice: Deaths THOMAS, BENJAMIN (BERYL TOMSHINSKY) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/the-day-the-immigrants-spoke-up-681067.html | The Day the Immigrants Spoke Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/pageoneplus/corrections-680931.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/industry-urged-to-offer-more-nutritious-foods-for-children.html | Industry Urged to Offer More Nutritious Foods for Children | False | By Melanie Warner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/03iht-edother1.html | Other Views: The Independent, Los Angeles Times, South China Morning Post | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03iht-copyright.html | French Senate proposes less restrictive 'iPod law' | False | By Thomas Crampton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/opal-mehta-wont-get-a-life-after-all.html | 'Opal Mehta' Won't Get a Life After All | False | By Motoko Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/middleeast/us-britain-and-france-draft-un-resolution-on-irans-nuclear.html | U.S., Britain and France Draft U.N. Resolution on Iran's Nuclear Ambitions | False | By Elaine Sciolino | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/in-wake-of-sat-errors-senator-seeks-new-rules-on-college-testing.html | In Wake of SAT Errors, Senator Seeks New Rules on College Testing | False | By Karen W. Arenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03iht-verizon.html | Verizon profit falls even as sales climb | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-massapequa-officers-son-dies.html | Metro Briefing \| New York: Massapequa: Officer's Son Dies | False | By Al Baker (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/pipe-falls-at-new-york-times-construction-site-injuring-3-in-car.html | Pipe Falls at New York Times Construction Site, Injuring 3 in Car | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/media/rule-no-35-reread-rule-on-integrity.html | Rule No. 35: Reread Rule on Integrity | False | By David Leonhardt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/signs-of-an-upturn-in-new-jersey.html | Signs of an Upturn in New Jersey | False | By Antoinette Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-jersey-trenton-low-priority-for-selfserve-gas.html | Metro Briefing \| New Jersey: Trenton: Low Priority For Self-Serve Gas | False | By David W. Chen (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03iht-msn.html | Microsoft's 2nd act in online show business | False | By Lorne Manly | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/africa/03iht-jordan.html | Apparel boom in Jordan takes toll on labor | False | By Steven Greenhouse and Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/science/federal-study-finds-accord-on-warming.html | Federal Study Finds Accord on Warming | False | By Andrew C. Revkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/pageoneplus/corrections-680940.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/pageoneplus/correction-678317.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03iht-plane.html | 113 die as Armenian jet goes down in Black Sea | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03iht-web.0503plane.html | Rescuers search for bodies from Armenian plane crash | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/soccer/only-a-few-surprises-as-the-us-picks-its-world-cup-roster.html | Only a Few Surprises as the U.S. Picks Its World Cup Roster | False | By Jere Longman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/pageoneplus/corrections-680923.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/stanley-hiller-81-innovator-in-the-design-of-helicopters-dies.html | Stanley Hiller, 81, Innovator in the Design of Helicopters, Dies | False | By Nadine Brozan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/the-russia-card.html | The Russia Card | False | By Rose Gottemoeller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | About Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/03iht-immig.html | Immigrants protest, but the results are mixed | False | By Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03iht-britain.html | Blair and Labour face tough midterm elections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/03iht-edlet.html | Keep the door open, America as the bully | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/191-reports-of-eye-infection-linked-to-lens-cleaners.html | 191 Reports of Eye Infection Linked to Lens Cleaners | False | By Barnaby J. Feder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/arrest-made-in-rabbi-feud.html | Arrest Made in Rabbi Feud | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/health/03iht-snpet.html | An engineer who revels in success of failure | False | By Cornelia Dean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/pageoneplus/corrections-680869.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/selling-surveillance-to-anxious-parents.html | Selling Surveillance to Anxious Parents | False | By Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/golf/daly-is-an-open-book-in-discussing-his-gambling-habit.html | Daly Is an Open Book in Discussing His Gambling Habit | False | By Damon Hack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03iht-skype.html | 'Skypecasts' take blogging to a conversational level | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/asia/03iht-taliban.html | Taliban threat is said to grow in Afghan south | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/theater/reviews/culdesac-a-study-in-suburban-doldrums.html | 'cul-de-sac': A Study in Suburban Doldrums | False | By Miriam Horn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/03iht-health.html | Americans paying more for health but getting less | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/travel/03iht-travel04.html | EU pushes U.S to extend its visa waiver plan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/jocks-and-nerds-now-in-politics-680974.html | Jocks and Nerds, Now in Politics | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03iht-briefs.html | Briefly: EU declines to enact tough lobbying law | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/03iht-loot.html | Looted relics inflame scholars' ethics debate | False | By Hugh Eakin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/03iht-web.0503soccerbar.html | Soccer: Barcelona retains Spanish title | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/education/cheapening-the-cap-and-gown.html | Cheapening the Cap and Gown | False | By Michael Winerip | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/africa/03iht-web.0503iraq.html | Violence marks Iraqi Parliament's fresh start | False | By Sabrina Tavernise and John O'Neil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-schneider-sylvia-93-nee-lerner.html | Paid Notice: Deaths SCHNEIDER, SYLVIA, 93 (NEE LERNER) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/suozzi-unveils-plan-to-cut-property-tax-and-aid-schools.html | Suozzi Unveils Plan to Cut Property Tax and Aid Schools | False | By Bruce Lambert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/03iht-BIKE.html | Cycling: Small casualties in war of the tours | False | Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-manhattan-fbi-agent-killed-in-motorcycle.html | Metro Briefing | New York: Manhattan: F.B.I. Agent Killed In Motorcycle Crash | False | By Andrew Jacobs (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/africa/bush-urges-sudan-to-continue-with-peace-talks.html | Bush Urges Sudan to Continue With Peace Talks | False | By Lydia Polgreen and Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/03iht-SOCCER.html | Soccer: Bayern just 2 points shy of title | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball-yankees-notebook-five-games-at-fenway-in-august-how-hot-is.html | BASEBALL: YANKEES NOTEBOOK; Five Games at Fenway in August. How Hot Is That? | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/television/stardust-on-tcm-looks-at-bette-davis-on-screen-and-off.html | 'Stardust' on TCM Looks at Bette Davis, on Screen and Off | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03iht-sport.sbiz.1659909.html | Can't tell the sponsors without a scorecard - Technology - International Herald Tribune | False | By Doreen Carvajal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03iht-ptbasics04.html | Cameras filled with features for all | False | By SeãˆsÂˆn Captain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/world-briefing-europe-germany-prison-for-man-73-who-killed-fiancee-84.html | World Briefing | Europe: Germany: Prison For Man, 73, Who Killed FiancãˆsÂ©e, 84 | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/soccer/in-europes-stadiums-fans-taunts-can-cross-racial-lines.html | In Europe's Stadiums, Fans' Taunts Can Cross Racial Lines | False | By Jack Bell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball/unexpected-closer-does-as-he-expects.html | Unexpected Closer Does as He Expects | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-manhattan-mayor-questions-graffiti-law.html | Metro Briefing \| New York: Manhattan: Mayor Questions Graffiti Law | False | By Diane Cardwell (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/03iht-cartel.html | EU fines 7 companies â€šÃ„Â¬388 million for cartel | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/03iht-CUP.html | Soccer: The U.S. underdogs need to find teeth | False | Jim Litke | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-pettway-cherise-michelle.html | Paid Notice: Deaths PETTWAY, CHERISE MICHELLE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/owners-report-slight-gain-for-rentstabilized-units.html | Owners Report Slight Gain for Rent-Stabilized Units | False | By Janny Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/asia/03iht-letter.html | Letter from China: U.S-China relationship isn't the most vital one | False | Howard W. French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/us/national-briefing-midwest-illinois-plane-skids-off-ohare-runway.html | National Briefing \| Midwest: Illinois: Plane Skids Off O'Hare Runway | False | By Gretchen Ruethling (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/asia/03iht-afghan.html | Taliban power creeps back in Afghan south | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/othersports/a-horsemans-lawsuit-puts-trading-practices-in-the.html | A Horseman's Lawsuit Puts Trading Practices in the Spotlight | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/organizing-for-an-indelicate-fight.html | Organizing for an Indelicate Fight | False | By Marian Burros | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-bronx-decaying-body-is-found-in-trunk.html | Metro Briefing \| New York: Bronx: Decaying Body Is Found In Trunk | False | By Andrew Jacobs (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/03iht-bookjeu.html | Gone | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball/for-now-giambi-flies-under-the-fans-radar.html | For Now, Giambi Flies Under the Fans' Radar | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/pageoneplus/corrections-680907.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/the-day-the-immigrants-spoke-up-681091.html | The Day the Immigrants Spoke Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/03iht-web.0504soccergerm.html | Soccer: Bayern beats Stuttgart to close in on title | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/arts/food-stuff-lets-ditch-the-potato-and-fry-an-avocado.html | FOOD STUFF; Let's Ditch the Potato and Fry an Avocado | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/as-gas-prices-rise-sales-of-suvs-drop.html | AS GAS PRICES RISE, SALES OF S.U.V.'S DROP | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/easing-of-useurope-airline-rules-is-delayed.html | Easing of U.S.-Europe Airline Rules Is Delayed | False | By Don Phillips | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-shapiro-saul-a.html | Paid Notice: Deaths SHAPIRO, SAUL A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/switchboard-in-the-sky.html | Switchboard in the Sky | False | By Tim Gnatek | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/perus-looming-disaster.html | Peru's Looming Disaster | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-kerner-leighton.html | Paid Notice: Deaths KERNER, LEIGHTON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/03iht-web.0503socceritaly.html | Soccer: Roma, Inter Milan draw 1-1 in first leg of Italian Cup final | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/bloomberg-says-power-to-seize-private-land-is-vital-to-cities.html | Bloomberg Says Power to Seize Private Land Is Vital to Cities | False | By Diane Cardwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-brooklyn-food-stamps-for-greenmarkets.html | Metro Briefing | New York: Brooklyn: Food Stamps For Greenmarkets | False | By Winnie Hu (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/americas/03iht-bolivia.html | Brazil sees no crisis in Bolivia seizures | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/in-washington-bonhomie-for-saudi-oil-minister.html | In Washington, Bonhomie for Saudi Oil Minister | False | By Jad Mouawad | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/03iht-oil.html | An oil industry counteroffensive | False | By Kate Phillips and Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/us/deliberations-on-moussaouis-fate-enter-7th-day.html | Deliberations on Moussaoui's Fate Enter 7th Day | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/03iht-SUV.html | High gasoline prices hurt U.S. sales of SUVs | False | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/businessspecial3/did-ken-lay-demonstrate-credibility.html | Did Ken Lay Demonstrate Credibility? | False | By Alexei Barrionuevo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/news/03iht-old4.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/worldeurope/the-dutch-try-one-of-their-own-over-links-to-liberia.html | The Dutch Try One of Their Own Over Links to Liberia | False | By Marlise Simons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-manhattan-more-detail-on-agency-budgets.html | Metro Briefing | New York: Manhattan: More Detail On Agency Budgets | False | By Sewell Chan (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/trenton-asks-for-a-freeze-in-school-aid.html | Trenton Asks for a Freeze in School Aid | False | By David W. Chen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/03iht-edperu.html | Peru's looming disaster | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/health/study-finds-few-therapies-work-well-on-hot-flashes.html | Study Finds Few Therapies Work Well on Hot Flashes | False | By Denise Grady | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-bernstein-leonard.html | Paid Notice: Deaths BERNSTEIN, LEONARD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/03iht-batteries.html | EU agrees on a plan to cut battery pollution | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/sports/baseball/mets-lose-the-game-randolph-loses-cool.html | Mets Lose the Game; Randolph Loses Cool | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/the-captors-become-the-captives.html | The Captors Become the Captives | False | By Maureen Dowd | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/technology/techspecial3/going-online-on-the-go-options.html | Going Online on the Go: Options | False | By David Pogue | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/03iht-rebate.html | Republican rebate plan on fuel grinds to a halt | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/business/worldbusiness/03iht-energy.html | EU warns Spain on Endesa | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/design/a-famous-face-and-now-an-auction-star.html | A Famous Face, and Now an Auction Star | False | By Carol Vogel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| | | | | thin Published: Wednesday, May 3, 2006 var articleToolsShareData = {"url":"http:\/\/www.nytimes.com\/2006\/05\/03\/opinion\/03iht- | | | | | | |

| Digital Date | Input Date | | | Publish... | Registration Effective Date | Registration Number | Secondary Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|

edboyle.html","headline":"To pump or not to pump","description":"","keywords":"","section":"opinion","section_display":"Opinion","sub_section_display":"Opinion","byline":"thin=C. Boyle","pubdate":"May 3, 2006","passkey":null}; function getShareURL() { return encodeURIComponent(articleToolsShareData.url); } function getShareHeadline() { return encodeURIComponent(articleToolsShareData.headline); } function getShareDescription() { return encodeURIComponent(articleToolsShareData.description); } function getShareKeywords() { return encodeURIComponent(articleToolsShareData.keywords); } function getShareSection() { return encodeURIComponent(articleToolsShareData.section); } function getShareSubSection() { return encodeURIComponent(articleToolsShareData.sub_section); } function getShareSectionDisplay() { return encodeURIComponent(articleToolsShareData.section_display); } function getShareSubSectionDisplay() { return encodeURIComponent(articleToolsShareData.sub_section_display); } function getShareByline() { return encodeURIComponent(articleToolsShareData.byline); } function getSharePubdate() { return encodeURIComponent(articleToolsShareData.pubdate); } function getSharePasskey() { return encodeURIComponent(articleToolsShareData.passkey); } Print function submitCCCForm(){ PopUp = window.open(", '_Icon','location=no,toolbar=no,status=no,width=650,height=550,scrollbars=yes,resizable=yes'); this.document.cccform.submit(); } Reprints writePost(); SANTA BARBARA, California â€šÃ„‚Â® Last Sunday morning I took the Pacific Surfliner down the coast from Santa Barbara to San

| Digital Date | Digital Date | URL | Title | Published? | Content | Registration Effective Date | Registration Number | Secondary Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/03iht-edboyle.html | To pump or not to pump | False | Diego, so as to be clear for a 10-ish signing early Monday. The trip, which included a half-hour layover at Union Station in Los Angeles, lasted approximately six hours, or about the time it would have taken to drive. If I'd opted to go by air, I might have shaved two or more hours off that total, driving 11 miles to our local airport and switching planes in Los Angeles, but that option never crossed my mind (flight delays, the cattle car, the indignities of the search and the ever-declining ratio of leg bone to seat-space). Nor did I consider driving. Not only would the drive have required two full tanks of gas costing approximately $80, but there was also the wear-and- tear on the mechanism to consider, not to mention on the driver himself. So the train it was. And the train was full, nearly every seat taken. The buzz, circulated by the conductor and humming freely from one seat to another, was that ever-escalating gas prices had resulted in an increased ridership along this line. This seemed reasonable to me - until the return trip, when we pulled into Union Station at 7 p.m., just when you'd think commuters would be clamoring to head up the coast, and nobody got on. Five minutes later we were riding the gentle arc of the tracks alongside the Los Angeles River, admiring the titanic graffiti lining the walls of its concrete basin, six or seven mostly empty cars rattling on behind us. That's the conundrum here in the land of the automobile. We'd all like to do our bit for the environment - and out-of-control gas prices awaken in us a fervent desire to save at the pump through the simple expedient of driving less - but while a leisurely Sunday meander down the coast aboard Amtrak is just fine, when Monday comes, we need our cars. We need to be first in line at the pump (remember the gas lines of the mid-'70s?), first off the | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Publication | Registration Effect Date | Registration Number | Secondary Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|
| | | | freeway exit, lead into the power line and everybody look out! In the paper the other day, there was a letter from a concerned consumer suggesting that we go back to the draconian 55-mph speed limit to conserve each precious pint, quart and gallon. What a dreamer. Right now we are averaging about 80 on the Ventura Freeway, with the eternally harassed and lead-footed up to 90 and better. No matter the cost of gas, we need to get to work, and each minute shaved off the commute is a minute added to our real lives, the lives that begin after work, at home, in the bars, with the children and the bills and the dog. I plead guilty to the above - I'm as much a schizophrenic about the rift between environmental consciousness and the need, right and consuming passion for the automobile as any of my fellow Californians. My commute to the University of Southern California is an unholy 200 miles round-trip, and it consumes time - four and a half hours - and fuel. I drive a powerful sports car because of the burning need to subdue and outrace all those other commuters, and though I make that trip only 39 days a year, still, I make it alone and I make it as expeditiously as I can, with little thought for what it is costing, on every level. (And yes, I've found myself buying gas half a tank at a time, fondly hoping that when I pull up to the next pump, prices will have plummeted to where we want them to be.) Gasoline prices in Santa Barbara have always been among the highest in the nation, but lately they seem punitive. The cheapest no-name gas at the four-pump station tucked under the freeway two blocks from the homeless shelter was recently going for $3.15 per gallon of regular. And who was willing to pay that price? I was. Certainly. And so was everyone else who has his personal needs and wants and to whom the | | | | | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | conflagration in the Middle East remote as the refiners and distributors themselves. But there's another station here in town, in our toniest enclave, no more than 3 miles from the (formerly) cheap one. Here you don't get out of your car. Here you sit like a potentate behind the smoked windscreen of your sleek and gleaming vehicle while the attendant in his crisp blue shirt ministers to your needs because you don't want to dirty your hands or risk damage to your skin under the sun made all the fiercer by the depletion of the ozone layer. One morning last week, regular was going for $3.75, high-test for $3.96. I know, because I drove up there to find out. | | | | | | | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/washington/fbi-director-is-bombarded-by-stinging-questions-at-senate.html | F.B.I. Director Is Bombarded by Stinging Questions at Senate Hearing | False | By John O'Neil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/us/tearful-and-angry-sago-miners-families-demand-answers.html | Tearful and Angry, Sago Miners' Families Demand Answers | False | By Christopher Maag | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/metro-briefing-new-york-more-information-about-sex-assault-suspect.html | Metro Briefing | New York: More Information About Sex Assault Suspect | False | By Andrew Jacobs (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-memorials-oconnor-john-cardinal.html | Paid Notice: Memorials O'CONNOR, JOHN CARDINAL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03iht-serbs.html | EU ends talks as Belgrade fails to produce Mladic | False | By Nicholas Wood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/classified/paid-notice-deaths-hemming-jf-kerry.html | Paid Notice: Deaths HEMMING, J.F. KERRY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/fill-it-up-please-and-check-for-clogged-arteries.html | Fill It Up, Please, and Check for Clogged Arteries | False | By Peter Applebome | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/world/europe/03iht-iran.html | Western nations offer new draft of resolution on Iran | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/cellphones-in-schools-681008.html | Cellphones in Schools | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/how-gatsby-got-wild.html | How Gatsby Got Wild | False | By John Kenney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/jocks-and-nerds-now-in-politics-680966.html | Jocks and Nerds, Now in Politics | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/arts/the-minimalist-cambodian-ginger-fry.html | THE MINIMALIST; Cambodian Ginger Fry | | By Mark Bittman | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/arts/music/all-quiet-since-the-hurricane-preservation-hall-reopens.html | All Quiet Since the Hurricane, Preservation Hall Reopens | | By Nate Chinen | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/nyregion/pageoneplus/corrections-680958.html | Corrections | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/the-battle-of-the-box.html | The Battle of the Box | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/dining/food-stuff-sumptuous-slices-now-available-to-go.html | FOOD STUFF; Sumptuous Slices, Now Available to Go | | By Florence Fabricant | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/opinion/truthiness-and-power-681024.html | Truthiness and Power | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-03 | 2006-05-03 | https://www.nytimes.com/2006/05/03/movies/film-ignites-the-wrath-of-hindu-fundamentalists.html | Film Ignites the Wrath of Hindu Fundamentalists | | By Elisabeth Bumiller | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/opinion/l04herbert.html | 'Baghdad ER' (2 Letters) | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/opinion/l04krugman.html | Fixing Holes in the Health Care Net (7 Letters) | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/garden/04sales.html | Residential Sales | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/world/04briefs.html | World Briefing: Europe, Americas, Africa, Middle East and Asia | | Ian Fisher | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/business/04sbiz.html | Amassing the Troops for Political Battle | | By Elizabeth Olson | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/opinion/l04fema.html | Recreate FEMA (1 Letter) | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/arts/design/04sotheby.html | Mystery Bidder Spends $95 Million on a Picasso | | By Carol Vogel | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/nyregion/04lottery.html | Lottery Numbers | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/opinion/l04tkts.html | The New TKTS (1 Letter) | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/sports/baseball/04pins.html | Interest in Clemens Is Low-Key and Far Away | | By Tyler Kepner | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/garden/04cal.html | Calendar | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/pageoneplus/corrections.html | Corrections: For the Record | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/business/04music.html | Warner Music Turns Down Takeover Offer From EMI | | By Jeff Leeds and Andrew Ross Sorkin | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Contest Date | URL | Title | Infringed | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/world/middleeast/04nations.html | Britain and France Press U.N. to Oppose Iran Nuclear Efforts | False | By Warren Hoge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/opinion/l04birds.html | Let the Caged Bird Soar (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/arts/04arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/opinion/l04colbert.html | The Acid Humor of Stephen Colbert (4 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/technology/04warner.html | Cable Helps Time Warner Endure AOL | False | By Richard Siklos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/sports/04sportsbriefs.ready.html | Sports Briefing | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/nyregion/04mbrfs.html | Metro Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/sports/othersports/04boxing.html | Mayorga Says He Wants More Money for Bout | False | By Clifton Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/us/04brfs.html | National Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 0001-01-01 | https://www.nytimes.com/2006/05/04/books/04rich.html | Valerie Plame Seeks Book Deal | False | By Motoko Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04iht-ednuke.html | A collective voice against the nuclear option | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/a-big-voice-inaugurates-a-smallish-concert-hall.html | A Big Voice Inaugurates a Smallish Concert Hall | False | By Anthony Tommasini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04iht-cheney.html | Cheney rebukes Russians | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/at-hearing-for-exdetectives-judge-says-case-was-sufficient-barely.html | At Hearing for Ex-Detectives, Judge Says Case Was Sufficient, 'Barely,' for Conviction | False | By Alan Feuer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/04iht-soccer.html | Soccer: Barcelona celebrates second straight title | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/metro-briefing-new-york-brooklyn-woman-fatally-shot.html | Metro Briefing | New York: Brooklyn: Woman Fatally Shot | False | By Andrew Jacobs (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/04iht-bookven.html | Let Me Finish | False | Reviewed by James Campbell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/good-neighbor-policy.html | Good Neighbor Policy | False | By Jorge G. Castaã̃sÁ±eda | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/yeah-yeah-yeahs-perform-at-roseland-ballroom.html | Yeah Yeah Yeahs Perform at Roseland Ballroom | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/step-1-in-bolivian-takeover-audit-of-foreign-companies.html | Step 1 in Bolivian Takeover: Audit of Foreign Companies | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/pageoneplus/corrections-685224.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/world-business-briefing-australia-central-bank-raises-interest.html | World Business Briefing \| Australia: Central Bank Raises Interest Rate | By Wayne Arnold (NYT) | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/arts-briefly-city-opera-ends-relocation-talks.html | Arts, Briefly; City Opera Ends Relocation Talks | By Campbell Robertson | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/pageoneplus/corrections-685160.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/pageoneplus/corrections-685143.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04iht-mexico.html | Mexico's president sends drug law back to Congress | By James C. McKinley Jr. and John Broder | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/travel/04iht-trfreq5.1669160.html | Frequent Traveler: 'Open skies'? Not across the Atlantic - Travel & Dining - International Herald Tribune | Roger Collis | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/fixing-holes-in-the-health-care-net-685950.html | Fixing Holes in the Health Care Net | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/plantings-for-a-home-nestled-in-the-forest.html | Plantings for a Home Nestled in the Forest | By Anne Raver | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-benzak-louis-r.html | Paid Notice: Deaths BENZAK, LOUIS R. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/a-shrine-to-southern-literature-slightly-frayed.html | A Shrine to Southern Literature, Slightly Frayed | By Roger Mudd | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/style/home and garden/currents-flatware-dishes-travel-light-and-will-unfold.html | CURRENTS: FLATWARE; Dishes Travel Light And Will Unfold for Food | By Elaine Louie | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/mr-rottens-rocky-debut.html | Mr. Rotten's Rocky Debut | By Eric Wilson | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-vat.html | EU takes on a tax tangle | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/realestate/04iht-reantigua.1669799.html | Antigua recaptures its reputation for chic - Properties - International Herald Tribune | By Kevin Brass | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/just-past-the-finish-line-family-fun-begins.html | Just Past the Finish Line, Family Fun Begins | By Tim Wendel | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | URL | Title | Title in... | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/basketball/lakers-and-suns-go-to-the-edge-and-beyond.html | Lakers and Suns Go to the Edge and Beyond | | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-bernstein-leonard.html | Paid Notice: Deaths BERNSTEIN, LEONARD | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/nationals-have-owner-and-baseball-turns-profit.html | Nationals Have Owner, and Baseball Turns Profit | | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-LSE.html | Uncertainty around Europe's bourses is starting to clear up | | By James Kanter and Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/signs-of-renewal-emerge-from-chechnyas-ruins.html | Signs of Renewal Emerge From Chechnya's Ruins | | By C. J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/editors-note-685135.html | Editors' Note | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/navigating-trader-joes-one-small-bite-at-a-time.html | Navigating Trader Joe's, One Small Bite at a Time | | By Alex Kuczynski | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-KKR.html | KKR unit goes public with a $5 billion offering | | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-jemmott-marion-e.html | Paid Notice: Deaths JEMMOTT, MARION E. | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04iht-plan.html | U.S. plan to fight bird flu draws mixed reactions | | By Gardiner Harris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04iht-spain.html | In Spain, the 40% solution | | By Renwick McLean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/cable-helps-time-warner-endure-aol.html | Cable Helps Time Warner Endure AOL | | By Richard Siklos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/rodriguez-breaks-out-of-a-slump-that-wasnt.html | Rodriguez Breaks Out of a Slump That Wasn't | | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/africa/04iht-israel.html | Israeli cabinet backed | | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/04iht-welty.html | Down-home memories of U.S. writer | | By Roger Mudd | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/opening-private-equitys-door-at-least-a-crack-to-public-investors.html | Opening Private Equity's Door, at Least a Crack, to Public Investors | | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/04iht-korea.html | Koreans protest U.S. base plans | | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/washington/businessman-pleads-guilty-to-bribing-a-representative.html | Businessman Pleads Guilty to Bribing a Representative | False | By Philip Shenon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-boasi-rita-m.html | Paid Notice: Deaths BOASI, RITA M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/style/health/gear-test-with-kerry-ecker-adventure-guide-how-to-dress-for-a.html | GEAR TEST WITH \| Kerry Ecker, Adventure Guide; How to Dress for a Meeting With the Sun | False | By Laurel Naversen Geraghty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/i-hear-ringing-and-theres-no-one-there-i-wonder-why.html | I Hear Ringing and There's No One There. I Wonder Why. | False | By Brenda Goodman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/its-surfers-vs-turf-as-long-beach-votes-on-plan-to-build-new-dunes.html | It's Surfers vs. Turf as Long Beach Votes on Plan to Build New Dunes | False | By Bruce Lambert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/04iht-frnlede5.html | Chronicles of war: German destinies | False | By Joan Dupont | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04iht-techbrief.html | Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-poll-ann-b.html | Paid Notice: Deaths POLL, ANN B. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-randolph-francis-f-jr.html | Paid Notice: Deaths RANDOLPH, FRANCIS F., JR. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/movies/siblings-trapped-in-a-loud-and-messy-crossfire-in-how-i-killed-a.html | Siblings Trapped in a Loud and Messy Crossfire in 'How I Killed a Saint' | False | By Jeannette Catsoulis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04iht-trial.html | Moussaoui, sentenced to life, tries to get the last word | False | By Neil A. Lewis and David Stout | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/theater/reviews/the-lieutenant-of-inishmore-blood-and-glee-in-rural-ireland.html | 'The Lieutenant of Inishmore': Blood and Glee in Rural Ireland | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/click-for-the-spectrum-of-clogs.html | Click for the Spectrum of Clogs | False | By Michelle Slatalla | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/mr-punctual-and-ms-tardy-buying-time.html | Mr. Punctual and Ms. Tardy, Buying Time | False | By Joyce Wadler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/04iht-davinci.html | Fictionalizing the Louvre for 'Da Vinci Code' film | False | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-macdonald-john-patrick.html | Paid Notice: Deaths MACDONALD, JOHN PATRICK | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | In Public Domain | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-kerner-leighton-350951.html | Paid Notice: Deaths KERNER LEIGHTON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/scandal-adds-to-french-premiers-political-ills.html | Scandal Adds to French Premier's Political Ills | False | By Craig S. Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04iht-immig.html | Immigrant rally ruffles U.S. blacks | False | By Rachel L. Swarns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/metro-briefing-new-jersey-north-bergen-infants-body-discovered-at.html | Metro Briefing | New Jersey: North Bergen: Infant's Body Discovered At Plant | False | By John Holl (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/04iht-fmreview5.html | Art school as a crucible of angst and hostility | False | A.O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/music/leighton-kerner-79-classical-music-critic.html | Leighton Kerner, 79, Classical Music Critic | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/design/mystery-bidder-spends-95-million-on-a-picasso.html | Mystery Bidder Spends $95 Million on a Picasso | False | By Carol Vogel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-subotnik-louis.html | Paid Notice: Deaths SUBOTNIK, LOUIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-pendergrass-william-frank.html | Paid Notice: Deaths PENDERGRASS, WILLIAM FRANK | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04iht-web.0504moussaoui.html | Moussaoui praises bin Laden at formal sentencing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/bonds-stung-by-ball-not-seligs-absence.html | Bonds Stung by Ball, Not Selig's Absence | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/africa/04iht-web.0504iraq.html | Court attack kills 10 in Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/theater/former-investment-banker-becomes-a-songwriters-angel.html | Former Investment Banker Becomes a Songwriters' Angel | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/request-stokes-debate-over-yale-student-with-a-taliban-past.html | Request Stokes Debate Over Yale Student With a Taliban Past | False | By Alan Finder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/pageoneplus/corrections-685194.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/as-it-turns-out-she-was-no-widow-she-was-a-wife.html | As It Turns Out, She Was No Widow, She Was a Wife | False | By Bernard Holland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/an-ugly-turn-in-the-race-to-oppose-mrs-clinton.html | An Ugly Turn in the Race to Oppose Mrs. Clinton | False | By Jennifer Medina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/a-limited-new-lineup-from-electronic-arts-the-video-game-giant.html | A Limited New Lineup From Electronic Arts, the Video Game Giant | False | By Seth Schiesel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/fixing-holes-in-the-health-care-net-685992.html | Fixing Holes in the Health Care Net | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/04iht-art.html | Bidder in the back outlasted determined big-name buyers | False | By Lindsay Pollock and Philip Boroff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/baghdad-er-685933.html | 'Baghdad ER' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/us/moussaoui-given-life-term-by-jury-over-link-to-911.html | Moussaoui Given Life Term by Jury Over Link to 9/11 | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04iht-britain.html | Labour fears worst as Britons go to polls | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-leyfell-aleksander.html | Paid Notice: Deaths LEYFELL, ALEKSANDER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/for-migrants-and-the-poor-tents-must-count-as-homes.html | For Migrants and the Poor, Tents Must Count as Homes | False | By Craig S. Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/theater/arts/arts-briefly-debt-hits-miami-playhouse.html | Arts, Briefly; Debt Hits Miami Playhouse | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/africa/04iht-iran.html | Britain and France press U.N. to oppose Iran nuclear efforts | False | By Warren Hoge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/04iht-bishop.html | Pope condemns China over bishops | False | By Ian Fisher and Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04iht-europa.html | Europa: Civility vs. free speech: A democratic quandary | False | Richard Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/europeans-punish-serbia-over-fugitive-still-at-large.html | Europeans Punish Serbia Over Fugitive Still at Large | False | By Nicholas Wood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/baghdad-er-685925.html | 'Baghdad ER' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/middleeast/16-police-recruits-killed-in-iraq-34-other-bodies-found.html | 16 Police Recruits Killed in Iraq, 34 Other Bodies Found | False | By Richard A. Oppel Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-strada.html | More hurdles arise for a proposed merger of Albertis and Autostrade | False | By Eric Sylvers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Is... | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-energy.html | Gas prices undermine Bush ties | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-memorials-weinstein-abe.html | Paid Notice: Memorials WEINSTEIN, ABE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04iht-afghan.html | NATO takes up challenge in Afghanistan's south | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/controversy-and-the-commissioner-followed-aaron-too.html | Controversy and the Commissioner Followed Aaron, Too | False | By Dave Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-wto.html | After missed deadline, WTO chief fears for talks | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04iht-tents.html | Doctors offer tents to the poor | False | By Craig S. Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-fusco-raymond-p.html | Paid Notice: Deaths FUSCO, RAYMOND P. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04iht-edkessel.html | Not peace, but not war either | False | Jerrold Kessel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/when-a-salon-is-unsanitary-a-bad-nail-job-is-a.html | When a Salon Is Unsanitary, a Bad Nail Job Is a Customer's Least Worry | False | By Laurel Naversen Geraghty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/africa/04iht-sudan.html | Sudan is considering concessions to rebels | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/us/national-briefing-south-north-carolina-university-gains.html | National Briefing | South: North Carolina: University Gains | False | By William Yardley (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/a-new-size-for-denim-extra-tight.html | A New Size for Denim: Extra Tight | False | By Eric Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/due-process.html | Due Process | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/04iht-taiwan.html | Taiwan blames China as U.S. blocks Chen's stopovers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/trying-to-keep-a-low-profile.html | Trying to Keep a Low Profile | False | By Leslie Land | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04iht-web.0504cheney.html | Cheney attacks Russia's human rights record | False | By John O'Neil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/funny-money.html | Funny Money | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-jordano-don-r.html | Paid Notice: Deaths JORDANO, DON R. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/false-claims.html | False Claims | False | By J. Robert Hunter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/in-a-debate-of-newark-mayoral-candidates-some-agreement-and-a-lot.html | In a Debate of Newark Mayoral Candidates, Some Agreement and a Lot of Discord | False | By Damien Cave | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/us-fights-move-to-call-kelly-in-terror-case.html | U.S. Fights Move to Call Kelly in Terror Case | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/africa/04iht-briefs.html | Briefly: President opposes U.S on war crime exemption | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/dance/forsythe-company-desire-loss-many-rooms-and-catherine-deneuve.html | Forsythe Company: Desire, Loss, Many Rooms and Catherine Deneuve | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/snakes-in-the-garage-provide-easy-hookups-for-the-band.html | Snakes in the Garage Provide Easy Hookups for the Band | False | By John Biggs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/sizing-up-paper-in-microsoft-word.html | Sizing Up Paper in Microsoft Word | False | By J.d. Biersdorfer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/hockey/munchki-n-is-big-with-the-devils.html | Munchkin Is Big With the Devils | False | By Juliet Macur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/us/growing-unease-for-some-blacks-on-immigration.html | Growing Unease for Some Blacks on Immigration | False | By Rachel L. Swarns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-shiff-ruth-v.html | Paid Notice: Deaths SHIFF, RUTH V. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04iht-cia.html | U.S. terror stances get UN's close look | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/the-new-tkts-684287.html | The New TKTS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/04iht-CUP.html | Soccer: England appoints McClaren as manager | False | By Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/us/blinded-soldier-builds-new-life-helping-others-to-see.html | Blinded Soldier Builds New Life Helping Others to See | False | By Jeffrey Gettleman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/news/04iht-old5.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Author | Published Date | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/travel/04iht-travel05.html | Officials investigate fire aboard Spanish airliner | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/04iht-vietnam.1665248.html | In Vietnam, top Communist sees corruption as threat - Asia - Pacific - International Herald Tribune | By Seth Mydans | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/for-quick-learners-and-the-impatient-even-faster-wifi.html | For Quick Learners and the Impatient, Even Faster Wi-Fi | By John Biggs | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04iht-web.0504trialcnd.html | Moussaoui is defiant at formal sentencing | By Neil A. Lewis and David Stout | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-reuters.html | Chicago exchange plans investment with Reuters | By Eric Pfanner | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/us-says-no-to-overnight-stay-for-taiwanese-leader.html | U.S. Says No to Overnight Stay for Taiwanese Leader | By Joseph Kahn | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-rosenblatt-david.html | Paid Notice: Deaths ROSENBLATT, DAVID | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-houlihan-thomas-p.html | Paid Notice: Deaths HOULIHAN, THOMAS P. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04iht-web.0504merkel.html | Bush and Merkel agree on need to curtail Iran's atom plan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/04iht-tsunami.html | Tsunami warning systems prove they're not up to job | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/the-acid-humor-of-stephen-colbert-685887.html | The Acid Humor Of Stephen Colbert | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/in-brazil-anger-at-leaders-mild-response-to-bolivias-bold.html | In Brazil, Anger at Leader's Mild Response to Bolivia's Bold Move | By Paulo Prada | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/citing-costs-game-maker-delivers-bleak-outlook.html | Citing Costs, Game Maker Delivers Bleak Outlook | By Matt Richtel | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/medicares-shrinking-options.html | Medicare's Shrinking Options | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/briefing-europe-belarus-web-access-disrupted-in-presidential.html | World Briefing | Europe: Belarus: Web Access Disrupted In Presidential Vote | By Steven Lee Myers (NYT) | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/briefing-europe-britain-foreign-prisoners-will-face-deportation.html | World Briefing | Europe: Britain: Foreign Prisoners Will Face Deportation | By Agence France-Presse | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-BVside.html | Neighbor's action unsettles Brazil | False | By Paulo Prada | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-kerner-leighton.html | Paid Notice: Deaths KERNER, LEIGHTON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/books/pilgrims-and-indians-the-forgotten-years.html | Pilgrims and Indians, the Forgotten Years | False | By Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04iht-edbiden.html | Unity through autonomy | False | Joseph R. Biden Jr. and Leslie H. Gelb | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/fixing-holes-in-the-health-care-net-685968.html | Fixing Holes in the Health Care Net | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-thomas-benjamin-beryl-tomshinsky.html | Paid Notice: Deaths THOMAS, BENJAMIN (BERYL TOMSHINSKY) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-seidenberg-sidney-a.html | Paid Notice: Deaths SEIDENBERG, SIDNEY A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/britain-and-france-press-un-to-oppose-iran-nuclear-efforts.html | Britain and France Press U.N. to Oppose Iran Nuclear Efforts | False | By Warren Hoge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04iht-lobby.html | Lobbying bill passes divided U.S. House | False | By Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/washington/bush-renews-veto-threat-on-spending-bill.html | Bush Renews Veto Threat on Spending Bill | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/style/home and garden/currents-who-knew-with-this-sweeper-you-dont-need-a.html | CURRENTS: WHO KNEW?; With This Sweeper, You Don't Need a Dustpan | False | By Marianne Rohrlich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/us/911-verdict-draws-mixed-reactions.html | 9/11 Verdict Draws Mixed Reactions | False | By Marc Santora | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-hybrid.html | U.S. sales of hybrid vehicles surge 139% | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/metro-briefing-new-york-manhattan-five-charged-in-extortion.html | Metro Briefing | New York: Manhattan: Five Charged In Extortion Conspiracy | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/04iht-world.html | Roundup: Venus Williams overcomes Hingis | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/africa/04iht-web.0504israel.html | Israeli prime minister sets out vision for future borders | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/a-big-question-unanswered-by-a-tiny-pc.html | A Big Question Unanswered by a Tiny PC | False | By David Pogue | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/warner-music-turns-down-takeover-offer-from-emi.html | Warner Music Turns Down Takeover Offer From EMI | False | By Jeff Leeds and Andrew Ross Sorkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/two-masked-gunmen-chase-down-and-kill-man-on-busy-street-in-the.html | Two Masked Gunmen Chase Down and Kill Man on Busy Street in the Bronx | False | By Thomas J. Lueck and Janon Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/04iht-adb.html | Asian finance ministers talk of united currency | False | By Anand Giridharadas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/world-briefing-americas-peru-garcia-moves-to-presidential-runoff.html | World Briefing | Americas: Peru: García'šî‰a Moves To Presidential Runoff | False | By Juan Forero (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/africa/an-incomplete-peace-sudans-neverending-war-with-itself.html | An Incomplete Peace: Sudan's Never-Ending War With Itself | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/04iht-euwine.html | EU official faults aid to winemakers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/editors-note.html | Editors' Note | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/arts-briefly-its-out-with-the-old.html | Arts, Briefly; It's Out With the Old | False | By Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/pageoneplus/corrections-685178.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/world-business/04iht-ibrief.html | Briefing: U.S. retailers show soaring sales gains | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-haugen-thomas-c.html | Paid Notice: Deaths HAUGEN, THOMAS C. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/fixing-holes-in-the-health-care-net-685941.html | Fixing Holes in the Health Care Net | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/world-business-briefing-europe-bleach-makers-are-fined.html | World Business Briefing | Europe: Bleach Makers Are Fined | False | By Paul Meller (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/the-acid-humor-of-stephen-colbert-685895.html | The Acid Humor Of Stephen Colbert | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-rukeyser-louis-richard.html | Paid Notice: Deaths RUKEYSER, LOUIS RICHARD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/quake-causes-tsunami-alert-but-no-damage.html | Quake Causes Tsunami Alert, but No Damage | False | By Kenneth Chang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public... | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/us/pardon-unlikely-for-civil-rights-advocate.html | Pardon Unlikely for Civil Rights Advocate | False | By Adam Liptak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/front page/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-Raytheon.html | Raytheon chief's salary is cut over book ethics | False | By Robert Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/let-the-caged-bird-soar-684236.html | Let the Caged Bird Soar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/automobiles/uaw-seeks-a-strike-vote-from-workers-at-delphi.html | U.A.W. Seeks a Strike Vote From Workers at Delphi | False | By Micheline Maynard and Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/style/home and garden/currents-travel-a-luxury-hotel-opens-in-budapest-but.html | CURRENTS: TRAVEL; A Luxury Hotel Opens in Budapest, But Will Poets Return to the Cafe? | False | By Eve M. Kahn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-delphi.html | UAW seeks strike vote from workers at Delphi | False | By Micheline Maynard and Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/in-opentoe-season-a-pedicure-is-more-than-clip-and.html | In Open-Toe Season, a Pedicure Is More Than Clip and Polish | False | By Natasha Singer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04iht-game.html | Gloomy outlook from Electronic Arts | False | By Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-usecon.html | Productivity of U.S. workers rises, but so does compensation | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/opposition-leaders-death-jars-nationalists-in-india.html | Opposition Leader's Death Jars Nationalists in India | False | By Hari Kumar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/as-waterfront-smolders-attention-turns-to-a-failed-deal.html | As Waterfront Smolders, Attention Turns to a Failed Deal | False | By Michael Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/wireless-for-highend-speakers-even-older-ones.html | Wireless for High-End Speakers (Even Older Ones) | False | By Dan Mitchell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04iht-pope.html | Pope condemns China for elevating bishops | False | By Ian Fisher and Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/qwest-says-profit-rose-54-on-higher-sales-and-costcutting.html | Qwest Says Profit Rose 54% on Higher Sales and Cost-Cutting | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-ecb.html | ECB chief suggests rate rises are on tap | False | By G. Thomas Sims | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/africa/us-presses-sudan-and-rebels-to-reach-darfur-peace-pact.html | U.S. Presses Sudan and Rebels to Reach Darfur Peace Pact | False | By Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/around-lot-101-its-worth-watching-what-develops.html | Around Lot 101, It's Worth Watching What Develops | False | By Andy Newman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/doctors-object-to-gathering-of-drug-data.html | Doctors Object to Gathering of Drug Data | False | By Stephanie Saul | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/chiefs-pay-is-docked-by-raytheon.html | Chief's Pay Is Docked by Raytheon | False | By Leslie Wayne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-Bolivia.html | Bolivia threatens to seize energy assets | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/small-business-amassing-the-troops-for-political-battle.html | SMALL BUSINESS; Amassing the Troops For Political Battle | False | By Elizabeth Olson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/when-warriors-come-home.html | When Warriors Come Home | False | By Bob Herbert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-Drugs.html | U.S. doctors object to data-mining | False | By Stephanie Saul | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-moore-nelson-rist.html | Paid Notice: Deaths MOORE, NELSON RIST | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/books/arts/valerie-plame-seeks-book-deal.html | Valerie Plame Seeks Book Deal | False | By Motoko Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/world-briefing-africa-chad-low-turnout-in-presidential-election.html | World Briefing | Africa: Chad: Low Turnout In Presidential Election | False | By Marc Lacey (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/washington/metro-briefing-new-york-manhattan-jury-clears-officers.html | Metro Briefing | New York: Manhattan: Jury Clears Officers Of False Arrest | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/us/one-miners-moans-led-to-false-cry-that-theyre-alive-rescuer-discloses.html | One Miner's Moans Led to False Cry That 'They're Alive,' Rescuer Discloses | False | By Christopher Maag | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-swire-evelyn-canter.html | Paid Notice: Deaths SWIRE, EVELYN CANTER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/golf/earl-woods-74-father-of-tiger-woods-dies.html | Earl Woods, 74, Father of Tiger Woods, Dies | False | By Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04iht-web.0405cheneytext.html | Cheney's Speech in Lithuania | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/rich-in-features-yet-sleek-in-hand.html | Rich in Features Yet Sleek in Hand | False | By SÈä`sÃ...N CAPTAIN | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/basketball/james-gives-cavs-the-final-pull-in-a-tug-of-war.html | James Gives Cavs the Final Pull in a Tug of War | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-gmo.html | Monsanto says tests on corn won't stop | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04iht-cong.html | Senate passes war bill under veto threat | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04iht-boliva1.html | Step 1 in Bolivian takeover: audit of foreign companies | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/the-paranoid-style.html | The Paranoid Style | False | By David Brooks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04iht-edbolivia.html | Bolivia's big energy bet | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04iht-edzac.html | America's other prisoners | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/04iht-oxfam.html | Oxfam says 22 will face discipline in fraud | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/george-mgrdichian-71-virtuoso-oud-player.html | George Mgrdichian, 71, Virtuoso Oud Player | False | By Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-melnick-gisele-melman.html | Paid Notice: Deaths MELNICK, GISELE MELMAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04iht-france.html | Besieged Villepin refuses to resign | False | By Katrin Bennhold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/recreate-fema-684252.html | Recreate FEMA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/pageoneplus/corrections-685151.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-feldman-rose-mildred-nee-klein.html | Paid Notice: Deaths FELDMAN, ROSE MILDRED (NEE KLEIN) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/health/states-welcome-flu-plan-but-say-they-need-federal-money.html | States Welcome Flu Plan but Say They Need Federal Money | False | By Gardiner Harris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/annas-party-silk-satin-and-pub-grub.html | Anna's Party: Silk, Satin and Pub Grub | False | By Cathy Horyn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |