Exhibit H40

| Digital Date | Issue Date | URL | Title | Derivative | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04iht-Bolivia.html | Energy companies face Bolivia's seizure threat | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world-briefing-europe-italy-president-refuses-a-second-term.html | World Briefing \| Europe: Italy: President Refuses A Second Term | False | By Ian Fisher (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/style/home and garden/currents-outdoors-for-the-yard-fountains-that-reach.html | CURRENTS: OUTDOORS; For the Yard, Fountains That Reach for the High Notes | False | By Elaine Louie | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/china-installs-another-bishop-angering-vatican.html | China Installs Another Bishop, Angering Vatican | False | By Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/pageoneplus/corrections-685186.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/theater/reviews/faust-that-old-black-magic-that-goethe-wove-so-well.html | 'Faust': That Old Black Magic That Goethe Wove So Well | False | By Honor Moore | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/04iht-prix.html | Formula One: Schumacher races Senna's memory | False | Brad Spurgeon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/health/bottlers-agree-to-a-school-ban-on-sweet-drinks.html | Bottlers Agree to a School Ban on Sweet Drinks | False | By Marian Burros and Melanie Warner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/arts-briefly-the-end-of-a-tv-president.html | Arts, Briefly; The End of a TV President | False | By Jacques Steinberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/middleeast/in-new-problem-for-palestinians-banks-reject-transfers.html | In New Problem for Palestinians, Banks Reject Transfers | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/court-upholds-villages-ban-on-the-cows-down-the-street.html | Court Upholds Village's Ban on the Cows Down the Street | False | By David Staba | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04iht-edother3.html | Other Views: Asahi Shimbun, Daily Star, Chicago Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-kaufman-edgar-s.html | Paid Notice: Deaths KAUFMAN, EDGAR S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/othersports/brother-derek-named-kentucky-derby-favorite-by-the.html | Brother Derek Named Kentucky Derby Favorite by the Slimmest of Margins | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04iht-orange.html | Orange to cut jobs in Britain | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04iht-rings.html | Anybody else hear that ringing? | False | By Brenda Goodman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/europe/04iht-merkel.html | Merkel warns against a 'rush' on Iran | False | By Brian Knowlton and Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Issue Date | URL | Title | Derivative Work | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/crosswords/bridge/an-early-moment-in-the-bidding-proves-decisive.html | An Early Moment in the Bidding Proves Decisive | False | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/fixing-holes-in-the-health-care-net-685976.html | Fixing Holes in the Health Care Net | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/dance/for-balanchine-fans-theres-verve-beyond-city-ballet.html | For Balanchine Fans, There's Verve Beyond City Ballet | False | By Gia Kourlas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-luks-raffes-mollie-nee-kessler.html | Paid Notice: Deaths LUKS RAFFES, MOLLIE. (NEE KESSLER) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/hear-the-noise-or-block-it-out-its-your-choice-instantly.html | Hear the Noise or Block It Out. It's Your Choice, Instantly. | False | By Ivan Berger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/sports-briefing-boxing-mayorga-wants-more-money.html | SPORTS BRIEFING: BOXING; MAYORGA WANTS MORE MONEY | False | By Clifton Brown (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-vasady-kovacs-ferenc-l.html | Paid Notice: Deaths VASADY, KOVACS, FERENC L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/the-acid-humor-of-stephen-colbert-685917.html | The Acid Humor Of Stephen Colbert | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/media/walmart-on-the-hunt-for-an-extreme-makeover.html | Wal-Mart on the Hunt for an Extreme Makeover | False | By Stuart Elliott and Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-trost-harry.html | Paid Notice: Deaths TROST, HARRY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-lynn-ruth.html | Paid Notice: Deaths LYNN, RUTH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/under-us-pressure-mexico-president-seeks-review-of-drug-law.html | Under U.S. Pressure, Mexico President Seeks Review of Drug Law | False | By James C. McKinley Jr. and John Broder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/the-diary-of-carlos-delgado.html | The Diary of Carlos Delgado | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-penachio-lillian.html | Paid Notice: Deaths PENACHIO, LILLIAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/03/technology/03iht-ptgadgets04.1660278.html | Gadgets of the Week: Hearing what is around you, too - Technology - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Issue Date | URL | Title | Derivative Work | Author | Registration Registered/ Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/green-driveways.html | Green Driveways | False | By Craig Kellogg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/red-states-blue-states-new-labels-for-longrunning-differences.html | Red States, Blue States: New Labels for Long-Running Differences | False | By Hal R. Varian | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04iht-edbeam.html | Pity poor me, all the way to my bank | False | Alex Beam | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball-yankees-notebook-interest-in-clemens-is-lowkey-and-far-away.html | BASEBALL: YANKEES NOTEBOOK; Interest in Clemens Is Low-Key and Far Away | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/fixing-holes-in-the-health-care-net-686000.html | Fixing Holes in the Health Care Net | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/john-pizzarelli-at-feinsteins-have-guitar-will-entertain.html | John Pizzarelli at Feinstein's: Have Guitar, Will Entertain | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-flowerree-robert-e.html | Paid Notice: Deaths FLOWERREE, ROBERT E. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/04iht-EARL.html | Golf: Earl Woods, Tiger's father, dies | False | Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/style/home and garden/personal-shopper-assistants-for-moonlight-and.html | PERSONAL SHOPPER; Assistants for Moonlight and Fireflies | False | By Marianne Rohrlich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/bus-driver-kills-wife-motherinlaw-and-then-himself-police-say.html | Bus Driver Kills Wife, Mother-in-Law and Then Himself, Police Say | False | By Richard G. Jones and John Holl | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/in-the-hottest-of-crimes-trails-are-often-cold.html | In the Hottest of Crimes, Trails Are Often Cold | False | By Kareem Fahim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/04iht-peepfri.html | People: Meryl Streep, Tom Cruise, Jeff Timmons | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/style/home and garden/currents-seating-over-60-years-later-a-chair-makes-a.html | CURRENTS: SEATING; Over 60 Years Later, A Chair Makes a Comeback | False | By Elaine Louie | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/nasdaq-raises-its-stake-in-london-stock-exchange.html | Nasdaq Raises Its Stake in London Stock Exchange | False | By James Kanter and Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-plutchik-robert-phd.html | Paid Notice: Deaths PLUTCHIK, ROBERT, PHD. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Derivative | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/correction-682691.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/americas/04iht-web.0504verdict.html | Transcript: Announcement of the verdict | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-shapiro-saul-a.html | Paid Notice: Deaths SHAPIRO, SAUL A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/washington/lobbying-bill-passes-narrowly-in-house.html | Lobbying Bill Passes Narrowly in House | False | By Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/africa/04iht-iraq.html | U.S. military displays other side of enemy | False | By Khalid Al-Ansary and John O'Neil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/health/04iht-Soda.html | School is out for U.S. beverage firms | False | By Bruce Mohl | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/florida-police-have-designs-on-solving-lost-art-caper.html | Florida Police Have Designs on Solving Lost Art Caper | False | By James Barron | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/fixing-holes-in-the-health-care-net-685984.html | Fixing Holes in the Health Care Net | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/media/head-of-a-warner-brothers-film-unit-steps-down.html | Head of a Warner Brothers Film Unit Steps Down | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-hanja-mary-jane-nee-mazuchowski.html | Paid Notice: Deaths HANJA, MARY JANE (NEE MAZUCHOWSKI) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04iht-edfuel.html | Foolishness on fuel | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/fashion/thursdaystyles/oh-the-places-you-can-go.html | Oh, the Places You Can Go | False | By Paula Schwartz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/golf/earl-woods-the-man-who-raised-the-man.html | Earl Woods, the Man Who Raised the Man | False | By Damon Hack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-mcdonnell-myles-a.html | Paid Notice: Deaths MCDONNELL, MYLES A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/newark-candidate-runs-against-his-own-fame.html | Newark Candidate Runs Against His Own Fame | False | By Damien Cave and Josh Benson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/style/04iht-auction.html | Art market coup: $95 million Picasso | False | By Souren Melikian | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/facing-neighbors-concerns-city-kills-huge-east-harlem-project.html | Facing Neighbors' Concerns, City Kills Huge East Harlem Project | False | By Timothy Williams | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Issue Date | URL | Title | Creative Info | Registration | Registration Effective Date | Registration Number | Secondary Registration Group Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/the-acid-humor-of-stephen-colbert-685909.html | The Acid Humor Of Stephen Colbert | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04iht-edjorge.html | The U.S. needs a good neighbor policy | Jorge G. Castañ’sÂ±eda | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/classified/paid-notice-deaths-yoskowitz-jay.html | Paid Notice: Deaths YOSKOWITZ, JAY | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04iht-edlet.html | AIDS and the Vatican | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/04iht-edjacoby.html | Jeff Jacoby: Walesa's reflections | Jeff Jacoby | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/worldbusiness/04iht-slim.html | One of the world's richest men turns to Mexico's future | By Michael Smith and Adriana Arai | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/too-soon-to-breathe-easy.html | Too Soon to Breathe Easy? | By Reed Abelson | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/othersports/usoc-to-visit-5-cities-seeking-bids-to-2016-games.html | U.S.O.C. to Visit 5 Cities, Seeking Bids to 2016 Games | By Lynn Zinser and Diane Cardwell | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/business/today-in-business.html | TODAY IN BUSINESS | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/pageoneplus/corrections-685208.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/music/fort-minors-whered-you-go-is-a-rap-hit-by-a-rocker.html | Fort Minor's 'Where'd You Go' Is a Rap Hit by a Rocker | By Kelefa Sanneh | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/its-babys-first-video-game-no-joystick-required.html | It's Baby's First Video Game, No Joystick Required | By Warren Buckleitner | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/sports/baseball/delgado-has-the-will-and-finds-a-way.html | Delgado Has the Will and Finds a Way | By David Picker | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/garden/home-alone-together.html | Home Alone Together | By Jill Brooke | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/world/asia/04iht-web.0504vatican.html | Vatican slams ordination of bishops by China's state church | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/technology/04iht-Warner.html | Cable TV lifts Time Warner | By Richard Siklos | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/nyregion/new-york-state-draws-nearer-to-collecting-dna-in-all-crimes.html | New York State Draws Nearer to Collecting DNA in All Crimes | By Diane Cardwell | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/arts/watching-rigorous-talk-on-a-he-said-he-said-blog.html | Watching Rigorous Talk on a He Said, He Said Blog | By Ginia Bellafante | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Issue Date | Url | Title | Derivative | Author | Registration Effective/Issue Date | Registration Number | Secondary Registration Effective/Issue Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-04 | 2006-05-04 | https://www.nytimes.com/2006/05/04/opinion/the-letter-about-dying-down-below.html | The Letter About Dying Down Below | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/travel/escapes/05letters.html | Roots in Joshua Tree | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/realestate/05rent.html | If You're Looking | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/arts/dance/05danc.html | Dance Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/sports/basketball/05cavs.html | The Last Shot Wins, and Again James Hits It | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/arts/design/05gall.html | Art in Review | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/opinion/l05westside.html | Upper West Side Story (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/washington/05spy.html | Former Marine Admits Passing Secret Documents | False | By Ronald Smothers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/world/05briefs.html | World Briefing: Asia, Americas, Europe | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/realestate/luxury/05break1.html | Trump Ocean Club, International Hotel & Tower | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/nyregion/05lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/arts/design/05art.html | Art Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/opinion/l05moussaoui.html | The Message of the Moussaoui Case (6 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/theater/05thea.html | Theater Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/arts/05circq.html | Running to the Circus | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/realestate/luxury/05live.html | The Meaning of Cozy | False | As told to Bethany Lyttle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/arts/music/05cabu.html | Cabaret Guide | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/arts/music/05pop.html | Rock/Pop Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/opinion/l05aids.html | AIDS and Circumcision (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/realestate/05havens.html | A Slice of Wisconsin for Boating and Golf | False | By Leslie Levine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/arts/05arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/realestate/05rent.html | It's Not Too Late for East End Rentals | False | By Valerie Cotsalas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/arts/music/05jazz.html | Jazz Listings | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Derivative Filing | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/sports/baseball/05yanks.html | Off the Bench, Sheffield Gets a Yanks' Rally Going | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/movies/05movi.html | Movie Guide and Film Series | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/realestate/05bhavens.html | Lay of the Land | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/sports/golf/05golf.html | Wie Set to Make Cut in a Men's Tournament | False | Bernie Beglane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/arts/music/05clas.html | Classical Music/Opera Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/opinion/l05softball.html | Softball and Partisanship (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/sports/05sportsbriefs.html | Boxing, Tennis, Soccer, Football | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/opinion/l05friedman.html | Freedom From Oil, the Third-Party Way (5 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/nyregion/05memorial.html | Memorial Cost at Ground Zero Nears $1 Billion | False | By Charles V. Bagli and David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/opinion/l05pump.html | California Dreamin': Leave the Car at Home (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/us/05brfs.html | National Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/nyregion/05mbrfs.html | Metro Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 0001-01-01 | https://www.nytimes.com/2006/05/05/opinion/l05taliban.html | Losing Afghanistan Again (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/pro-basketball.html | PRO BASKETBALL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-mart.html | Stocks: Shares rise as Wall St. is heartened - for now | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-ibrief.html | Briefing: EU ministers reject windfall tax on oil profit | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-donenfeld-arlene-j.html | Paid Notice: Deaths DONENFELD, ARLENE J. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/your-money/05iht-mbrf2.1681352.html | U.S. investors buying in Europe - Your Money - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/figure-in-brooklyn-waterfront-deal-fights-a-troubled-past.html | Figure in Brooklyn Waterfront Deal Fights a Troubled Past | False | By Michael Wilson and Nicholas Confessore | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-goldman-julius-c.html | Paid Notice: Deaths GOLDMAN, JULIUS C. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/decline-in-deficit-is-seen.html | Decline in Deficit Is Seen | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Issue Date | URL | Title | Is Derivative | Byline | Registration Date Issue | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/media/got-a-second-ge-has-a-quick-message.html | Got a Second? G.E. Has a Quick Message | False | By Stuart Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/mysterious-moans-from-an-invisible-ghost-in-an-american-haunting.html | Mysterious Moans From an Invisible Ghost in 'An American Haunting' | False | By Nathan Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/europe/05iht-london.html | News Analysis: Blair's subtext: An act of desperation or renewal? | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-memorials-lee-nita-abrahams.html | Paid Notice: Memorials LEE, NITA (ABRAHAMS) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/giuliani-is-reported-to-have-hired-highpowered-gop-fundraiser.html | Giuliani Is Reported to Have Hired High-Powered G.O.P. Fund-Raiser | False | By Patrick Healy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-loonie.html | Canadian exporters struggle with 'loonie' | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/americas/05iht-web.0505cia.html | CIA chief abruptly quits | False | David Stout | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/us/national-briefing-new-england-new-hampshire-bill-on-drug-data-is.html | National Briefing | New England: New Hampshire: Bill On Drug Data Is Approved | False | By Katie Zezima (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/big-cases-small-pay-and-a-lawyer-happy-with-both.html | Big Cases, Small Pay, and a Lawyer Happy With Both | False | By Anthony Ramirez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/books/a-literary-archaeologist-digs-for-missing-treasures.html | A Literary Archaeologist Digs for Missing Treasures | False | By Michiko Kakutani | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-york-motorcyclist-killed.html | Metro Briefing | New York: Motorcyclist Killed | False | By Thomas J. Lueck (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/aids-and-circumcision-690260.html | AIDS and Circumcision | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/stronger-canadian-dollar-not-totally-welcome-up.html | Stronger Canadian Dollar Not Totally Welcome Up North | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-ADB.html | Singh urges Asian self-reliance | False | By Anand Giridharadas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/movies/arts-briefly-quaid-drops-brokeback-suit.html | Arts, Briefly: Quaid Drops 'Brokeback' Suit | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/music/at-vox-2006-city-opera-presents-excerpts-from-works-in-progress.html | At Vox 2006, City Opera Presents Excerpts From Works in Progress | False | By Anthony Tommasini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Equivalent | Author | Registration Date / Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/realestate/trump-ocean-club-international-hotel-tower.html | Trump Ocean Club, International Hotel & Tower | False | By Nick Kaye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/the-listings-may-5-may-11.html | The Listings: May 5 - May 11 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/freedom-from-oil-the-thirdparty-way-691259.html | Freedom From Oil, The Third-Party Way | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/americas/05iht-web.0505kennedy.html | Patrick Kennedy admits addiction after car crash | False | David Stout and John Holusha | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/05iht-edgordon.html | In Japan, driving a blessed bargain | False | Jan B. Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/africa/05iht-briefs.html | Briefly: 2 Chechens acquitted in Forbes editor's killing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/majoring-in-caricature-in-art-school-confidential.html | Majoring in Caricature in 'Art School Confidential' | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/for-12-million-wider-tougher-protective-vests-for-the-police.html | For $12 Million, Wider, Tougher Protective Vests for the Police | False | By Al Baker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-patrick.html | Macquarie plans bid for cargo handler | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/the-message-of-the-moussaoui-case-691429.html | The Message of the Moussaoui Case | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/public-housing-in-private-hands.html | Public Housing in Private Hands | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/05iht-nba.html | NBA: Nets beat Indiana to advance | False | John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05iht-idbriefs6a.html | Review: The Accidental Empire | False | By Jonathan D. Tepperman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-sharzer-mildred-goodman.html | Paid Notice: Deaths SHARZER, MILDRED (GOODMAN) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05iht-idbriefs6c.html | Review: Enrique's Journey | False | By Sarah Wildman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-astrow-ruth.html | Paid Notice: Deaths ASTROW, RUTH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-moser-alexander-s.html | Paid Notice: Deaths MOSER, ALEXANDER S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Deposit Date | URL | Title | Ambiguity | Author | Registration Date/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/a-boys-days-are-numbered-but-his-desire-is-boundless-in-one-last.html | A Boy's Days Are Numbered, but His Desire Is Boundless in 'One Last Thing ...' | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/a-gloomy-wto-chief-says-time-is-brief-for-saving.html | A Gloomy W.T.O. Chief Says Time Is Brief for Saving Talks | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/defying-bush-senate-passes-spending-bill.html | Defying Bush, Senate Passes Spending Bill | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/basketball/harold-levitt-96-sharpshooter-with-harlem-globetrotters.html | Harold Levitt, 96, Sharpshooter With Harlem Globetrotters Tour, Dies | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/golf-roundup-brown-and-bensel-triumph.html | GOLF: ROUNDUP; Brown And Bensel Triumph | False | By Bernie Beglane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/technology/aol-to-add-free-phone-to-instant-messaging-feature.html | AOL to Add Free Phone to Instant Messaging Feature | False | By Saul Hansell and John Markoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/briefing-united-nations-renovation-manager-quits-citing.html | World Briefing | United Nations: Renovation Manager Quits, Citing Frustration | False | By Warren Hoge (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05iht-peepsat.html | People: Bill and Melinda Gates, Vince Vaughn and Jennifer Aniston, Denise Richards | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/05iht-edserbia.html | Serbia pays a price for its war criminal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/europe/05iht-web.0505britain.html | Blair changes key aides after losses in election | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-cusack-ann-nee-byrne.html | Paid Notice: Deaths CUSACK, ANN (NEE BYRNE) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/05iht-vatican.html | First things first, China tells Vatican | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/art-in-review-ivan-witenstein.html | Art in Review; Ivan Witenstein | False | By Holland Cotter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/your-money/05iht-myouth.1681367.html | Gen Y struggles with ABCs - Your Money - International Herald Tribune | False | By Roxana Popescu | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/05iht-horse.html | Horse Racing: Wise guys haven't proven so smart at Kentucky Derby | False | Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/interest-is-sold-in-lawyer-ron-a-derby-pick.html | Interest Is Sold in Lawyer Ron, a Derby Pick | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Author Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05iht-barbie.html | The big, big world of virtual dolls | By Seth Schiesel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05iht-idbriefs6e.html | Review: Stumbling on Happiness | By Scott Stossel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/childrens-events.html | Children's Events | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/going-to-extremes-and-getting-personal-in-mission-impossible-iii.html | Going to Extremes and Getting Personal in 'Mission: Impossible III' | By Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/americas/leaders-discuss-bolivian-energy-takeover.html | Leaders Discuss Bolivian Energy Takeover | By Paulo Prada and Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-oztrade.html | Australia faults China trade stance | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/design/in-riverside-park-the-arts-in-bloom.html | In Riverside Park, the Art's in Bloom | By Carol Vogel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/pageoneplus/corrections-691313.html | Corrections | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/briefing-americas-mexico-teenager-killed-in-riot-outside-mexico.html | World Briefing | Americas: Mexico: Teenager Killed In Riot Outside Mexico City | By Ginger Thompson (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/back-of-the-envelope.html | Back of the Envelope | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/pageoneplus/corrections-691372.html | Corrections | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/africa/05iht-web.0505dubai.html | Dubai finds it has imported a drug problem | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/europe/05iht-web.0505merkel.html | Text: Merkel's speech | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/freedom-from-oil-the-thirdparty-way-691267.html | Freedom From Oil, The Third-Party Way | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-memorials-block-cy.html | Paid Notice: Memorials BLOCK, CY | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/pageoneplus/corrections-691364.html | Corrections | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ind... | Author... | Registration Date/... | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/in-chen-kaiges-promise-waiting-for-winter-to-follow-spring.html | In Chen Kaige's 'Promise,' Waiting for Winter to Follow Spring | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-jemmott-marion-e.html | Paid Notice: Deaths JEMMOTT, MARION E. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/analysis-of-tax-bill-finds-more-benefits-for-the-rich.html | Analysis of Tax Bill Finds More Benefits for the Rich | False | By David Cay Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/your-money/05iht-rrspend06.1681364.html | Spend/ Thrift: Extra money? Put it in the garage - Your Money - International Herald Tribune | False | By David Kocieniewski | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/music/new-music-from-american-composers-orchestra-at-carnegie-hall.html | New Music From American Composers Orchestra at Carnegie Hall | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/stardust-memories.html | Stardust Memories | False | By Frank Winkler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/africa/05iht-afghan.html | Bomb kills 2 Italians near Kabul | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/spare-times.html | Spare Times | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/roots-in-joshua-tree-687650.html | Roots in Joshua Tree | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/africa/05iht-iraq.html | Iraq terrorist is shown as a bumbling gunman | False | By Richard A. Jr. and David S. Cloud | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/europe/05iht-poland.html | For majority, Polish party turns to fringe groups | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/music/maria-friedman-master-of-a-thousand-sondheimian-disguises.html | Maria Friedman: Master of a Thousand Sondheimian Disguises | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/your-day-has-arrived-new-york-but-your-hour-is-up.html | Your Day Has Arrived, New York, but Your Hour Is Up | False | By Clyde Haberman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/europe/millions-vote-in-local-races-in-britain-testing-blair.html | Millions Vote in Local Races in Britain, Testing Blair | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/baseball/shock-and-roar-tigers-play-ball.html | Shock and Roar: Tigers Play Ball | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/europes-central-bank-chief-hints-of-higher-rates.html | Europe's Central Bank Chief Hints of Higher Rates Ahead | False | By G. Thomas Sims | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Modified Text? | Author(s) | Registration Date(s) | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/for-want-of-a-war-criminal.html | For Want of a War Criminal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-morrow-ethel.html | Paid Notice: Deaths MORROW, ETHEL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/pageoneplus/corrections-691330.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05iht-idledde6.html | Politics, sexuality and timely death | False | By Nadine Gordimer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/theater/reviews/ralph-fiennes-portraying-the-gaunt-genius-in-faith-healer.html | Ralph Fiennes, Portraying the Gaunt Genius in 'Faith Healer' | False | By Ben Brantley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/ken-lay-still-thinks-enron-was-healthy.html | Ken Lay Still Thinks Enron Was Healthy | False | By Floyd Norris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/its-not-too-late-for-east-end-rentals.html | It's Not Too Late For East End Rentals | False | By Valerie Cotsalas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/wise-guys-have-the-horse-right-here.html | Wise Guys Have the Horse Right Here | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/05iht-suharto.html | Suharto hospitalized with internal bleeding | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/frontpage/memorials-cost-at-ground-zero-nears-1-billion.html | MEMORIAL'S COST AT GROUND ZERO NEARS $1 BILLION | False | By Charles V Bagli and David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/the-power-to-help-others-backfires-for-the-mistress-of-spices.html | The Power to Help Others Backfires for the 'Mistress of Spices' | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-wbview06.html | ViewPoints: A currency alliance would benefit Asia | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/05iht-refugee.html | Myanmar refugees get permission to enter U.S. | False | By Rachel L. Swarns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/health/study-points-to-a-solution-for-dread-distraction.html | Study Points to a Solution for Dread: Distraction | False | By Sandra Blakeslee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/us/60s-latino-militant-now-pursues-a-personal-quest.html | 60's Latino Militant Now Pursues a Personal Quest | False | By Simon Romero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/africa/05iht-web.0505darfur.html | Government and main rebel group set to sign Darfur deal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/art-in-review-charles-seliger.html | Art in Review; Charles Seliger | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/productivity-and-wages-showed-gains-in-quarter.html | Productivity and Wages Showed Gains in Quarter | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/freedom-from-oil-the-thirdparty-way-691275.html | Freedom From Oil, The Third-Party Way | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/us/us-eases-curbs-on-resettling-burmese-refugees.html | U.S. Eases Curbs on Resettling Burmese Refugees | False | By Rachel L. Swarns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/us/one-last-appearance-and-outburst-from-moussaoui.html | One Last Appearance, and Outburst, From Moussaoui | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-fusco-raymond-p.html | Paid Notice: Deaths FUSCO, RAYMOND P. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/style/05iht-melik6.html | What price for paintings today? | False | By Souren Melikian | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/mistrial-called-in-federal-case-of-man-who-knew-hijackers.html | Mistrial Called in Federal Case of Man Who Knew Hijackers | False | By Michael Brick and Sirah Garland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-antitrust.html | When it comes to antitrust, Washington is antibust | False | By Stephen Labaton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/05iht-edbowden.html | Playing to the home crowd in Iran | False | Mark Bowden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/patrick-kennedy-crashes-car-into-a-capitol-hill-barrier.html | Patrick Kennedy Crashes Car Into a Capitol Hill Barrier | False | By Robert Pear | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/escapes/36-hours-in-fresno-calif.html | 36 Hours in Fresno, Calif. | False | By Evan Rail | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/johnson-aims-to-bolster-its-sluggish-drug-business.html | Johnson Aims to Bolster Its Sluggish Drug Business | False | By Stephanie Saul | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/kin-lay-blame-at-hearing-on-mine-disaster.html | Kin Lay Blame at Hearing on Mine Disaster | False | By Christopher Maag | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05iht-gallo.html | When the museum is the message: What now? | False | By David Galloway | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/art-in-review/i-never-meant-to-hurt-you.html | Art in Review; 'I Never Meant to Hurt You' | False | By Holland Cotter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/a-farmer-at-odds-with-the-old-south-in-crazy-like-a-fox.html | A Farmer at Odds With the Old South in 'Crazy Like a Fox' | False | By Jeannette Catsoulis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Author | Author | Registration Number Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/art-in-review-katy-schimert.html | Art in Review; Katy Schimert | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-davies-rosanne-nee-wigham.html | Paid Notice: Deaths DAVIES, ROSANNE (NEE WIGHAM) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/the-listings-may-5-may-11-hans-josephsohn.html | The Listings: May 5 - May 11; HANS JOSEPHSOHN | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/family-ties-and-australian-history-both-soaked-in-blood-in-the.html | Family Ties and Australian History, Both Soaked in Blood, in 'The Proposition' | False | By Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/europe/05iht-germany.html | Germany recognizes its face is changing | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/science/space/jupiters-great-red-spot-has-companion.html | Jupiter's Great Red Spot Has Companion | False | By John Noble Wilford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/05iht-world.html | Roundup: Wie, 16, makes cut against the men | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/upper-west-side-story-690325.html | Upper West Side Story | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/lilly-loses-patent-case-to-ariad.html | Lilly Loses Patent Case to Ariad | False | By Andrew Pollack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/sports-briefing-boxing-king-and-mayorga-agree-to-terms.html | SPORTS BRIEFING: BOXING; King And Mayorga Agree To Terms | False | By Clifton Brown (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/strong-rebuke-for-the-kremlin-from-cheney.html | Strong Rebuke for the Kremlin From Cheney | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/music/anthony-hamilton-and-heather-headley-on-the-change-your-world.html | Anthony Hamilton and Heather Headley on the Change Your World Tour | False | By Nate Chinen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/movies/mickey-mouse-is-back-in-the-house.html | Mickey Mouse Is Back In the House | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/cartoons-no-laughing-matter.html | Cartoons: No Laughing Matter? | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-Lilly.html | Lilly loses patent case that could shake up drug makers | False | By Andrew Pollack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/your-money/05iht-maccount06.1681343.html | Balance Sheet: Let the sunshine in - Your Money - International Herald Tribune | False | Jim Peterson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-jersey-newark-group-sues-over-security-records.html | Metro Briefing | New Jersey: Newark: Group Sues Over Security Records | False | By Ronald Smothers (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/trainer-and-jockey-form-unlikely-derby-team.html | Trainer and Jockey Form Unlikely Derby Team | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/the-new-kid-in-town-fights-to-save-an-endangered-species-in-hoot.html | The New Kid in Town Fights to Save an Endangered Species in 'Hoot' | False | By Dana Stevens | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/the-message-of-the-moussaoui-case-691445.html | The Message of the Moussaoui Case | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-feldman-rose-mildred-nee-klein.html | Paid Notice: Deaths FELDMAN, ROSE MILDRED (NEE KLEIN) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/losing-afghanistan-again-690317.html | Losing Afghanistan Again | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/design/art-collecting-the-rockefeller-way.html | Art Collecting, the Rockefeller Way | False | By Holland Cotter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/05iht-kazakh.html | Cheney urges Kazakhs to bypass Russia | False | By Ilan Greenberg and Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/playing-to-the-home-crowd-in-iran.html | Playing to the Home Crowd in Iran | False | By Mark Bowden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/fiddling-contests-battles-with-bows-and-strings.html | Fiddling Contests: Battles With Bows and Strings | False | By Austin Considine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/swinging-is-back-in-kiss-me-again.html | Swinging Is Back in 'Kiss Me Again' | False | By Neil Genzlinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/lawyer-confronts-informer-in-subwaybomb-plot-case.html | Lawyer Confronts Informer in Subway-Bomb Plot Case | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-poll-ann-b.html | Paid Notice: Deaths POLL, ANN B. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/from-pataki-a-new-tack-on-medicaid.html | From Pataki, a New Tack on Medicaid | False | By Danny Hakim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/britain-takes-nato-command-as-afghanistan-mission-grows.html | Britain Takes NATO Command as Afghanistan Mission Grows | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Publ... | Qualit... | Registration Brief Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/andrettis-pass-the-wheel-to-a-19yearold-progeny.html | Andrettis Pass the Wheel to a 19-Year-Old Progeny | False | | By Dave Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-york-manhattan-burglar-revisits-scene-of-crime.html | Metro Briefing | New York: Manhattan: Burglar Revisits Scene Of Crime | False | | By Thomas J. Lueck (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/newark-mayoral-candidate-tries-to-escape-shadows.html | Newark Mayoral Candidate Tries to Escape Shadows | False | | By Damien Cave and Josh Benson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/world-briefing-europe-russia-bars-georgian-mineral-water.html | World Briefing | Europe: Russia Bars Georgian Mineral Water | False | | By C. J. Chivers (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/as-energy-prices-rise-its-all-downhill-for-democracy.html | As Energy Prices Rise, It's All Downhill for Democracy | False | | By Thomas L. Friedman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/baffert-and-miller-go-with-flow.html | Baffert and Miller Go With Flow | False | | By Harvey Araton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/05iht-sing.html | Singapore's young challengers beg to differ | False | | By Seth Mydans | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/movies/the-listings-may-5-may-11-frances-de-la-tour.html | The Listings: May 5 - May 11; FRANCES DE LA TOUR | False | | By Jason Zinoman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-meyers-arthur.html | Paid Notice: Deaths MEYERS, ARTHUR | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/new-view-of-antitrust-law-see-no-evil-hear-no-evil.html | New View of Antitrust Law: See No Evil, Hear No Evil | False | | By Stephen Labaton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/theater/arts-briefly.html | Arts, Briefly | False | | Compiled by Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/health/use-of-contraception-drops-slowing-decline-of-abortion-rate.html | Use of Contraception Drops, Slowing Decline of Abortion Rate | False | | By Kate Zernike | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/africa/rebels-in-sudan-reject-ceasefire.html | Rebels in Sudan Reject Cease-Fire | False | | By Joel Brinkley and Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/americas/05iht-geneva.html | U.S. delegation faces UN panel | False | | By Tom Wright | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/the-message-of-the-moussaoui-case-691402.html | The Message of the Moussaoui Case | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/technology/05iht-web.0505phone.html | AOL to add free phone to instant messaging feature | False | | By Saul Hansell and John Markoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Article Title | Public Domain | Author | Registration Date/Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/05iht-edbush.html | Veto? Who needs a veto? Bush just ignores the law | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/05iht-edwinkler.html | A supernova's burst of glory | False | Frank Winkler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/100-rebate-rise-and-fall-of-gop-idea.html | $100 Rebate: Rise and Fall of G.O.P. Idea | False | By Sheryl Gay Stolberg and Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/worrld/middleeast/his-coalition-in-place-olmert-turns-to-setting-israeli.html | His Coalition in Place, Olmert Turns to Setting Israeli Borders | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/the-message-of-the-moussaoui-case-691453.html | The Message of the Moussaoui Case | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/california-dreamin-leave-the-car-at-home-690295.html | California Dreamin': Leave the Car at Home | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/veto-who-needs-a-veto.html | Veto? Who needs a Veto? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/escapes/looking-at-and-swimming-with-the-sharks.html | Looking at, and Swimming With, the Sharks | False | By Lizette Alvarez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/us/6-charged-with-fraud-in-big-dig-project.html | 6 Charged With Fraud in Big Dig Project | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-murphy-helen-marie-fagan.html | Paid Notice: Deaths MURPHY, HELEN MARIE (FAGAN) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-york-manhattan-olympic-bid-fading.html | Metro Briefing | New York: Manhattan: Olympic Bid Fading | False | By Diane Cardwell (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-armstrong-helen.html | Paid Notice: Deaths ARMSTRONG, HELEN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/wall-street-hiring-propels-increase-in-jobs-in-the-new-york-region.html | Wall Street Hiring Propels Increase in Jobs in the New York Region | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/television/for-todays-preschooler-a-slick-new-mickey-mouse.html | For Today's Preschooler, a Slick New Mickey Mouse | False | By Alessandra Stanley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/design/greek-officials-planning-to-bring-charges-against-excurator.html | Greek Officials Planning to Bring Charges Against Ex-Curator | False | By Anthee Carassava | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Equity Owned | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/the-message-of-the-moussaoui-case-691437.html | The Message of the Moussaoui Case | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/middleeast/us-uses-iraq-insurgents-own-video-to-mock-him.html | U.S. Uses Iraq Insurgent's Own Video to Mock Him | False | By Richard A. Oppel Jr. and David S. Cloud | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/asian-finance-ministers-seek-common-currency.html | Asian Finance Ministers Seek Common Currency | False | By Anand Giridharadas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/exam-results-in-10th-grade-are-delayed-in-connecticut.html | Exam Results in 10th Grade Are Delayed in Connecticut | False | By Karen W. Arenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/freedom-from-oil-the-thirdparty-way-691283.html | Freedom From Oil, The Third-Party Way | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05iht-idbriefs6b.html | Review: The Terror and Fatal Purity | False | By David Gilmour | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-puner-janice-nath.html | Paid Notice: Deaths PUNER, JANICE (NATH) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/your-money/05iht-minvest06.1681358.html | Investing: Fencing with risk - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/health/policy/smallscreen-hollywood-production-creates-a-stir.html | Small-Screen Hollywood Production Creates a Stir | False | By Carolyn Marshall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/havens-lake-geneva-wis-a-slice-of-wisconsin-for-boating-and-golf.html | HAVENS | Lake Geneva, Wis.; A Slice of Wisconsin For Boating and Golf | False | By Leslie Levine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/vatican-takes-stern-line-against-china-for-installing-bishops.html | Vatican Takes Stern Line Against China for Installing Bishops | False | By Ian Fisher and Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/basketball/oneal-returns-to-form-as-heat-eliminates-bulls.html | O'Neal Returns to Form as Heat Eliminates Bulls | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/middleeast/bustling-gulf-city-finds-it-has-imported-a-drug-problem.html | Bustling Gulf City Finds It Has Imported a Drug Problem | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-york-manhattan-ferraro-endorses-cuomo.html | Metro Briefing | New York: Manhattan: Ferraro Endorses Cuomo | False | By Jonathan P. Hicks (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Print Quality | Author | Registration Print Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/given-a-chance-to-be-little-ballerinas-and-smiling-right-down-to.html | Given a Chance to Be Little Ballerinas, and Smiling Right Down to Their Toes | False | By Corey Kilgannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/othersports/negotiating-a-deal-as-adroitly-as-a-slope.html | Negotiating a Deal as Adroitly as a Slope | False | By Nathaniel Vinton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/exsupervisor-of-islip-gets-3-months-a-light-term.html | Ex-Supervisor of Islip Gets 3 Months, A Light Term | False | By Julia C. Mead | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/baseball/glavine-and-nady-too-much-for-pirates.html | Glavine and Nady Too Much for Pirates | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/a-space-odyssey-no-rocket-gear-required.html | A Space Odyssey, No Rocket Gear Required | False | By Laurel Graeber | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/05iht-BIKE.html | Cycling: Basso focuses on Italy as France beckons | False | Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/people.html | People | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-york-lyons-chicken-advocate-not-guilty-of.html | Metro Briefing | New York: Lyons: Chicken Advocate Not Guilty Of Burglary | False | By Michelle York (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/comverse-gets-subpoena.html | Comverse Gets Subpoena | False | By Dow Jones; Ap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/theater/reviews/science-and-race-issues-clash-in-cassandra-medleys.html | Science and Race Issues Clash in Cassandra Medley's 'Relativity' | False | By Neil Genzlinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/driver-of-truck-is-arrested-in-art-heist.html | Driver of Truck Is Arrested in Art Heist | False | By Alan Feuer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/judge-issues-arrest-warrant-for-missing-homeless-stalker.html | Judge Issues Arrest Warrant for Missing Homeless Stalker | False | By Anemona Hartocollis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/that-missing-vaccine-capacity.html | That Missing Vaccine Capacity | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/asia/razing-of-muslim-shrine-in-india-brings-violence-and-a-court-ban.html | Razing of Muslim Shrine in India Brings Violence, and a Court Ban | False | By Hari Kumar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/pageoneplus/corrections-691356.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/art-in-review-robert-boyd.html | Art in Review; Robert Boyd | False | By Holland Cotter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/no-headline.html | No Headline | False | By Anne Mancuso | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Article Title | Publicity | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/us/students-are-concerned-by-us-plan-to-sell-their-trees.html | Students Are Concerned by U.S. Plan to Sell Their Trees | False | By Felicity Barringer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/boris-koytchou-86-an-expert-in-competitive-contract-bridge-dies.html | Boris Koytchou, 86, an Expert in Competitive Contract Bridge, Dies | False | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-bux.html | Currencies: Weak U.S. jobs report gives the dollar a lift | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-york-long-beach-plan-to-replenish-beach-is.html | Metro Briefing | New York: Long Beach: Plan To Replenish Beach Is Rejected | False | By Bruce Lambert (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/movies/arts-briefly-everything-on-tv-is-a-competition.html | Arts, Briefly; Everything on TV Is a Competition | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/aid-group-reports-financial-lapses-in-tsunami-relief.html | Aid Group Reports Financial Lapses in Tsunami Relief | False | By Stephanie Strom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05iht-tba.html | Former Getty curator faces trial in Greece | False | By Anthee Carassava | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/living-here-mountain-cabins-the-meaning-of-cozy.html | LIVING HERE | Mountain Cabins; The Meaning of Cozy | False | As told to Bethany Lyttle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/africa/05iht-zarqawi.html | In image war, U.S. shows video of bumbling Zarqawi | False | By Richard A. Oppel Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-wbbike.html | Bicycle is king of the road as gas costs rise | False | By Rick Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/europe/05iht-web.0505cage.html | An organ recital for the very, very patient | False | By Daniel J. Wakin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/technology/going-online-for-savings.html | Going Online for Savings | False | By Jennifer A. Kingson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/africa/05iht-dubai.html | Learning to deal with addiction in Dubai | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/europe/05iht-britain.html | Routed in vote, Blair shuffles cabinet | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-york-manhattan-group-charged-in-violent.html | Metro Briefing | New York: Manhattan: Group Charged In Violent Robberies | False | By Andrew Jacobs (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | | By | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-Chicago.html | Chicago exchange and Reuters to be partners | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/baseball-off-the-bench-sheffield-gets-a-yanks-rally-going.html | BASEBALL; Off the Bench, Sheffield Gets a Yanks' Rally Going | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/escapes/outside-las-vegas-a-game-of-skill.html | Outside Las Vegas, a Game of Skill | False | By Stephen Regenold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/national-briefing-midwest-kansas-marriage-bill-passes.html | National Briefing | Midwest: Kansas: Marriage Bill Passes | False | By Gretchen Ruethling (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/design/a-vanity-postage-stamp-and-the-royal-fuss-it-ignited.html | A Vanity Postage Stamp, and the Royal Fuss It Ignited | | By Wendy Moonan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-boeing.html | Dreamliner and China giving Boeing a boost | False | By Leslie Wayne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/pageoneplus/corrections-691305.html | Corrections | False | | | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/basketball/nets-make-a-memory-of-the-pacers.html | Nets Make a Memory of the Pacers | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/news/05iht-edpfaff.html | Israel's personal superpower | False | William Pfaff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/horse-racing-a-full-field-requires-a-2020-visionary.html | HORSE RACING; A Full Field Requires A 20-20 Visionary | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/us/episcopalians-divide-again-over-electing-gay-bishop.html | Episcopalians Divide Again Over Electing Gay Bishop | False | By Neela Banerjee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/softball-and-partisanship-690309.html | Softball and Partisanship | False | | | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/gabelli-settles-investor-suit-for-100-million.html | Gabelli Settles Investor Suit for $100 Million | False | By Andrew Ross Sorkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/movies/the-listings-may-5-may-11-maria-kowroski.html | The Listings: May 5 - May 11; MARIA KOWROSKI | False | By Claudia La Rocco | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-raseman-chad-j.html | Paid Notice: Deaths RASEMAN, CHAD J | False | | | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/the-soleil-never-sets.html | The Soleil Never Sets | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/world-briefing-americas-canada-tougher-prison-sentences-proposed.html | World Briefing | Americas: Canada: Tougher Prison Sentences Proposed | False | By Chris Mason (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/us/former-marine-admits-passing-secret-documents.html | Former Marine Admits Passing Secret Documents | False | By Ronald Smothers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-warner-jordan.html | Paid Notice: Deaths WARNER, JORDAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/music/colin-davis-conducts-new-york-philharmonic-in-mozart.html | Colin Davis Conducts New York Philharmonic in Mozart | False | By Bernard Holland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-wbspot06.html | Spotlight: Day in the life of a deal maker | False | By Matthew Saltmarsh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-euro.html | In Europe, a wariness of inflation | False | By G. Thomas Sims | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/the-message-of-the-moussaoui-case-691410.html | The Message of the Moussaoui Case | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/metro-briefing-new-jersey-trenton-lobbyist-will-not-be-prosecuted.html | Metro Briefing | New Jersey: Trenton: Lobbyist Will Not Be Prosecuted | False | By John Holl (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05iht-fmreview6.html | Cruise's latest 'Mission' adds a personal touch | False | Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05iht-idside6.html | Alarming stakes in the 'showdown of the century' | False | By Joseph Kahn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/pageoneplus/corrections-691348.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/us/moussaoui-verdict-highlights-where-juries-fear-to-tread.html | Moussaoui Verdict Highlights Where Juries Fear to Tread | False | By Adam Liptak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/art-in-review-constellation.html | Art in Review; 'Constellation' | False | By Grace Glueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/mayors-budget-limits-increases-in-spending.html | Mayor's Budget Limits Increases in Spending | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/music/an-organ-recital-for-the-very-very-patient.html | An Organ Recital for the Very, Very Patient | False | By Daniel J. Wakin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/conflicting-loyalties-as-republicans-confront-high-gas-prices.html | Conflicting Loyalties as Republicans Confront High Gas Prices | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/an-april-easter-helps-retailers-post-best-sales-gain-in-2-years.html | An April Easter Helps Retailers Post Best Sales Gain in 2 Years | False | By Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Author | Media | Quality | Registration Broad Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-simmons-richard.html | Paid Notice: Deaths SIMMONS, RICHARD | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/washington/study-finds-money-gap-at-nasa.html | Study Finds Money Gap at NASA | By Warren E. Leary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/05iht-idbriefs6d.html | Review: The Sand Cafá`sÁ© | By Christopher Dickey | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/classified/paid-notice-deaths-corwin-june-helen-phd.html | Paid Notice: Deaths CORWIN, JUNE HELEN, PH.D. | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/pageoneplus/corrections-691291.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-Warner.html | Music sales limit loss at Warner | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/escapes/a-cruise-for-glue-and-scissors.html | A Cruise for Glue and Scissors | By Felicia Paik | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/sports/baseball/behind-the-broadcast-curtain-with-the-wizard-of-yes.html | Behind the Broadcast Curtain With the Wizard of YES | By Richard Sandomir | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/design/louise-bourgeois-femme-at-the-walters-art-museum-in-baltimore.html | 'Louise Bourgeois: Femme' at the Walters Art Museum in Baltimore | By Ken Johnson | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/theater/arts/diners-guide.html | Diner's Guide | By Frank Bruni | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/education/as-test-taking-grows-testmakers-grow-rarer.html | As Test-Taking Grows, Test-Makers Grow Rarer | By David M. Herszenhorn | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/correction-690228.html | Correction | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/freedom-from-oil-the-thirdparty-way-691240.html | Freedom From Oil, The Third-Party Way | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/movies/aw-shucks-cowpoke-rides-the-range-in-down-in-the-valley.html | 'Aw Shucks' Cowpoke Rides the Range in 'Down in the Valley' | By Stephen Holden | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/opinion/our-sick-society.html | Our Sick Society | By Paul Krugman | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/travel/05iht-travel06.html | Temple at Angkor is ready for tourists | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/pageoneplus/corrections-691380.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/africa/05iht-darfur.html | Largest Sudan rebel faction signs truce | False | By Lydia Polgreen and Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/arts/design/that-imperial-punk.html | That Imperial Punk | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/nyregion/cornell-student-is-accused-of-hate-crimes-in-stabbing.html | Cornell Student Is Accused of Hate Crimes in Stabbing | False | By Lisa W. Foderaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/business/worldbusiness/05iht-wiretaps.html | Judge calls Net wiretap rules 'gobbledygook' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-05 | 2006-05-05 | https://www.nytimes.com/2006/05/05/world/americas/05iht-trial.1677203.html | Barbs and vitriol end trial of 9/11 terror suspect - Americas - International Herald Tribune | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/world/africa/06darfur.html | Largest Faction of Darfur Rebels Signs Peace Pact | False | By Lydia Polgreen and Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/arts/06arts.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/us/06fired.html | Day of Protests Cost Few Immigrant Workers Their Jobs | False | By Monica Davey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/opinion/06airport.html | Trains and Planes (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/world/middleeast/06mideast.html | Palestinian Asks Israeli Premier to Begin Talks | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/opinion/06dowd.html | The Iraq Plot Thickens (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/opinion/06organ.html | The Eternal (or Almost) Resonance of Music (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/world/06briefs.html | World Briefing: Asia, Americas, Europe, Africa | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/sports/06sportsbriefs.html | Basketball, Tennis, Football and Ice Skating | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/opinion/06dennys.html | Denny's Stock Options (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/nyregion/06mbrfs.html | Metro Briefing | False | Anahad O'ê£Ã„Â´Connor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/opinion/06krugman.html | Radical Medicare Vision (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/sports/baseball/06shea.html | With Maine in Doubt, Lima Waits for the Call | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/learning/quoteoftheday/06QUOTE.html | the leader of the leading rebel group in Darfur, Sudan. | False | MINNI ARCUA MINNAWI, | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/us/06brfs.html | National Briefing | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/books/06plam.html | Book Deal for Ex-C.I.A. Officer | False | By Motoko Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/nyregion/06lott.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Initial Qualified | Author | Registration Broadcast Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/opinion/l06cheney.html | Cheney and Russia (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/washington/06leak.html | Libby Defense Seems to Meet a Setback on Evidence | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/opinion/l06kristof.html | The Best Way to Reduce Abortions? (5 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/opinion/l06veto.html | Bush's Approach to the Law (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/sports/hockey/06devils.html | In Devils' Goal, a Disciple Is Idolized | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 0001-01-01 | https://www.nytimes.com/2006/05/06/region/06judge.html | Bar Association Rates Nominee to Federal Court 'Not Qualified' | False | By Stacey Stowe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/business/no-more-cheap-shrimp-cocktail.html | No More Cheap Shrimp Cocktail | False | By Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/classified/paid-notice-deaths-murphy-helen-marie.html | Paid Notice: Deaths MURPHY, HELEN MARIE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/stung-by-election-losses-blair-reshuffles-cabinet.html | Stung by Election Losses, Blair Reshuffles Cabinet | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/metro-briefing-new-york-manhattan-group-sues-over-javits-expansion.html | Metro Briefing \| New York: Manhattan: Group Sues Over Javits Expansion | False | By Anthony Ramirez (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/metro-briefing-new-york-manhattan-robbery-victim-dies-of-injuries.html | Metro Briefing \| New York: Manhattan: Robbery Victim Dies Of Injuries | False | By Anahad O'Connor (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/front page/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/business/it-really-has-been-tough-to-make-money-lately.html | It Really Has Been Tough to Make Money Lately | False | By Floyd Norris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nonlawyer-father-wins-his-suit-over-education-and-the-bar-is-upset.html | Nonlawyer Father Wins His Suit Over Education, and the Bar Is Upset | False | By Adam Liptak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/painting-a-river-and-searching-for-a-new-beginning.html | Painting a River, and Searching for a New Beginning | False | By Michelle O'Donnell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/hockey-in-devils-goal-a-disciple-is-idolized.html | HOCKEY; In Devils' Goal, a Disciple Is Idolized | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/vying-to-be-newarks-mayor-with-much-hope-and-little-cash.html | Vying to Be Newark's Mayor, With Much Hope and Little Cash | False | By Damien Cave | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguity Status | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/4-teenagers-shot-at-party-in-brooklyn.html | 4 Teenagers Shot at Party in Brooklyn | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/jury-acquits-2-of-murder-of-forbes-editor-in-russia.html | Jury Acquits 2 of Murder of Forbes Editor in Russia | False | By C. J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/trimming-down-to-a-less-costly-design-at-ground-zero.html | Trimming Down to a Less Costly Design at Ground Zero | False | By David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/music/rosanne-cash-eulogizes-johnny-cash-at-st-anns-warehouse.html | Rosanne Cash Eulogizes Johnny Cash at St. Ann's Warehouse | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/the-iraq-plot-thickens-694959.html | The Iraq Plot Thickens | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/mayor-chastises-foundation-over-memorials-costs.html | Mayor Chastises Foundation Over Memorial's Costs | False | By Charles V Bagli | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/another-prologue-begins-in-epic-911-court-case.html | Another Prologue Begins in Epic 9/11 Court Case | False | By Michael Brick and Sirah Garland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/corrections-695858.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/director-of-cia-is-stepping-down-under-pressure.html | Director of C.I.A. Is Stepping Down Under Pressure | False | By Mark Mazzetti and Scott Shane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/world/not-all-see-video-mockery-of-zarqawi-as-good-strategy.html | Not All See Video Mockery of Zarqawi as Good Strategy | False | By C. J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/porter-goss-departs.html | Porter Goss Departs | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/arson-was-found-at-4-of-warehouse-owners-properties.html | Arson Was Found at 4 of Warehouse Owner's Properties | False | By Kareem Fahim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/world/world-briefing-africa-uganda-3-bodies-found-in-un-plane-wreckage.html | World Briefing \| Africa: Uganda: 3 Bodies Found In U.N. Plane Wreckage | False | By Marc Lacey (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/for-capitol-police-a-narrow-mission-and-limited-tools.html | For Capitol Police, a Narrow Mission and Limited Tools | False | By David D. Kirkpatrick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | In Compilation | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/science/arts-briefly-debating-where-antiquities-should-be-seen.html | Arts, Briefly; Debating Where Antiquities Should Be Seen | False | By Randy Kennedy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/arts-briefly-a-cbs-thursday.html | Arts, Briefly; A CBS Thursday | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/music/the-opera-lamore-dei-tre-re-is-performed-at-carnegie-hall.html | The Opera 'L'Amore dei tre Re' Is Performed at Carnegie Hall | False | By Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/mayor-repeats-policy-no-cellphones-in-school.html | Mayor Repeats Policy: No Cellphones in School | False | By David M. Herszenhorn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/rep-kennedy-acknowledges-drug-problem.html | Rep. Kennedy Acknowledges Drug Problem | False | By Robert Pear and Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/basketball/in-the-nbas-glare-a-star-adds-luster.html | In the N.B.A.'s Glare, a Star Adds Luster | False | By William C. Rhoden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/business/media/fighting-off-satellites-and-the-bells.html | Fighting Off Satellites and the Bells | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/music/mendelssohns-paulus-by-the-choir-and-orchestra-of-st-ignatius.html | Mendelssohn's 'Paulus' by the Choir and Orchestra of St. Ignatius Loyola | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/design/recognize-this-man-the-art-world-doesnt.html | Recognize This Man? The Art World Doesn't | False | By Carol Vogel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/world/asia/change-unlikely-as-singapore-votes-but-the-young-chafe.html | Change Unlikely as Singapore Votes, but the Young Chafe | False | By Seth Mydans | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/pageoneplus/corrections-695793.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/dance/twyla-tharp-influential-but-not-always-appreciated.html | Twyla Tharp: Influential but Not Always Appreciated | False | By Gia Kourlas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/cheney-and-russia-696170.html | Cheney and Russia | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/hearing-on-liquor-license-bill-draws-crowd.html | Hearing on Liquor License Bill Draws Crowd | False | By Andrew Jacobs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/us/statistics-aside-many-feel-pinch-of-daily-costs.html | Statistics Aside, Many Feel Pinch of Daily Costs | False | By Jennifer Steinhauer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/business/financial-plan-dont-graduate-without-one.html | Financial Plan: Don't Graduate Without One | False | By M. P. Dunleavey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Review | Byline | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Number | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/poker-hookers-and-spooks.html | Poker, Hookers and Spooks | False | By Maureen Dowd | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/crosswords/bridge/in-a-crucial-tournament-deal-an-opportunity-just-missed.html | In a Crucial Tournament Deal, an Opportunity Just Missed | False | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/design/berlins-biennial-brings-a-new-art-scene-to-an-old-city.html | Berlin's Biennial Brings a New Art Scene to an Old City | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/othersports/newer-and-faster-sailing-yachts-push-crews-to-the-limits.html | Newer and Faster Sailing Yachts Push Crews to the Limits of Endurance | False | By Chris Museler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/othersports/de-la-hoya-motivated-by-barrage-of-taunts.html | De La Hoya Motivated by Barrage of Taunts | False | By Clifton Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/books/arts/book-deal-for-excia-officer.html | Book Deal for Ex-C.I.A. Officer | False | By Motoko Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/region/a-gambler-sees-beyond-the-jackpot.html | A Gambler Sees Beyond the Jackpot | False | By Dan Barry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/baseball/in-control-through-7-the-yanks-just-escape.html | In Control Through 7, the Yanks Just Escape | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/cheney-visiting-kazakhstan-wades-into-energy-battle.html | Cheney, Visiting Kazakhstan, Wades Into Energy Battle | False | By Ilan Greenberg and Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/us/libby-defense-seems-to-meet-a-setback-on-evidence.html | Libby Defense Seems to Meet A Setback On Evidence | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/basketball/hero-is-jones-not-james-as-the-cavaliers-advance.html | Hero Is Jones, Not James, as the Cavaliers Advance | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/cuomos-rivals-seek-easier-path-to-get-on-primary-ballot.html | Cuomo's Rivals Seek Easier Path to Get on Primary Ballot | False | By Jonathan P. Hicks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/pageoneplus/corrections-695823.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/the-best-way-to-reduce-abortions-696277.html | The Best Way to Reduce Abortions? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/the-best-way-to-reduce-abortions-696269.html | The Best Way to Reduce Abortions? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |

| Digital Date | Print Date | URL | Title | Individual Author | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/us/pressure-builds-to-revive-wind-farm-plan-for-nantucket-sound.html | Pressure Builds to Revive Wind Farm Plan for Nantucket Sound | False | By Cornelia Dean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/us/us-government-will-retry-terror-case-in-california.html | U.S. Government Will Retry Terror Case in California | False | By Carolyn Marshall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/largest-faction-of-darfur-rebels-signs-peace-pact.html | LARGEST FACTION OF DARFUR REBELS SIGNS PEACE PACT | False | By Lydia Polgreen and Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/pageoneplus/corrections-695750.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/baseball/mets-are-deflated-depleted-and-yes-elated.html | Mets Are Deflated, Depleted and, Yes, Elated | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/metro-briefing-new-york-albany-more-endorsements-for-republican.html | Metro Briefing | New York: Albany: More Endorsements For Republican | False | By Danny Hakim (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/world/palestinian-asks-israeli-premier-to-begin-talks.html | Palestinian Asks Israeli Premier To Begin Talks | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/world/americas/mexican-mine-disaster-brings-charges-of-collusion.html | Mexican Mine Disaster Brings Charges of Collusion | False | By Ginger Thompson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/business/job-growth-was-weak-in-april-but-hourly-wages-increased.html | Job Growth Was Weak in April, but Hourly Wages Increased | False | By Louis Uchitelle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/after-a-trial-the-tables-are-turned-on-a-defense-lawyer.html | After a Trial, the Tables Are Turned on a Defense Lawyer | False | By Alan Feuer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/pageoneplus/corrections-695815.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/technology/reading-between-the-testimony.html | Reading Between the Testimony | False | By Dan Mitchell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/us-defends-rights-record-before-un-panel-in-geneva.html | U.S. Defends Rights Record Before U.N. Panel in Geneva | False | By Tom Wright | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/us/madeleine-albright-the-cardinal.html | Madeleine Albright, the Cardinal? | False | By Peter Steinfels | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/world/briefing-americas-canada-margaret-trudeau-reveals-struggle-with.html | World Briefing | Americas: Canada: Margaret Trudeau Reveals Struggle With Depression | False | By Chris Mason (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Author | Registration/Publication Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/classified/paid-notice-deaths-lynch-j-brent.html | Paid Notice: Deaths LYNCH, J. BRENT | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/a-walk-between-two-worlds-bridges-east-and-west.html | 'A Walk Between Two Worlds' Bridges East and West | By Jennifer Dunning | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/us/autopsy-ties-boys-death-to-boot-camp.html | Autopsy Ties Boy's Death to Boot Camp | By Christine Jordan Sexton | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/radical-medicare-vision-694975.html | Radical Medicare Vision | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/othersports/sports-image-pains-a-coach-to-his-roots.html | Sport's Image Pains a Coach to His Roots | By George Vecsey | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/a-memorial-amiss.html | A Memorial Amiss | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | By Kathryn Shattuck | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/pageoneplus/corrections-695840.html | Corrections | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/baseball/brotherly-love-for-bonds-yeah-right.html | Brotherly Love for Bonds? Yeah, Right | By Jack Curry | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/metro-briefing-new-york-white-plains-pipeline-sponsors-revise-plan.html | Metro Briefing | New York: White Plains: Pipeline Sponsors Revise Plan | By Lisa W. Foderaro (NYT) | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/city-to-lose-man-who-led-terror-fight.html | City to Lose Man Who Led Terror Fight | By William K. Rashbaum | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/design/park-officials-shut-college-show.html | Park Officials Shut College Show | By Randy Kennedy | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/metro-briefing-new-york-manhattan-horse-slams-into-car.html | Metro Briefing | New York: Manhattan: Horse Slams Into Car | By Anahad O'Connor (NYT) | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/classified/paid-notice-deaths-simkowitz-artie.html | Paid Notice: Deaths SIMKOWITZ, ARTIE | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/othersports/surviving-a-stampede-to-begin-the-run-for-the-roses.html | Surviving a Stampede to Begin the Run for the Roses | By Joe Drape | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/corrections-695785.html | Corrections | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | URL | Title | Media | Author | Registration Date / Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/top-cia-pick-has-credentials-and-skeptics.html | Top C.I.A. Pick Has Credentials and Skeptics | False | By Scott Shane and Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/the-eternal-or-almost-resonance-of-music-696439.html | The Eternal (or Almost) Resonance of Music | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/all-smoke-no-fire-in-bolivia.html | All Smoke, No Fire in Bolivia | False | By William Powers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/business/nowhere-good-to-eat.html | Nowhere Good to Eat | False | By Paul B. Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/basketball/coach-and-star-savor-success-in-collaboration.html | Coach and Star Savor Success in Collaboration | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/music/john-cages-long-music-composition-in-germany-changes-a-note.html | John Cage's Long Music Composition in Germany Changes a Note | False | By Daniel J. Wakin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/classified/paid-notice-deaths-buloff-luba-kadison.html | Paid Notice: Deaths BULOFF, LUBA KADISON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/spitzer-is-cool-to-patakis-plan-for-a-rail-link-to-kennedy.html | Spitzer Is Cool to Pataki's Plan for a Rail Link to Kennedy | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/rells-choice-for-us-judge-is-termed-not-qualified.html | Rell's Choice for U.S. Judge Is Termed 'Not Qualified' | False | By Stacey Stowe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/music/lip-problem-sidelines-wynton-marsalis.html | Lip Problem Sidelines Wynton Marsalis | False | By Robin Pogrebin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/metro-briefing-new-york-manhattan-suspect-tied-to-earlier-assault.html | Metro Briefing | New York: Manhattan: Suspect Tied To Earlier Assault | False | By Al Baker (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/basketball/after-finding-way-in-round-1-krstic-faces-a-true-test.html | After Finding Way in Round 1, Krstic Faces a True Test | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/the-best-way-to-reduce-abortions-696293.html | The Best Way to Reduce Abortions? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/world/europe/a-suicide-bomb-a-dead-daughter-and-a-test-of-faith.html | A Suicide Bomb, a Dead Daughter and a Test of Faith | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/business/a-novice-pilot-soars-and-his-doubts-fall.html | A Novice Pilot Soars, and His Doubts Fall | False | By Harry Hurt Iii | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Brand Date | Registration Number | Secondary Registration Date | Secondary Registration Effect | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/washington/federal-recipe-for-gasoline-helped-drive-up-the-price.html | Federal Recipe for Gasoline Helped Drive Up the Price | False | By Matthew L. Wald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/cheney-and-russia-696188.html | Cheney and Russia | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/pageoneplus/corrections-695769.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/business/doubt-cast-on-early-theory-on-eye-infections.html | Doubt Cast on Early Theory on Eye Infections | False | By Barnaby J. Feder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/trains-and-planes-694924.html | Trains and Planes | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/straight-to-dvd.html | Straight to DVD | False | By Robert W. Cort | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/darfur-gets-a-fighting-chance.html | Darfur Gets a Fighting Chance | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/golf/augusta-chief-to-leave-closing-contentious-era.html | Augusta Chief to Leave, Closing Contentious Era | False | By Damon Hack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/the-best-way-to-reduce-abortions-696285.html | The Best Way to Reduce Abortions? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/business/bush-gives-a-lift-to-retail-sales-data.html | Bush Gives a Lift to Retail Sales Data | False | By Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/pageoneplus/corrections-695807.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/dennys-stock-options-694940.html | Denny's Stock Options | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/movies/patrick-dollards-journey-from-hollywood-to-iraq.html | Patrick Dollard's Journey From Hollywood to Iraq | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/business/producing-more-earning-more-spending-more.html | Producing More. Earning More. Spending More. | False | By Mark A. Stein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/classified/paid-notice-memorials-kallir-frank-lilian.html | Paid Notice: Memorials KALLIR, FRANK, LILIAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/ethical-notes-on-the-reforming-class.html | Ethical Notes on the Reforming Class | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Entity Visual | Author | Registration Number Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/us/day-of-protests-cost-few-immigrant-workers-their-jobs.html | Day of Protests Cost Few Immigrant Workers Their Jobs | False | By Monica Davey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/books/the-doctors-daughter-hilma-wolitzers-novel-after-12year-writers-block.html | 'The Doctor's Daughter': Hilma Wolitzer's Novel After 12-Year Writer's Block | False | By Jane Gross | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/tough-week-for-allergies-as-pollen-count-shoots-up.html | Tough Week for Allergies as Pollen Count Shoots Up | False | By Toni Whitt and Colin Moynihan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/obituaries/edward-r-broida-72-collector-of-art-is-dead.html | Edward R. Broida, 72, Collector of Art, Is Dead | False | By Dennis Hevesi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/corrections-695777.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/classified/paid-notice-deaths-weiss-william-l.html | Paid Notice: Deaths WEISS, WILLIAM L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/music/marsaliss-congo-square-with-the-lincoln-center-orchestra.html | Marsalis's 'Congo Square,' With the Lincoln Center Orchestra | False | By Nate Chinen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/business/bullish-sure-but-there-was-more-to-say.html | Bullish, Sure, but There Was More to Say | False | By Joe Nocera | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/bushs-approach-to-the-law-694991.html | Bush's Approach To the Law | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/a-taste-of-his-own-medicine.html | A Taste of His Own Medicine | False | By John Tierney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/classified/paid-notice-deaths-puner-janice-nath.html | Paid Notice: Deaths PUNER, JANICE (NATH) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/design/artists-display-confessions-of-passersby-on-a-44th-street.html | Artists Display Confessions of Passers-by on a 44th Street Storefront | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/dance/new-york-city-ballet-presents-il-vento-by-mauro-bigonzetti.html | New York City Ballet Presents 'Il Vento' by Mauro Bigonzetti | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/nyregion/pageoneplus/corrections-695831.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | In Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/classified/paid-notice-deaths-koller-joseph-anton.html | Paid Notice: Deaths KOLLER, JOSEPH ANTON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/us/mandate-for-id-meets-resistance-from-states.html | Mandate for ID Meets Resistance From States | False | By Pam Belluck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/the-best-way-to-reduce-abortions-696307.html | The Best Way to Reduce Abortions? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/us/national-briefing-west-california-government-will-retry-terror-case.html | National Briefing | West: California: Government Will Retry Terror Case | False | By Carolyn Marshall (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/dance/dances-patrelles-pop-traces-new-years-eve-over-3-decades.html | Dances Patrelle's 'Pop' Traces New Year's Eve Over 3 Decades | False | By Roslyn Sulcas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/world/world-briefing-americas-canada-harper-gives-quebec-a-role-in-unesco.html | World Briefing | Americas: Canada: Harper Gives Quebec A Role In Unesco | False | By Chris Mason (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/opinion/the-eternal-or-almost-resonance-of-music-696447.html | The Eternal (or Almost) Resonance of Music | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/business/worldbusiness/as-profits-surge-oil-giants-find-hurdles-abroad.html | As Profits Surge, Oil Giants Find Hurdles Abroad | False | By Jad Mouawad | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/arts/arts-briefly-the-baroness-and-the-trees.html | Arts, Briefly; The Baroness and the Trees | False | By Dale Fuchs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-06 | 2006-05-06 | https://www.nytimes.com/2006/05/06/classified/paid-notice-deaths-blinder-abe-l.html | Paid Notice: Deaths BLINDER, ABE L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/movies/07zacht1.html | Summer DVD's Include a Sicilian Cad, a Young Duke and Hamlet | False | By Charles Taylor and Stephanie Zacharek | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/nyregion/07lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/movies/07augu.html | August | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/business/yourmoney/07SUITS.html | Bucking a Trend on C.E.O. Pay | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/sports/basketball/07thomas.html | Thomas Gets His Night in the Sun | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/fashion/weddings/07SEAL.html | Katherine Seal and William Stempel | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/travel/07prac.html | The Sick Seatmate: What's Your Risk? | False | By CHRISTOPHER ELLIOTT | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/fashion/weddings/07cumm.html | Cynthia Cummis and Gary Bacher | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Attribution | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/movies/07may.html | Mutants and Devils (And a Hero or Two) | False By Dave Kehr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/arts/music/07oest.html | Stormy Nocturnes and a Love Note to Cortãˆsãˆs | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/othersports/07racing.html | 2 Streaks, 2 Directions, Too Bad | False By Bill Mooney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/realestate/07coach.html | Top Brokers Hire Coaches to Climb Higher | False By Nadine Brozan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/weekinreview/07laugh.html | Jay Leno and David Letterman | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/travel/07qna.html | Car Rentals and Rail Passes in France | False By Roger Collis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/opinion/nyregionopinions/l07cellphone.html | A Call for Cellphones in Public Schools (2 Letters) | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/realestate/07canada.html | A Community Comes to a University | False By Linda Baker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/othersports/07farrier.html | If the Shoe Fits | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/sports/baseball/07chass.html | Why Not Them? Reds and Tigers Start Fast | False By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/fashion/07AGE.html | The B-List Blues | False By Bob Morris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/othersports/07prado.html | Seventh Try Is Charm for Winner on Barbaro | False By Bill Mooney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/opinion/l07infamy.html | One Type of Courage (1 Letter) | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/travel/07cx.html | Corrections | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/opinion/l07devils.html | Downtown Newark and the Devils (4 Letters) | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/opinion/l07galbraith.html | Galbraith's Light Touch (1 Letter) | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/washington/07cia.html | A Long Legacy of Frustration at C.I.A. Helm | False By Tim Weiner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/opinion/nyregionopinions/l07west.html | Socioeconomics and School Thieves (2 Letters) | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/movies/07july.html | July | False By Dave Kehr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/nyregion/07killings.html | Two Die in Separate Shootings in Brooklyn | False By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/washington/07iran.html | C.I.A. Chief Will Face Critical Gaps in Iran Data | False By Scott Shane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/movies/07darb1.html | Breakthrough Performances: Five to Look Out For | False By Karen Durbin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/realestate/mortgages/07home.html | How to Improve Your Credit Score | False By Jay Romano | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Author | Author | Registration Date/Publication Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/movies/07june.html | June | False | By Dave Kehr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/sports/othersports/07delahoya.html | Assets Handler Is in De La Hoya's Corner | False | By Geoffrey Gray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/fashion/weddings/07pung.html | Rinaa Punglia and Devesh Gandhi | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/fashion/weddings/07CANN.html | Leah Cannan and Brendan Fogarty | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/realestate/07njzo.html | Desperately Seeking Artists | False | By Antoinette Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/sports/othersports/07bike.html | For Basso, Path to Paris Is Less Cluttered | False | By Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/weekinreview07corx.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/opinion/l07brooks.html | Is It Paranoia if It's the Truth? (5 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/sports/baseball/07nl.html | Bonds Only Singles, and the Giants Lose | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/opinion/l07island.html | Pro-Immigrant, Anti-Lawbreaker (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/realestate/07genx.html | Younger Buyers Want Better, Not Bigger | False | By Grace Lichtenstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/pageoneplus/corrections.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/travel/07myanmar.html | Treading Lightly on the Road to Mandalay | False | By Joshua Kurlantzick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/sports/othersports/07prix.html | Schumacher's Successes Evoke Memories of Senna | False | By Brad Spurgeon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/opinion/l07ethanol.html | Seeking Energy in All the Odd Places (6 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 0001-01-01 | https://www.nytimes.com/2006/05/07/fashion/weddings/07AGNA.html | Anne-Marie Anagnostopoulos and Shaw Natan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/a-call-for-cellphones-in-public-schools-696579.html | A Call for Cellphones In Public Schools | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-get-card-carrying-645249.html | THE GET; Card Carrying | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/us/conservative-white-voters-hold-sway-in-new-orleans.html | Conservative White Voters Hold Sway in New Orleans | False | By Adam Nossiter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/out-of-favor-and-into-power-patakis-vetoes-bring-choices.html | Out of Favor and Into Power: Pataki's Vetoes Bring Choices | False | By Michael Cooper | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Druit Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/worldbusiness/07iht-ad08.1688404.html | On Advertising: For TV, the biggest Cup - Business - International Herald Tribune | False | Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/middleeast/clashes-roil-basra-after-deadly-british-copter-crash.html | Clashes Roil Basra After Deadly British Copter Crash | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/for-a-victorianstyle-clock-a-hardknock-life.html | For a Victorian-Style Clock, a Hard-Knock Life | False | By John Freeman Gill | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/shedding-the-fleece-joining-the-flock.html | Shedding the Fleece, Joining the Flock | False | By Andrew Chang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/table-tots.html | Table Tots | False | By Alexandra Jacobs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-get-hot-potatoes.html | THE GET; Hot Potatoes | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/step-one-healthier-drinks.html | Step One: Healthier Drinks | False | By Fran Silverman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/the-big-chill.html | The Big Chill | False | By Pilar Viladas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07iht-edsafire.html | Language: Tautophrases: They are what they are | False | William Safire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/love-and-rockets.html | Love and Rockets | False | By Christopher Dickey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/arts/up-front.html | Up Front | False | By The Editors | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/how-to-improve-your-credit-score.html | How to Improve Your Credit Score | False | By Jay Romano | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/quinnipiac-plans-more-dorms-to-hamdens-relief.html | Quinnipiac Plans More Dorms, to Hamden's Relief | False | By C. J. Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/maastricht.html | Maastricht | False | By Ann M. Morrison | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/health/07iht-health.html | Detection of gene may aid prostate cancer test | False | By Nicholas Wade | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/contracontraception.html | Contra-Contraception | False | By Russell Shorto | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/breakthrough-performances-five-to-look-out-for-shareeka-epps.html | Breakthrough Performances: Five to Look Out For; Shareeka Epps | False | By Karen Durbin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/07iht-merkel.html | Bush again glimpses a leader's 'soul' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/jazz-is-king-at-william-paterson.html | Jazz Is King at William Paterson | False | By Steve Strunsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/breakthrough-performances-five-to-look-out-for-zoe-weizenbaum.html | Breakthrough Performances: Five to Look Out For; Zoä¨sÄ´ Weizenbaum | False | By K. D. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/mystic-thinks-outside-the-tank.html | Mystic Thinks Outside the Tank | False | By Joe Wojtas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/07iht-web.0507spain.html | Zidane bids Bernabeu farewell as Cadiz relegated | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/automobiles/2007-toyota-camry-looking-out-for-numero-uno.html | 2007 Toyota Camry: Looking Out for Numero Uno | False | By Peter Passell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/a-call-for-cellphones-in-public-schools-696587.html | A Call for Cellphones In Public Schools | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/cabinet-moves-fail-to-satisfy-the-dissidents-in-blairs-party.html | Cabinet Moves Fail to Satisfy the Dissidents in Blair's Party | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/07iht-prix.html | Schumacher wins his 2nd in a row | False | By Brad Spurgeon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/07iht-left.html | Italy's heirs of Marxism play role in Prodi's fate | False | By Elisabetta Povoledo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-memorials-memorials-scheuer-rick.html | Paid Notice: Memorials SCHEUER, RICK | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball/to-predict-future-study-past-performance.html | To Predict Future, Study Past Performance | False | By Jonah Keri | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/othersports/twentyhorse-field-but-a-onehorse-race.html | Twenty-Horse Field, but a One-Horse Race | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/red-scare.html | Red Scare | False | By Louise W. Knight | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/us/election-of-episcopal-bishop-avoids-inflaming-a-crisis.html | Election of Episcopal Bishop Avoids Inflaming a Crisis | False | By Neela Banerjee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/who-pays-lawyer-when-a-deal-fails.html | Who Pays Lawyer When a Deal Fails? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/americas/07iht-web.0507cia.html | Exit of CIA chief viewed as move to recast agency | False | By Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Has Image | Author Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregionopinions/getting-governors-island-right.html | Getting Governors Island Right | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball/braves-star-is-optimistic-about-the-mets.html | Braves' Star Is Optimistic (About the Mets) | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/07iht-cup.html | Arsenal wins big and says goodbye | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/melissa-gerling-and-robert-burch.html | Melissa Gerling and Robert Burch | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/golf/did-johnson-pass-the-bayonet-to-payne.html | Did Johnson Pass the Bayonet to Payne? | False | By Selena Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/breakthrough-performances-five-to-look-out-for-melvil-poupaud.html | Breakthrough Performances: Five to Look Out For; Melvil Poupaud | False | By K. D. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/africa/07iht-iraq.html | Iraqi turmoil leaves at least 42 dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/picking-apart-pieces-of-a-budget.html | Picking Apart Pieces of a Budget | False | By Laura Mansnerus | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-shapiro-saul-a.html | Paid Notice: Deaths SHAPIRO, SAUL A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/quinn-alters-council-rules-on-financing-pet-projects.html | Quinn Alters Council Rules on Financing Pet Projects | False | By Winnie Hu | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/war-correspondence.html | War Correspondence | False | By Megan Marshall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-metzger-morton.html | Paid Notice: Deaths METZGER, MORTON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/worldbusiness/07iht-web.0507boeing.html | Boeing bets the house on its 787 dreamliner | False | By Leslie Wayne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/worldbusiness/07iht-tkts.1688577.html | Online World Cup scalpers meet high-tech resistance - Business - International Herald Tribune | False | By Doreen Carvajal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/laugh-lines.html | Laugh Lines | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/dominique-martinet-and-andre-simonpietri-jr.html | Dominique Martinet and André sA© Simonpietri Jr. | By Jane Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-hening-hope.html | Paid Notice: Deaths HENING, HOPE | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/four-minutes-of-rb-angst-two-lifetimes-of-originality.html | Four Minutes of R&B Angst; Two Lifetimes of Originality | By Ben Ratliff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/notsostill-life-with-stairwell.html | Not-So-Still Life With Stairwell | By Lily Koppel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/smoke-and-mirrors.html | Smoke and Mirrors | By Matt Lee and Ted Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/africa/07iht-iran.html | Iran vows to ignore UN resolution | By Christine Hauser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/technology/07iht-swap.html | Music swapping the old-fashioned way | By Hiawatha Bray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-brief-surcharge-included-in-price-of-ferry-ticket.html | IN BRIEF; Surcharge Included In Price of Ferry Ticket | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/magazine/a-swelling-problem-677833.html | A Swelling Problem | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/is-it-paranoia-if-its-the-truth-699160.html | Is It Paranoia If It's the Truth? | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/shelf-improvement.html | Shelf Improvement | By Rob Walker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/gypsies-gain-a-legal-tool-in-rights-fight.html | Gypsies Gain a Legal Tool in Rights Fight | By Otto Pohl | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/raw-food.html | Raw Food | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/for-bush-the-economy-is-a-glass-half-empty.html | For Bush, the Economy Is a Glass Half Empty | By David Leonhardt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/in-a-529-savings-plan-the-number-to-watch-may-be-2010.html | In a 529 Savings Plan, the Number to Watch May Be 2010 | By Anna Bernasek | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-cenkl-bohumil-o-waban.html | Paid Notice: Deaths CENKL, BOHUMIL, O WABAN | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/for-a-few-weeks-north-korea-joins-axis-of-tourism.html | For a Few Weeks, North Korea Joins Axis of Tourism | By Michelle Higgins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date / Issue Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/weddingscelebrations-leah-cannan-brendan-fogarty.html | WEDDINGS/CELEBRATIONS; Leah Cannan, Brendan Fogarty | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/calendar-687936.html | CALENDAR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/on-the-menu-rumors-greatly-exaggerated.html | On the Menu; Rumors Greatly Exaggerated | False | By Kayleen Schaefer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/americas/07iht-immig.html | Mexico border arrests rise as U.S. debates | False | By Randal C. Archibold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/seeking-energy-in-all-the-odd-places-699225.html | Seeking Energy in All the Odd Places | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/asia/07iht-bishop.html | Another Chinese bishop, but one with papal consent | False | By Jim Yardley and Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/dining/hudson-square-you-can-call-it-tasty.html | Hudson Square: You Can Call It Tasty | False | Compiled by Kris Ensminger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/export-this-677760.html | Export This? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/07iht-france.html | Chirac turns to Sarkozy, newspaper reports | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/the-week-ahead-may-7-may-13-dance.html | THE WEEK AHEAD: May 7 - May 13; DANCE | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/a-cartoonist-fixates-on-his-inner-napoleon.html | A Cartoonist Fixates on His Inner Napoleon | False | By David Colman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/new-york-films-trademark-that-view-684082.html | NEW YORK FILMS; Trademark That View | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/art-school-critiques-teacher-hear-thyself-684074.html | ART SCHOOL CRITIQUES; Teacher, Hear Thyself | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-memorials-kallir-frank-lilian.html | Paid Notice: Memorials KALLIR, FRANK, LILIAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/theater/hurrah-not-all-british-theater-plays-broadway.html | Hurrah, Not All British Theater Plays Broadway | False | By Charles Isherwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/dancing-with-the-enemy.html | Dancing With the Enemy | False | By Jane Borden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/arts/best-sellers-may-7-2006.html | BEST SELLERS: May 7, 2006 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/openers-suits-new-in-the-neighborhood.html | OPENERS; SUITS; NEW IN THE NEIGHBORHOOD | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/limitations.html | Limitations | False | By Scott Turow | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/man-strikes-car-and-dies.html | Man Strikes Car and Dies | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/pulse-wear-them-by-the-armful.html | PULSE; Wear Them By the Armful | False | By Ellen Tien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/in-a-dentist-shortage-british-ouch-do-it-themselves.html | In a Dentist Shortage, British (Ouch) Do It Themselves | False | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/us/a-long-legacy-of-frustration-at-cia-helm.html | A Long Legacy Of Frustration At C.I.A. Helm | False | By Tim Weiner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/rubbing-shoulders-with-trouble-and-presidents.html | Rubbing Shoulders With Trouble, and Presidents | False | By Mike McIntire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/between-addiction-and-abstinence.html | Between Addiction and Abstinence | False | By Benedict Carey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/arts/joseph-volpe-a-style-that-fortified-the-met-684066.html | JOSEPH VOLPE; A Style That Fortified the Met | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/obituaries/burt-todd-81-entrepreneur-who-dreamed-big-is-dead.html | Burt Todd, 81, Entrepreneur Who Dreamed Big, Is Dead | False | By Margalit Fox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/in-rome-an-enviable-bounty-travel-dining-international-herald-tribune.html | In Rome, an enviable bounty - Travel & Dining - International Herald Tribune | False | By Mimi Sheraton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/07iht-travel8.html | Hoping for a rebound in Himalayan tourism | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/the-intelligence-business.html | The Intelligence Business | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/pageoneplus/corrections-699292.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/its-spring-let-the-rental-season-begin.html | It's Spring. Let the Rental Season Begin. | False | By Joyce Cohen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/more-scandals-please-were-british.html | More Scandals, Please, We're British | False | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/worldbusiness/07iht-we.0507gretchen.html | Can a for-Profit college learn a lesson? | False | Gretchen Morgentson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/the-funny-pages-677779.html | The Funny Pages | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/the-mystery-of-the-stock-price-and-the-strike-price.html | The Mystery of the Stock Price and the Strike Price | False | By Mark Hulbert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/magazine/chop-talk.html | Chop Talk | False | By Christine Muhlke | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/weddingscelebrations-rinaa-punglia-devesh-gandhi.html | WEDDINGS/CELEBRATIONS; Rinaa Punglia, Devesh Gandhi | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball/its-boos-aches-and-bad-karma-as-bonds-limps-toward-ruth.html | It's Boos, Aches and Bad Karma as Bonds Limps Toward Ruth | False | By George Vecsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/forro-in-brazil-under-a-full-moon-dancing-to-the-beat-of-the-zabumba.html | Forrã´sã‰ in Brazil: Under a Full Moon, Dancing to the Beat of the Zabumba | False | By Seth Kugel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/attracting-bodies-to-rooms-geared-to-the-soul.html | Attracting Bodies to Rooms Geared to the Soul | False | By Susan Stellin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/if-connecticut-heads-rest-easier-heres-why.html | If Connecticut Heads Rest Easier, Here's Why | False | By Jack Kadden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/sports/why-highlight-height-699861.html | Why Highlight Height? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/horse-racing-seventh-try-is-a-charm-for-prado-in-the-derby.html | HORSE RACING; Seventh Try Is a Charm For Prado In the Derby | False | By Bill Mooney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/dance/young-men-death-and-the-fantasy-of-home.html | Young Men, Death and the Fantasy of Home | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/footlights-686980.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/style-the-house-of-domani.html | Style; the house of domani | False | By Pilar Viladas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/cruel-and-usual-punishment.html | Cruel and Usual Punishment | False | By Mary Beth Pfeiffer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-schotland-dr-richard-m.html | Paid Notice: Deaths SCHOTLAND, DR. RICHARD M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date/Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/losing-my-way-has-been-a-way-of-life-for-me.html | Losing My Way Has Been a Way of Life for Me | False | By Michele Herman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/correction-694703.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/crash-in-brooklyn-kills-an-offduty-officer.html | Crash in Brooklyn Kills an Off-Duty Officer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregionopinions/legalize-or-bust.html | Legalize or Bust | False | By David M. Sperling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/calendar.html | CALENDAR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/a-message-aimed-at-big-oil-or-pain-for-the-little-guy.html | A Message Aimed at Big Oil, or Pain for the Little Guy? | False | By David Staba | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/gunman-in-passing-car-kills-livery-cab-passenger-in-east-harlem.html | Gunman in Passing Car Kills Livery Cab Passenger in East Harlem | False | By Kareem Fahim and Matthew Sweeney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/that-new-old-familiar-place-on-main-street.html | That (New) Old Familiar Place on Main Street | False | By Patricia Brooks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/americas/07iht-obit.html | Lillian Asplund, Titanic survivor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-zablow-rhoda.html | Paid Notice: Deaths ZABLOW, RHODA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/art-review-unsung-a-91yearold-artist-comes-back-home.html | ART REVIEW; Unsung, a 91-Year-Old Artist Comes Back Home | False | By Benjamin Genocchio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/why-prices-at-the-pump-may-have-little-bite.html | Why Prices at the Pump May Have Little Bite | False | By Daniel Gross | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/us/4-proposals-on-samesex-unions-compete-for-favor-of-coloradans.html | 4 Proposals on Same-Sex Unions Compete for Favor of Coloradans | False | By Kirk Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/summer-dvds-other-releases.html | SUMMER DVD'S; Other Releases | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/music/paul-simons-electric-sonic-texture-test.html | Paul Simon's Electric Sonic Texture Test | False | By Alan Light | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregionopinions/dont-trash-the-bottle-bill.html | Don't Trash the Bottle Bill | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Audit | Author | Registration Issue Date | Registration Number | Secondary Registration Issue Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/pulse-the-jolliest-roger-in-family-sizes.html | PULSE; The Jolliest Roger, In Family Sizes | False | By Ellen Tien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-herrman-jefferson-davis-ii.html | Paid Notice: Deaths HERRMAN, JEFFERSON DAVIS, II | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/a-good-summer-expected-in-the-rv-rental-business.html | A Good Summer Expected In the R.V. Rental Business | False | By Michelle Higgins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/the-pin-factory-mystery.html | The Pin Factory Mystery | False | By Paul Krugman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-andrich-marlene.html | Paid Notice: Deaths ANDRICH, MARLENE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/school-budgets-under-attack-699667.html | School Budgets Under Attack | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/bento-boxes.html | Bento Boxes | False | By Naomi Pollock | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-brooklyn-art-students-rally-against-show-closing.html | In Brooklyn, Art Students Rally Against Show Closing | False | By Nicholas Confessore | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/pulse-what-im-wearing-now-the-actress.html | PULSE: WHAT I'M WEARING NOW; The Actress | False | By Jennifer Tung | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/the-joy-of-delusion.html | The Joy of Delusion | False | By Scott Stossel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/summer-dvds-stagecoach-1939.html | SUMMER DVD'S; Stagecoach (1939) | False | By Stephanie Zacharek | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/abroad-at-the-pump-circumspection-by-the-barrel.html | Abroad at the Pump, Circumspection by the Barrel | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/music-once-more-to-the-abyss-for-the-wrens.html | MUSIC; Once More to the Abyss For the Wrens | False | By Tammy La Gorce | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/death-on-deadline.html | Death on Deadline | False | By Charles Taylor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/keeping-the-faith-at-arms-length.h.html | Keeping the Faith at Arm's Length | False | By Alan Wolfe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/playing-tough-with-the-taxexempt.html | Playing Tough With the Tax-Exempt | False | By Jane Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-get-card-carrying.html | THE GET; Card Carrying | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Entity Pub? | Byline | Registration Date/... | Registration Number | Secondary Registration Date | Secondary Title of Reg... | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/as-suozzi-shouts-and-bares-his-knuckles-spitzer-merely-shrugs.html | As Suozzi Shouts and Bares His Knuckles, Spitzer Merely Shrugs | False | By Jennifer Medina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-driesen-evelyn-r.html | Paid Notice: Deaths DRIESEN, EVELYN R. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/michelle-boisvert-and-spencer-cutter.html | Michelle Boisvert and Spencer Cutter | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/night-day-san-francisco-by-julianne-balmain-with-kate-chynoweth.html | 'Night + Day: San Francisco' by Julianne Balmain With Kate Chynoweth | False | By Richard B. Woodward | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/preachers-pet.html | Preacher's Pet | False | By David Gessner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/us/plan-to-reshape-mileage-standards-could-buoy-detroit.html | Plan to Reshape Mileage Standards Could Buoy Detroit | False | By Matthew L. Wald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/seeking-energy-in-all-the-odd-places-699209.html | Seeking Energy in All the Odd Places | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/residential-sales-from-around-the-region.html | Residential Sales From Around the Region | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/magazine/and-you-thought-abercrombie-fitch-was-pushing-it-677809.html | And You Thought Abercrombie & Fitch Was Pushing It? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/ivans-war-662550.html | 'Ivan's War' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/the-new-puritans.html | The New Puritans | False | By Holly Brubach | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/nia-cross-and-john-castelly.html | Nia Cross and John Castelly | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball/mets-victory-tempered-by-zambranos-sudden-exit.html | Mets' Victory Tempered by Zambrano's Sudden Exit | False | By David Picker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/the-tappan-zee-divide.html | The Tappan Zee Divide | False | By David Scharfenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/more-questions-surface-in-the-wake-of-a-congressmans-bribery.html | More Questions Surface in the Wake of a Congressman's Bribery Case | False | By Paul von Zielbauer and David Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/a-star-is-made.html | A Star Is Made | False | By Stephen J. Dubner and Steven D. Levitt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguity Bit | Author Credit | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/amid-development-a-tiny-piece-of-the-past.html | Amid Development, A Tiny Piece of the Past | False | By Rosamaria Mancini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/calendar-698903.html | CALENDAR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/walking-the-line.html | Walking the Line | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/sports-briefing-golf-valentine-wins-at-seawane.html | SPORTS BRIEFING: GOLF; VALENTINE WINS AT SEAWANE | False | By Bernie Beglane (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/jobs/sometimes-the-right-approach-is-putting-the-best-face-forward.html | Sometimes the Right Approach Is Putting the Best Face Forward | False | By Tanya Mohn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-bamberger-marjorie-grace-rothenberg-nee.html | Paid Notice: Deaths BAMBERGER, MARJORIE GRACE ROTHENBERG (NEE ZUNSER) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/golf/the-feel-of-a-major-and-leaders-to-match.html | The Feel of a Major, and Leaders to Match | False | By Damon Hack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/seeking-energy-in-all-the-odd-places-699233.html | Seeking Energy in All the Odd Places | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/pageonepl us/corrections-699390.html | CORRECTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-bloom-ruth.html | Paid Notice: Deaths BLOOM, RUTH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-get-cheese-whiz.html | THE GET; Cheese Whiz | False | By Sandra Ballentine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregionopinions/preventing-eminent-disasters.html | Preventing Eminent Disasters | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/health/labor-new-reinforcements-for-the-nursing-ranks.html | LABOR; New Reinforcements For the Nursing Ranks | False | By Jeff Grossman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/sports/no-interest-in-inside-stuff-699829.html | No Interest in Inside Stuff | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/openers-suits-making-do.html | OPENERS; SUITS; MAKING DO | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregion/pesticide-poisoning-and-lobster-deaths-699659.html | Pesticide Poisoning And Lobster Deaths | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Article Title | | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-business-mystic-thinks-outside-the-tank.html | IN BUSINESS; Mystic Thinks Outside the Tank | False | By Joe Wojtas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionspecial2/superwomen-on-how-to-live-the-power-life.html | Superwomen on How to Live the Power Life | False | By Kate Stone Lombardi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/education/in-brief-yale-school-of-music-welcomes-back-a-dean.html | IN BRIEF; Yale School of Music Welcomes Back a Dean | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/uniting-a-house-and-studio-organically.html | Uniting a House and Studio, Organically | False | By Tracie Rozhon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/americas/07iht-bolivia.html | Bitter past at the root of Bolivia's gas gamble | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/one-type-of-courage-696250.html | One Type of Courage | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-get-alla-romana-food-map-rome.html | The Get: Alla Romana; Food Map | Rome | False | By Maureen B. Fant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/do-drop-in-and-see-sonia.html | Do Drop In and See Sonia | False | By Melena Ryzik | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-lynch-j-brent.html | Paid Notice: Deaths LYNCH, J. BRENT | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/colonial-drift.html | Colonial Drift | False | By Jonathan D. Tepperman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/worldbusiness/07iht-GOLD.html | Gold speculators relishing another great ride | False | By Landon Thomas Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/lust-and-death.html | Lust and Death | False | By Nadine Gordimer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/selling-nonviolence-on-the-street.html | Selling Nonviolence on the Street | False | By John Koblin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/pageonepl us/corrections-699381.html | CORRECTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/why-we-travel-israel.html | WHY WE TRAVEL: ISRAEL | False | As told to Seth Kugel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/magazine/a-swelling-problem-677825.html | A Swelling Problem | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/technology/07iht-mobilead08.html | Where to draw line when street ads give you a ring | False | By Thomas Crampton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Print Article | Author | Registration Broadcast Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/summer-theyre-ready-for-it.html | Summer? They're Ready for It | False | By Joanne Starkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/the-nitpicking-nation.html | The Nitpicking Nation | False | By Stephanie Rosenbloom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/seeking-energy-in-all-the-odd-places-699241.html | Seeking Energy in All the Odd Places | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/the-week-ahead-may-7-may-13-artarchitecture.html | THE WEEK AHEAD: May 7 - May 13; ART/ARCHITECTURE | False | By Randy Kennedy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/07iht-trbrat.1688583.html | A new vibrancy in the Old World - Travel & Dining - International Herald Tribune | False | By Andrew Ferren | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/africa/07iht-egypt.html | Rage turns to terrorism | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/basketball/cavaliers-oneman-gang-facing-timetested-team.html | Cavaliers' One-Man Gang Facing Time-Tested Team | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/a-northerly-location-with-eastern-taste.html | A Northerly Location With Eastern Taste | False | By M. H. Reed | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-fishbein-harry.html | Paid Notice: Deaths FISHBEIN, HARRY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/how-to-sell-books-by-really-trying.html | How to Sell Books by Really Trying | False | By Henry Alford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/stacey-tishler-and-jeffrey-goldfarb.html | Stacey Tishler and Jeffrey Goldfarb | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/about-the-television-section.html | About the Television Section | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/the-week-ahead-may-7-may-13-popjazz.html | THE WEEK AHEAD: May 7 - May 13; POP/JAZZ | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/automobiles/still-bullish-on-the-old-taurus.html | Still Bullish on the Old Taurus | False | By Jerry Garrett | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/the-inside-man.html | The Inside Man | False | By William H. Gass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-brief-audubon-society-warns-about-bird-population.html | IN BRIEF; Audubon Society Warns About Bird Population | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/design/the-entire-universe-on-a-dimmer-switch.html | The Entire Universe on a Dimmer Switch | False | By Dorothy Spears | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/on-the-web.html | ON THE WEB | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-get-lucy-im-home.html | The Get; 'Lucy, I'm Home' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/pageoneplus/corrections-681180.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/region/worth-noting-anchors-aweigh-and-cut-the-ballast.html | WORTH NOTING; Anchors Aweigh And Cut the Ballast | False | By Robert Strauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/region/comics-squareville-smallville-by-way-of-raritan.html | COMICS; Squareville: Smallville by Way of Raritan | False | By Kate Rockland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/rip-torn-wont-go-gentle-into-that-good-night.html | Rip Torn Won't Go Gentle Into That Good Night | False | By Susan Dominus | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/export-this-677752.html | Export This? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/us/cia-leader-will-face-crucial-gaps-in-iran-data.html | C.I.A. Leader Will Face Crucial Gaps In Iran Data | False | By Scott Shane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/think-link.html | Think Link | False | By Paula Disbrowe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/breakthrough-performances-five-to-look-out-for-alice-braga.html | Breakthrough Performances: Five to Look Out For; Alice Braga | False | By K. D. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/the-basics-when-gas-spikes-presidents-speak.html | The Basics; When Gas Spikes, Presidents Speak | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/even-the-bean-runs-hot-and-cold.html | Even the Bean Runs Hot and Cold | False | By Caroline H. Dworin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/li-work-new-hotels-raise-a-question-how-much-hospitality-is-too.html | L.I. @ WORK; New Hotels Raise a Question: How Much Hospitality Is Too Much? | False | By Stewart Ain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/vinyl-underground.html | Vinyl Underground | False | By Nathaniel Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/americans-head-out-beyond-the-exurbs.html | Americans Head Out Beyond the Exurbs | False | By Ford Fessenden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/crosswords/chess/for-most-players-speed-chess-is-like-a-keystone-kops-melee.html | For Most Players, Speed Chess Is Like a Keystone Kops Melee | False | By Robert Byrne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Date/Date 2 | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07iht-edgoss.html | Porter Goss departs | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-bowden-mary-virginia.html | Paid Notice: Deaths BOWDEN, MARY VIRGINIA | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/between-the-lines-in-chapter-11.html | Between the Lines in Chapter 11 | By William J. Holstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/marshmallows-and-public-policy.html | Marshmallows and Public Policy | By David Brooks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/music/pollini-speaks-in-his-fashion.html | Pollini Speaks! (in His Fashion) | By Daniel J. Wakin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/a-swelling-problem-677850.html | A Swelling Problem | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/magic-man.html | Magic Man | By Ted Widmer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/socioeconomics-and-school-thieves-699357.html | Socioeconomics And School Thieves | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/calendar-687022.html | CALENDAR | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/googles-china-problem-and-chinas-google-problem-677736.html | Google's China Problem (And China's Google Problem) | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/big-and-little-edie-lived-here.html | Big and Little Edie Lived Here | By Julia C. Mead | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/mad-about-the-perfect-hat-for-summer.html | Mad About the Perfect Hat for Summer | By Tracie Rozhon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/a-swelling-problem-677841.html | A Swelling Problem | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/asia/07iht-web.0507bishop.html | China names new bishop, reportedly with papal approval | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregion/proimmigrant-antilawbreaker-699640.html | Pro-Immigrant, Anti-Lawbreaker | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/land-of-the-free.html | Land of the Free | By Aaron Gell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/look-on-the-world-not-on-yourself-so-much.html | 'Look on the World, Not on Yourself 'So Much' | By Adam Cohen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Author | Author | Registration Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/too-soon-its-too-late-for-united-93.html | Too Soon? It's Too Late for 'United 93' | | By Frank Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/benefits.html | BENEFITS | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/heroes-of-darfur.html | Heroes of Darfur | | By Nicholas D. Kristof | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/07iht-teeth.html | Mind the gap: Britons ache for dental service | | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/elizabeth-edsall-and-jonathan-kromm.html | Elizabeth Edsall and Jonathan Kromm | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/is-it-paranoia-if-its-the-truth-699152.html | Is It Paranoia If It's the Truth? | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/pageonplus/corrections-681172.html | Corrections | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/east-end-surprises.html | East End Surprises | | By Howard G. Goldberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/by-the-way-waylon-willie-and-bon-jovi.html | BY THE WAY; Waylon, Willie and Bon Jovi | | By Tammy La Gorce | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/middleeast/kidnapped-in-iraq-victims-tale-of-clockwork-death-and.html | Kidnapped in Iraq: Victim's Tale of Clockwork Death and Ransom | | By Kirk Semple | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/africa/07iht-kidnap.html | Among Iraq's many travails, kidnapping business flourishes | | By Kirk Semple | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/on-baseball-why-not-them-reds-and-tigers-start-fast.html | On Baseball; Why Not Them? Reds and Tigers Start Fast | | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/is-it-paranoia-if-its-the-truth-699195.html | Is It Paranoia If It's the Truth? | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/on-the-market.html | ON THE MARKET | | By Stephanie Rosenbloom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/marketing-and-matchmaking.html | Marketing and Matchmaking | | By Jim Safka | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/one-family-two-jobs-and-homes-in-separate-cities.html | One Family, Two Jobs and Homes in Separate Cities | | By William Neuman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/foreign-exchange.html | Foreign Exchange | | By Thomas Beller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/magic-mushrooms.html | Magic Mushrooms | | By Gary Wolf | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Publication Date | Author | Registration Date/Dates | Registration Number | Secondary Registration Date | Secondary Registration Number | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/sedition-it-still-rolls-off-the-tongue.html | Sedition: It Still Rolls Off the Tongue | False | By Adam Liptak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/alice-ting-and-david-golub.html | Alice Ting and David Golub | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball.html | BASEBALL | False | Compiled by The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/making-a-store-new-while-keeping-it-old.html | Making a Store New While Keeping It Old | False | By Nancy Haggerty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-way-we-eat-super-cuts.html | The Way We Eat; Super Cuts | False | By Daniel Patterson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/summer-dvds-six-moral-tales-196372.html | SUMMER DVD'S; Six Moral Tales (1963-72) | False | By Charles Taylor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/07jbt-soccer.html | Rancor for the season's end | False | Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/pageoneplus/corrections-684104.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/water-water-for-a-week-nor-anything-to-eat.html | Water, Water for a Week, Nor Anything to Eat | False | By Edward Wyatt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/theater/theater-review-when-the-whip-cracks.html | THEATER REVIEW; When the Whip Cracks | False | By Naomi Siegel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/christina-joseph-and-william-robinson-iii.html | Christina Joseph and William Robinson III | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/almost-home.html | Almost Home | False | By Heather O'Neill | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/de-la-hoya-stops-mayorga-in-6th-round.html | De La Hoya Stops Mayorga in 6th Round | False | By Clifton Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/73.html | 73* | False | By Michael Sokolove | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-shell-shacks.html | The Remix; Shell Shacks | False | By Tony Rosenfeld | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/contributors.html | Contributors | False | By Madhu Puri | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/delta-deluxe.html | Delta Deluxe | False | By David Corcoran | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-joyce-richard.html | Paid Notice: Deaths JOYCE, RICHARD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/soda-jerks.html | Soda Jerks | False | By Toby Cecchini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |

| Digital Date | Print Date | URL | Title | Individual? | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/the-blist-blues.html | The B-List Blues | False | By Bob Morris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-breakfast-and-bed.html | The Remix; Breakfast And Bed | False | By Gisela Wilaims | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07lht-edother3.html | Other Views: Jordan Times, The Scotsman, Philadelphia Inquirer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/education/update-taking-the-lead-and-no-one-loses.html | UPDATE; Taking the Lead (And No One Loses) | False | By Abigail Sullivan Moore | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/quest-for-fire.html | Quest for Fire | False | By Christine Muhlke | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/an-invitation-not-an-endorsement.html | An Invitation, Not an Endorsement | False | By Jerry Falwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-fagin-leon.html | Paid Notice: Deaths FAGIN, LEON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/school-budget-rumbles.html | School Budget Rumbles | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/cd-reviews-stormy-nocturnes-and-a-love-note-to-cortes-678635.html | CD REVIEWS; Stormy Nocturnes and a Love Note to CortâˆsÂˆs | False | By Anthony Tommasini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/this-pause-may-have-to-wait.html | This Pause May Have to Wait | False | By Conrad De Aenlle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/erica-berg-and-douglas-gavin.html | Erica Berg and Douglas Gavin | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/othersports/odds-longer-than-those-on-the-tote-board.html | Odds Longer Than Those on the Tote Board | False | By Harvey Araton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/bush-urges-graduates-to-use-science-to-protect-human-dignity.html | Bush Urges Graduates to Use Science to Protect Human Dignity | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/theater/jersey-footlights.html | JERSEY FOOTLIGHTS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07lht-edcarter.html | Jimmy Carter: Punishing the innocent is a crime | False | Jimmy Carter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/they-do-it-their-way.html | They Do It Their Way | False | By Jill Santopietro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/youre-rich-terrific-now-pay-up.html | You're Rich? Terrific. Now Pay Up. | False | By Ben Stein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | In Public Domain | Author | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/summer-movies-mutants-and-devils-and-a-hero-or-two.html | SUMMER MOVIES; Mutants and Devils (And a Hero or Two) | False | By Dave Kehr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/that-first-inkling-the-origins-of-enterprise-stories.html | That First Inkling: The Origins of Enterprise Stories | False | By Byron Calame | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/asia/vietnams-deep-rooted-corruption-threatens-development.html | Vietnam's Deep-Rooted Corruption Threatens Development | False | By Seth Mydans | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-food-ways-eat-where-you-live.html | The Remix; Food Ways | Eat Where You Live | False | By Melissa Ceria | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/the-week-ahead-may-7-may-13-television.html | THE WEEK AHEAD: May 7 - May 13; TELEVISION | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-puner-janice.html | Paid Notice: Deaths PUNER, JANICE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/commuters-journal-if-train-riders-heads-rest-easier-heres-why.html | COMMUTER'S JOURNAL; If Train Riders' Heads Rest Easier, Here's Why | False | By Jack Kadden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/a-night-chaperoned-by-anxiety.html | A Night Chaperoned by Anxiety | False | By Paula Span | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/07iht-bike.html | Cycling: Ullrich, eyes on France, is fit for Giro | False | Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-other-immigration.html | The Other Immigration | False | By Christopher Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/annesley-jaffin-and-duncan-copeland.html | Annesley Jaffin and Duncan Copeland | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/theater/theater-review-shakespeare-in-paris-in-the-50s.html | THEATER REVIEW; Shakespeare in Paris, in the 50's | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/seeking-energy-in-all-the-odd-places-699217.html | Seeking Energy in All the Odd Places | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/worldbusiness/07iht-OIL.html | Western firms feel a pinch from oil nationalism | False | By Jad Mouawad | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-fellows-robert-v.html | Paid Notice: Deaths FELLOWS, ROBERT V. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/remember-zines-look-at-them-now.html | Remember Zines? Look at Them Now | False | By Jessica Pressler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Publisher | Qualifier | Registration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/living-in-disharmony.html | Living in Disharmony | False | By Steven Kurutz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregion/legalize-or-bust.html | Legalize or Bust | False | By David M. Sperling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/where-the-wmds-are.html | Where the W.M.D.'s Are | False | By Joseph Kahn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-memorials-allen-billy.html | Paid Notice: Memorials ALLEN, BILLY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-funny-pages-677787.html | The Funny Pages | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregionopinions/close-the-loop.html | Close the Loop | False | By Kenneth M. Coughlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/faith-healer-alone-again-unnaturally-684090.html | 'FAITH HEALER'; Alone Again, Unnaturally | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/outbox.html | OUT-BOX | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregion/downtown-newark-and-the-devils-698474.html | Downtown Newark And the Devils | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/can-we-get-bruce-willis-for-the-raccoon.html | Can We Get Bruce Willis for the Raccoon? | False | By Charles Solomon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/cross-westchester-for-independence-party-no-freedom-from-strife.html | CROSS WEST CHESTER; For Independence Party, No Freedom From Strife | False | By Debra West | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregionspecial2/health-care-eludes-families-in-the-shadows.html | Health Care Eludes Families in the Shadows | False | By Susan Donaldson James | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/africa/07iht-web.0507iraq5.html | Car bombs in Baghdad, Karbala, kill at least 17 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/07iht-britain.html | Blair's heir presses for leadership handover | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/technology/07iht-stross.html | Dethroning the remote control | False | By Randall Stross | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/openers-suits-tech-dreams.html | OPENERS; SUITS, TECH DREAMS | False | By Elizabeth Olson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/the-week-theyre-back-and-hes-gone-april-30may-6.html | THE WEEK; They're Back, and He's Gone | April 30-May 6 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date/Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregionopinions/serve-yourself.html | Serve Yourself | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/theater/lets-put-on-a-show-for-the-bigmoney-donors.html | Let's Put on a Show for the Big-Money Donors | False | By Jesse McKinley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/pageoneplus/corrections-699306.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/easy-as-cherry-pie.html | Easy as Cherry Pie | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/americas/07iht-letter.html | White House Letter: Bush, looking to legacy, wants a policy center | False | Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/summer-dvds-a-sicilian-cad-a-young-duke-hamlet.html | SUMMER DVD'S; A Sicilian Cad, a Young Duke, Hamlet | False | By Charles Taylor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball/playing-the-waiting-game.html | Playing the Waiting Game | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-analo-christopher-c.html | Paid Notice: Deaths ANALO, CHRISTOPHER C. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/07iht-arena.html | In the Arena: For ocean race's leader, the only trouble has been in port | False | Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/roadfood-warriors.html | 'Roadfood' Warriors | False | By Edward Lewine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-meyers-arthur.html | Paid Notice: Deaths MEYERS, ARTHUR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/design/looks-brilliant-on-paper-but-who-exactly-is-going-to-make-it.html | Looks Brilliant on Paper. But Who, Exactly, Is Going to Make It? | False | By Mia Fineman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/evelyn-emerson-and-neil-smaldon.html | Evelyn Emerson and Neil Smaldon | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/amy-yodanis-and-thomas-starr.html | Amy Yodanis and Thomas Starr | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-get-the-new-collectibles.html | THE GET; The New Collectibles | False | By Oliver Schwaner-Albright | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/a-hermits-refuge-is-now-a-writers-muse.html | A Hermit's Refuge Is Now a Writer's Muse | False | By Warren St. John | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/money-changes-everything.html | Money Changes Everything | False | By Jennie Yabroff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | About Date | URL | Title | Ambiguous | Author | Registration Brand of Date | Registration Number | Secondary Registration Date | Secondary Registration of Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/cd-reviews-stormy-nocturnes-and-a-love-note-to-cortes-678627.html | CD REVIEWS; Stormy Nocturnes and a Love Note to Cortá'sÂ©s | False | By James R. Oestreich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-koller-joseph-anton.html | Paid Notice: Deaths KOLLER, JOSEPH ANTON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/worldbusiness/07iht-adh.html | Asia seen maintaining its strong expansion | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/the-gum-that-keeps-on-giving.html | The Gum That Keeps On Giving | False | By Brendan I Koerner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregionopinions/livin-large.html | Livin' Large | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/arts/paperback-best-sellers-may-7-2006.html | PAPERBACK BEST SELLERS: May 7, 2006 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-doremus-audrey-hepburn.html | Paid Notice: Deaths DOREMUS, AUDREY HEPBURN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/americas/07iht-chief.html | Long legacy of frustration for revolving-door CIA chiefs | False | By Tim Weiner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/modernist-houses-lack-modern-buyers.html | Modernist Houses Lack Modern Buyers | False | By Valerie Cotsalas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/when-the-smoking-gun-looks-a-lot-like-a-leash.html | When the Smoking Gun Looks a Lot Like a Leash | False | By Jeremy Smerd | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/sixday-schedules-great-for-education-699365.html | Six-Day Schedules, Great for Education | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/worth-noting-theyll-have-bourbon-with-several-splashes.html | WORTH NOTING; They'll Have Bourbon With Several Splashes | False | By Robert Strauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-evarts-katharine-avery.html | Paid Notice: Deaths EVARTS, KATHARINE AVERY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-westman-john-p.html | Paid Notice: Deaths WESTMAN, JOHN P. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/family-style.html | Family Style | False | By Christian L. Wright | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/more-than-just-a-beach-town.html | More Than Just a Beach Town | False | By Claire Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date (Stated) | Registration Number | Secondary Registration Date | Secondary Registration Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball/chacon-bends-but-does-not-break-and-the-yankees-win.html | Chacon Bends but Does Not Break, and the Yankees Win | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/coaching-employees-a-delicate-balance.html | Coaching Employees: A Delicate Balance | False | By Paul B. Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/flawed-fabulous-moms-and-problem-dads.html | Flawed, Fabulous Moms and Problem Dads | False | By Liesl Schillinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-hanja-mary-jane-nee-mazuchowski.html | Paid Notice: Deaths HANJA, MARY JANE (NEE MAZUCHOWSKI) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/comings-goings.html | COMINGS & GOINGS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/education/enlisting-lobbyists-for-school-budgets.html | Enlisting Lobbyists For School Budgets | False | By Faiza Akhtar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-spotted-it-happened-near-monterrey.html | The Remix; Spotted | It Happened Near Monterrey | False | By Julie Besonen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/07iht-bookmon.html | Mayflower: A Story of Courage, Community and War | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/breakthrough-performances-five-to-look-out-for-simon-baker.html | Breakthrough Performances: Five to Look Out For; Simon Baker | False | By K. D. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/worth-noting-mud-wrestling-begins-for-kean-and-menendez.html | WORTH NOTING; Mud Wrestling Begins For Kean and Menendez | False | By Josh Benson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/kristen-schonwald-and-christopher-vila.html | Kristen Schonwald and Christopher Vila | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/discovering-time-travel-in-slovakias-capital.html | Discovering Time Travel in Slovakia's Capital | False | By Andrew Ferren | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/movies/summer-dvds-the-loved-one-1965.html | SUMMER DVD'S; The Loved One (1965) | False | By Stephanie Zacharek | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/hockey/phone-call-for-mr-cup-mr-stanley-cup.html | Phone Call for Mr. Cup, Mr. Stanley Cup | False | By Vincent M. Mallozzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregion/dont-trash-the-bottle-bill-686840.html | Don't Trash the Bottle Bill | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/our-man-in-al-qaeda.html | Our Man in Al Qaeda | False | By Jacob Heilbrunn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Author | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/dori-popkin-and-seth-chait.html | Dori Popkin and Seth Chait | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/5-on-plane-are-detained-at-newark-but-later-freed.html | 5 on Plane Are Detained at Newark, but Later Freed | False | By Manny Fernandez and Kareem Fahim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-brief-bethpage-lipa-asks-state-agency-to-review-surcharges.html | IN BRIEF: BETHPAGE; LIPA Asks State Agency To Review Surcharges | False | By Stewart Ain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-hale-frank-w.html | Paid Notice: Deaths HALE, FRANK W. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregion/downtown-newark-and-the-devils-698490.html | Downtown Newark And the Devils | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/googles-china-problem-and-chinas-google-problem-677728.html | Google's China Problem (And China's Google Problem) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/history-helps-explain-bolivias-new-boldness.html | History Helps Explain Bolivia's New Boldness | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/on-the-borderline.html | On the Borderline | False | By Stephen Burt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/basketball/back-from-brink-phoenix-turns-los-angeles-into-oneteam.html | Back From Brink, Phoenix Turns Los Angeles Into One-Team Town | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/fortified-with-vitamins-minerals-and-tragedy.html | Fortified With Vitamins, Minerals and Tragedy | False | By Coeli Carr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-gorin-dr-leonard-j-dds.html | Paid Notice: Deaths GORIN, DR. LEONARD J., DDS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/hen-activist-says-the-war-on-cages-will-go-on.html | Hen Activist Says the War on Cages Will Go On | False | By Michelle York | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/four-towns-brace-for-store-traffic.html | Four Towns Brace For Store Traffic | False | By Donna Kutt Nahas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/art-review-in-the-jumble-cliches-aside-gems-shine.html | ART REVIEW; In the Jumble, Clichá'šÂ©s Aside, Gems Shine | False | By Benjamin Genocchio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/the-source-runs-dry.html | The Source Runs Dry | False | By John W. Dean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Qualifier | Author | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/clinton-and-schumer-appear-on-the-commencement-trail.html | Clinton and Schumer Appear on the Commencement Trail | False | By Anne E. Kornblut | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/leader-of-the-pack.html | Leader of the Pack | False | By Deborah Solomon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/nelida-duran-and-joseph-acevedo.html | Nelida Durǎ'sÃ²n and Joseph Acevedo | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/exit-of-chiefviewed-as-move-to-recast-cia.html | Exit of ChiefViewed as Move to Recast C.I.A. | False | By Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/asia/07iht-sing.html | In Singapore's election, the protest vote grows louder | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-dish-haus-wares.html | THE DISH; Haus Wares | False | By Jill Santopietro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/liberty-equality-fratricide.html | Liberty, Equality, Fratricide | False | By David Gilmour | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/strivers-row-662534.html | Strivers Row | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/hilary-trought-and-robert-morris.html | Hilary Trought and Robert Morris | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/letters-693219.html | Letters | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/weed-whackers.html | Weed Whackers | False | By Constance Casey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/sports/a-vote-for-draconian-measures-699853.html | A Vote for Draconian Measures | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/underwater-and-over-the-top-in-1972.html | Underwater, and Over the Top in 1972 | False | By Thomas Vinciguerra | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/editors-note.html | Editors' Note | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/us/border-arrests-rise-as-us-debates-immigration-issue.html | Border Arrests Rise as U.S. Debates Immigration Issue | False | By Randal C. Archibold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-turning-tables-hangar7.html | The Remix; Turning Tables | Hangar-7 | False | By Gisela Williams | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/africa/07iht-sudan.html | Pact or no, suffering continues in Darfur | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/07iht-gypsy.html | Roma turn to courts in rights battle | False | By Otto Pohl | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Quote | Author | Registration Broad Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/is-it-paranoia-if-its-the-truth-699179.html | Is It Paranoia If It's the Truth? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/sarah-maxa-and-alexander-eaton.html | Sarah Maxa and Alexander Eaton | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-mundt-john-j.html | Paid Notice: Deaths MUNDT, JOHN J. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/30-seconds-with-kevin-mcmahan.html | 30 SECONDS WITH KEVIN MCMAHAN | False | By Michael S. Schmidt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-bier-dr-harvey.html | Paid Notice: Deaths BIER, DR. HARVEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-sadove-aaron-solomon.html | Paid Notice: Deaths SADOVE, AARON SOLOMON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-memorials-plutchik-robert.html | Paid Notice: Memorials PLUTCHIK, ROBERT | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/q-a.html | Q & A | False | By Roger Collis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/washington/early-intensity-underlines-role-of-races-in-ohio.html | Early Intensity Underlines Role of Races in Ohio | False | By Adam Nagourney and Ian Urbina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/tokyo-bars-with-standing-room-only.html | Tokyo Bars With Standing Room Only | False | By James Brooke | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-memorials-ellinwood-george-webster.html | Paid Notice: Memorials ELLINWOOD, GEORGE WEBSTER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/pass-the-envelope.html | Pass the Envelope | False | By Randy Cohen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/maria-ho-and-erik-burge.html | Maria Ho and Erik Burge | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/asia/07iht-refugee.html | 6 North Koreans flee to U.S. and are given refugee status | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/welcome-to-the-new-dollhouse.html | Welcome to the New Dollhouse | False | By Seth Schiesel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/africa/07iht-web.0507kidnap.html | Victim's tale of clockwork death and ransom in Iraq | False | By Kirk Semple | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/ishmael-cmon-herm-call-him-nate.html | Ishmael? Cmon, Herm, Call Him Nate | False | By Keith Dixon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Date Under Name | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07iht-eddarfur.html | Darfur gets a fighting chance | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/huggable-but-only-for-a-while.html | Huggable, but Only for a While | By Michael Y. Park | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/poison-spring.html | Poison Spring | By Marilyn Stasio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/openers-suits-all-for-morgan.html | OPENERS; SUITS; ALL FOR MORGAN | By Jane L. Levere | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/television/fear-ineptitude-and-other-tools-of-government.html | Fear, Ineptitude and Other Tools of Government | By Margy Rochlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07iht-edgass.html | Remembering the inside man | William H. Gass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/africa/07iht-web.0507iran.html | Iranians say suspension of enrichment not on agenda | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-stick-a-fork-in-it.html | The Remix; Stick a Fork in It | By Pilar Viladas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/weddingscelebrations-cynthia-cummis-gary-bacher.html | WEDDINGS/CELEBRATIONS; Cynthia Cummis, Gary Bacher | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/michael-giacchinos-mission-make-the-old-music-new.html | Michael Giacchino's Mission: Make the Old Music New | By Jon Burlingame | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/washington/the-nation-the-best-almost-of-friends.html | THE NATION; The Best (Almost) of Friends | By Mark Glassman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/summer-dvds-oliviers-shakespeare-194455.html | SUMMER DVD'S; Olivier's Shakespeare (1944-55) | By Stephanie Zacharek | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/othersports/even-when-it-rains-nascar-laps-nba.html | Even When It Rains, Nascar Laps N.B.A. | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/the-new-staples.html | The New Staples | By Merrill Stubbs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/africa/moussaoui-voices-glee-over-accounts-of-sept-11-grief-africa.html | Moussaoui voices glee over accounts of Sept. 11 grief - Africa & Middle East - International Herald Tribune | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-memorials-winter-marvin-s.html | Paid Notice: Memorials WINTER, MARVIN S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-suffolk-emptied-nests-are-refilling.html | In Suffolk, Emptied Nests Are Refilling | By Vivian S. Toy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | url | title | Author Byline | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/art-review-making-brain-waves.html | ART REVIEW; Making (Brain) Waves | By Benjamin Genocchio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/quick-bitessouth-hackensack-subs-with-the-minimum-oventomouth-time.html | QUICK BITES/South Hackensack; Subs With the Minimum Oven-to-Mouth Time | By Jack Silbert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/bring-us-your-tired-your-poor-or-dont.html | Bring Us Your Tired, Your Poor. Or Don't. | By Edward T. O'Donnell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/a-summer-idyll-never-mind-the-tonton-macoutes.html | A Summer Idyll (Never Mind the Tonton Macoutes) | By Leslie Camhi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/magazine/jury-dodger-677868.html | Jury Dodger | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregionopinions/cruel-and-usual-punishment.html | Cruel and Usual Punishment | By Mary Beth Pfeiffer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/a-fifth-week-of-gains-for-the-dow.html | A Fifth Week of Gains for the Dow | By Jeff Sommer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/a-gay-soap-and-soapbox-in-the-bronx.html | A Gay Soap (and Soapbox) in the Bronx | By Manny Fernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregionopinions/give-it-the-old-college-try.html | Give It the Old College Try | By Marc Holzer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/reviewrogers-version.html | Roger's Version | By James Campbell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreviewhow-a-major-fire-avoids-becoming-a-threering-circus.html | How a Major Fire Avoids Becoming a Three-Ring Circus | By Kareem Fahim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/not-his-finest-hour.html | Not His Finest Hour | By Michael Pollak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/reviewinside-the-list.html | Inside the List | By Dwight Garner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-astrow-ruth.html | Paid Notice: Deaths ASTROW, RUTH | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/reviewfielder-of-dreams.html | Fielder of Dreams | By George F. Will | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/googles-china-problem-and-chinas-google-problem-677744.html | Google's China Problem (And China's Google Problem) | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/the-house-of-fiction-662542.html | The House of Fiction | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Exhibit Invalid | Author | Registration Date (Work) | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/pulse-if-the-bronx-cheer-fits.html | PULSE; If the Bronx Cheer Fits | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-schechter-betty.html | Paid Notice: Deaths SCHECHTER, BETTY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/pageoneplus/corrections-699403.html | CORRECTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregion/dont-trash-the-bottle-bill.html | Don't Trash the Bottle Bill | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/building-the-halls-where-history-would-echo.html | Building the Halls Where History Would Echo | False | By Christopher Gray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/magazine/the-funny-pages-677795.html | The Funny Pages | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/herran-bekele-and-sam-laybourne.html | Herran Bekele and Sam Laybourne | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/an-artistarchitects-trophy-address-a-glass-box-by-mies.html | An Artist/Architect's Trophy Address: A Glass Box by Mies | False | By Fred A. Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/the-least-affordable-place-to-live-try-salinas.html | The Least Affordable Place to Live? Try Salinas | False | By Alina Tugend | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/audra-donohue-and-brian-odonovan.html | Audra Donohue and Brian O'Donovan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/treading-lightly-on-the-road-to-mandalay.html | Treading Lightly On the Road to Mandalay | False | By Joshua Kurlantzick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/weddingscelebrations-katherine-seal-william-stempel.html | WEDDINGS/CELEBRATIONS; Katherine Seal, William Stempel | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/lisa-etling-and-seth-socolow.html | Lisa Etling and Seth Socolow | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/sundaystyles/embracing-irony.html | Embracing Irony | False | By Joyce Wadler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/sports/heilman-deserves-to-start-699845.html | Heilman Deserves to Start | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/someone-has-to-pay-for-tv-but-who-and-how.html | Someone Has to Pay for TV. But Who? And How? | False | By Randall Stross | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Qual_ | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/africa/07iht-gaza.html | Cuts make Palestinian lives even worse | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-brief-stony-brook-company-plans-suit-over-property-seizure.html | IN BRIEF: STONY BROOK; Company Plans Suit Over Property Seizure | False | By Stewart Ain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/pageoneplus/correction-686913.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-memorials-markfield-patricia-ellen.html | Paid Notice: Memorials MARKFIELD, PATRICIA ELLEN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-hicks-catherine-burke.html | Paid Notice: Deaths HICKS, CATHERINE BURKE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/americas/07iht-cia.html | Congress skeptical on likely CIA pick | False | By Brian Knowlton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/a-new-headquarters-continuity-included.html | A New Headquarters (Continuity Included) | False | By Claire Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/thecity/extra-extra-see-all-the-clutter.html | Extra, Extra: See All the Clutter! | False | By Steven Kurutz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/galbraiths-light-touch-696242.html | Galbraith's Light Touch | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/the-week-ahead-may-7-may-13-theater.html | THE WEEK AHEAD: May 7 - May 13; THEATER | False | By Jesse Green | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-its-all-about.html | The Remix; It's All About | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-try-this-at-home.html | The Remix; Try This at Home | False | By Clotilde Dusoulier | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07iht-edletmon.html | Letters: Abetting corruption | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/coming-to-america.html | Coming to America | False | By Sarah Wildman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/africa/07iht-web.0507hebron.html | Israeli police, settlers clash in Hebron | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/five-dont-miss-exhibitions-this-summer.html | Five 'Don't Miss' Exhibitions This Summer | False | By Aric Chen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/07iht-nba.html | NBA Playoffs: Los Angeles now a one-team town | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Photo available | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/practical-traveler-airplanes-and-health-the-sick-seatmate-whats-your.html | PRACTICAL TRAVELER: AIRPLANES AND HEALTH; The Sick Seatmate: What's Your Risk? | False | By Christopher Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/paul-giamatti-the-unlikely-leading-man.html | Paul Giamatti, the Unlikely Leading Man | False | By David Carr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregion/downtown-newark-and-the-devils-698482.html | Downtown Newark And the Devils | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/dining/a-refresher-from-the-island.html | A Refresher From the Island | False | By Howard G. Goldberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/the-week-ahead-may-7-may-13-classical-music.html | THE WEEK AHEAD: May 7 - May 13; CLASSICAL MUSIC | False | By Anthony Tommasini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/theater/ultimate-casting-director-us-government.html | Ultimate Casting Director: U.S. Government | False | By Robert Simonson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/13-ways-of-looking-at-an-ivory-billed-woodpecker.html | 13 Ways of Looking at an Ivory-Billed Woodpecker | False | By Jack Hitt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/out-of-desert-poverty-a-caldron-of-rage-in-the-sinai.html | Out of Desert Poverty, a Caldron of Rage in the Sinai | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/no-gifts-please-just-bids.html | No Gifts Please, Just Bids | False | By Marcelle S. Fischler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-brief-coast-guard-museum-chooses-new-london.html | IN BRIEF; Coast Guard Museum Chooses New London | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/tautophrases.html | Tautophrases | False | By William Safire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/if-the-door-creaks-dont-go-in.html | If the Door Creaks, Don't Go In | False | By Charles McGrath | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/aimee-barnett-and-gregory-marett.html | Aimee Barnett and Gregory Marett | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/newark-is-up-for-grabs.html | Newark Is Up For Grabs | False | By Josh Benson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/jennifer-phillips-and-ashley-miller.html | Jennifer Phillips and Ashley Miller | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/books/review/best-supportive-actor.html | Best Supportive Actor | False | By Walter Kirn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguous | Author | Registration Broadcast Date | Registration Number | Secondary Registration Date | Secondary Registration of reference | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/boeing-bets-the-house-on-its-787-dreamliner.html | Boeing Bets the House on Its 787 Dreamliner | False | By Leslie Wayne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/finding-comfort-and-new-friends-in-gold.html | Finding Comfort (and New Friends) in Gold | False | By Landon Thomas Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-warren-dr-harold.html | Paid Notice: Deaths WARREN, DR. HAROLD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/news/07iht-old8.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/on-politics-outcry-over-selfserve-gas-has-corzine-in-reverse.html | ON POLITICS; Outcry Over Self-Serve Gas Has Corzine in Reverse | False | By David W. Chen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-lane-maria-lourdes-arguello-solorzano.html | Paid Notice: Deaths LANE, MARIA LOURDES ARGUELLO SOLORZANO | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-perlman-mark.html | Paid Notice: Deaths PERLMAN, MARK | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/weekinreview/ideas-trends-born-to-roam-migration-rates-19992004.html | IDEAS & TRENDS; Born to Roam: Migration Rates, 1999-2004 | False | By Ford Fessenden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/for-heavens-sake-dont-touch-the-mona-lisa.html | For Heaven's Sake, Don't Touch the Mona Lisa | False | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/travel/madrid-hotel-meninas.html | Madrid: Hotel Meninas | False | By Sarah Wildman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/banner-years-for-hofstra-softball.html | Banner Years For Hofstra Softball | False | By Dave Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/divine-dictation-662569.html | Divine Dictation | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/nyregion/downtown-newark-and-the-devils-698466.html | Downtown Newark And the Devils | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/fashion/weddings/cindy-lee-and-elliot-han.html | Cindy Lee and Elliot Han | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/magazine/the-remix-the-french-laundry-connection.html | The Remix; The French Laundry Connection | False | By Jane Black | 2006-09-16 | TX 6-441-765 | 2009-08-06 | | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/magazine/and-you-thought-abercrombie-fitch-was-pushing-it-677817.html | And You Thought Abercrombie & Fitch Was Pushing It? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/is-it-paranoia-if-its-the-truth-699187.html | Is It Paranoia If It's the Truth? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/07iht-edcheney.html | From Cheney, with nerve | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/cd-reviews-stormy-nocturnes-and-a-love-note-to-cortes.html | CD REVIEWS; Stormy Nocturnes and a Love Note to Cortã'sÃ©s | False | By Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/tmagazine/the-talk.html | The Talk | False | By Amanda Hesser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/on-the-street-hat-bouquet.html | ON THE STREET; Hat Bouquet | False | By Bill Cunningham | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/americas/07iht-briefs.html | Briefly: 'I would like to close' Guantã'sÃ°namo, Bush says | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/us/an-exile-on-lean-street-dreaming-of-fat-tuesday.html | An Exile on Lean Street, Dreaming of Fat Tuesday | False | By Jennifer Steinhauer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/in-person-hes-a-hit-and-so-far-no-errors.html | IN PERSON; He's a Hit, And So Far No Errors | False | By Dave Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/07iht-city1.1684753.html | Cityscape: Dublin - Asia meets Europe, and all have fun - Europe - International Herald Tribune | False | By Brian Lavery | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/nyregionspecial2/wooden-dogs-may-fake-the-geese-out.html | Wooden Dogs May Fake the Geese Out | False | By David Winzelberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/they-were-a-bit-too-early-for-foxwoods.html | They Were a Bit Too Early for Foxwoods | False | By Jane Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-tiffany-robert-mcclellan.html | Paid Notice: Deaths TIFFANY, ROBERT MCCLELLAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/seeking-energy-in-all-the-odd-places-699250.html | Seeking Energy in All the Odd Places | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/the-week-ahead-may-7-may-13-film.html | THE WEEK AHEAD: May 7 - May 13; FILM | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/art-review-a-designers-career-neatly-packaged.html | ART REVIEW; A Designer's Career, Neatly Packaged | False | By Helen A. Harrison | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/arts/a-season-on-screen.html | A Season on Screen | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/old-school-or-new-the-grooves-in-mount-vernon.html | Old School or New, the Groove's in Mount Vernon | False | By Brian Wise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/can-a-forprofit-college-learn-a-lesson.html | Can a For-Profit College Learn a Lesson? | False | By Gretchen Morgenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/yourmoney/will-women-have-an-equal-say-at-the-tricentennial.html | Will Women Have an Equal Say at the Tricentennial? | False | By Hubert B. Herring | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/toni-collette-lovely-when-necessary-but-vulnerable-always.html | Toni Collette, Lovely When Necessary but Vulnerable Always | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/07iht-world.html | Roundup: South Africans beat New Zealanders | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-memorials-barrage-zouheir-rayan.html | Paid Notice: Memorials BARRAGE, ZOUHEIR RAYAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/technology/07iht-music08.html | Musicians starting to like the sound of marketing | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/movies/how-to-build-a-viking-a-very-very-big-viking.html | How to Build a Viking. A Very, Very Big Viking. | False | By Mark Olsen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/business/openers-suits-bucking-a-trend-on-ceo-pay.html | OPENERS; SUITS; Bucking a Trend On C.E.O. Pay | False | By Elizabeth Olson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/hockey/hurricanes-blow-out-brodeur-and-devils.html | Hurricanes Blow Out Brodeur and Devils | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/realestate/pageoneplus/correction-688576.html | CORRECTION | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/jobs/from-a-piece-of-the-past-a-lesson.html | From a Piece of the Past, a Lesson | False | By Lisa Belkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/opinion/sports/the-power-of-journals-699837.html | The Power of Journals | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/style/weddingscelebrations-annemarie-anagnostopoulos-shaw-natan.html | WEDDINGS/CELEBRATIONS; Anne-Marie Anagnostopoulos, Shaw Natan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-broda-helen-grace-nee-fater.html | Paid Notice: Deaths BRODA, HELEN GRACE (NEE FATER) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/07iht-horse.html | Horse Racing: Barbaro romps in Kentucky | False | Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/asia/10-us-soldiers-are-killed-in-afghan-helicopter-crash.html | 10 U.S. Soldiers Are Killed in Afghan Helicopter Crash | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/sports/baseball-national-league-roundup-bonds-held-to-single-and-the-giants.html | BASEBALL: NATIONAL LEAGUE ROUNDUP; Bonds Held to Single And the Giants Lose | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/nyregion/theater/theater-review-a-guggenheims-personal-collections.html | THEATER REVIEW; A Guggenheim's Personal Collections | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-rukeyser-louis.html | Paid Notice: Deaths RUKEYSER, LOUIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/world/europe/07iht-cheney.html | Cheney backs 3 states in EU and NATO bids | False | By Nicholas Wood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/pageoneplus/corrections-684112.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-07 | 2006-05-07 | https://www.nytimes.com/2006/05/07/classified/paid-notice-deaths-tillman-sophie-merrill.html | Paid Notice: Deaths TILLMAN, SOPHIE MERRILL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/sports/othersports/08nascar.html | With Victory, Earnhardt's Competence Matches Confidence | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/opinion/08brooks.html | Conspiracy and Reality (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/opinion/08iraq.html | The Bitter Fruits of the War (4 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/nyregion/08lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/nyregion/08mbrfs.html | Metro Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/business/08equity.html | Stock Offerings This Week | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/opinion/08warm.html | Global Warming and Iraq (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/theater/08prem.html | It Takes Money (or Plenty of Patience) | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/opinion/08green.html | The Clean Green Party (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/sports/baseball/08sheffield.html | Sheffield Says He Won't Play While Injured Anymore | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/sports/baseball/08phillies.html | Bonds Turns a Lieber Fastball Into Home Run No. 713 | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/opinion/08kristof.html | Women's Lives and Bodies (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/sports/08sportsbriefs.ready.html | Sports Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Article Title | Public Domain | Author | Registration Date/Publication Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/nyregion/08license.html | In New York, Calls to Regulate Cabs Powered by Legs, Too | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/theater/08tick.html | Broadway's New Math: Top Dollar Tickets Equal Bigger Sales | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/washington/08hayden.html | Dodging Perils on Way to Top of Spy Game | False | By Scott Shane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/arts/music/08choi.html | New CD's | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/opinion/l08jordan.html | Jordan Labor Conditions (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/washington/08judges.html | Republicans Stoke an Old Fire: Judicial Nominations | False | By Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/opinion/l08krugman.html | To Your Health, Here and There (5 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/business/media/08addes.html | Addenda | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/sports/baseball/08anderson.html | With 4th and 5th Starters Missing, It's a Numbers Game | False | By Dave Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 0001-01-01 | https://www.nytimes.com/2006/05/08/learning/quoteoftheday/08QUOTE.html | the top emergency aid official of the United Nations. | False | JAN EGELAND, | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/funny-money-on-iraq.html | Funny Money on Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/baseball/torre-passes-yanks-milestone-with-1000th-victory.html | Torre Passes Yanks' Milestone With 1,000th Victory | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/metro-briefing-new-york-manhattan-endorsement-for-green.html | Metro Briefing | New York: Manhattan: Endorsement For Green | False | By Kate Hammer (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/africa/08iht-web.0508iran.html | Iran's leader sends letter to Bush | False | By Christine Hauser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-vegas.html | In Las Vegas, prices rise with luxury hotels | False | By Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/media/forbes-may-seek-investment-from-outside.html | Forbes May Seek Investment From Outside | False | By Andrew Ross Sorkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/asia/08iht-manila.html | 5 accused in Manila end refuge in Congress | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Publication | Author | Registration Published Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08iht-yahoo.html | Yahoo plans to get much richer by making clicks harder to resist | | False | By Saul Hansell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/08iht-edpowers.html | All smoke, no fire in Bolivia | | False | William Powers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/basketball/no-rest-is-no-sweat-for-duncan-and-spurs.html | No Rest Is No Sweat for Duncan and Spurs | | False | By Thayer Evans | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-fed.html | Global tides take some control from Fed | | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/now-the-hard-part-bolivia-faces-pitfalls-of-gas-takeover.html | Now the Hard Part: Bolivia Faces Pitfalls of Gas Takeover | | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/baseball-bonds-hits-homer-no-713-to-move-one-short-of-ruth.html | BASEBALL; Bonds Hits Homer No. 713 to Move One Short of Ruth | | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/africa/08iht-saf.html | Ex-South African leader cleared of rape charges | | False | By Michael Wines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/dance/for-the-kybele-dance-theater-an-east-coast-debut-full-of-dreams.html | For the Kybele Dance Theater, an East Coast Debut Full of Dreams | | False | By Claudia La Rocco | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/washington/his-legacy-and-his-library-occupy-bushs-thoughts.html | His Legacy and His Library Occupy Bush's Thoughts | | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-golden-al.html | Paid Notice: Deaths GOLDEN, AL | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/news-summary.html | News Summary | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/scared-of-scoops.html | Scared of Scoops | | False | By Geoffrey R. Stone | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/whos-crazy-now.html | Who's Crazy Now? | | False | By Paul Krugman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-cruise.html | When top salespeople get to ride the waves | | False | By Paul Burnham Finney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/rare-power-vacuum-on-newarks-council.html | Rare Power Vacuum on Newark's Council | | False | By Josh Benson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-zunitch-daniel-m.html | Paid Notice: Deaths ZUNITCH, DANIEL M. | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/08iht-libeskind.1698243.html | While waiting and seeing, Libeskind keeps moving - Arts & Leisure - International Herald Tribune | | False | By Elisabeth Rosenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | URL | Title | Ambiguity Status | Author | Registration Issue / Broadcast Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-freedman-benjamin.html | Paid Notice: Deaths FREEDMAN, BENJAMIN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/washington/rove-is-using-threat-of-loss-to-stir-republicans.html | Rove Is Using Threat of Loss to Stir Republicans | False | By Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/yielding-the-helm-in-d-minor.html | Yielding the Helm, in D Minor | False | By Francis X. Clines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/theater/reviews/the-caine-mutiny-returns-to-broadway.html | 'The Caine Mutiny' Returns to Broadway | False | By Charles Isherwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-berkshire.html | Berkshire without Buffett? Don't worry, he says | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/addenda-people.html | ADDENDA; People | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/08iht-edfiraq.html | Funny money on Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/baseball/lima-arrives-lightens-mood-but-cant-pick-up-mets.html | Lima Arrives, Lightens Mood, but Can't Pick Up Mets | False | By David Picker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-heymann-babette-s.html | Paid Notice: Deaths HEYMANN, BABETTE S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/europe/08iht-italy.html | No end yet to Italian political opera | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/08iht-edother3.html | Other Views: The Economist, The Guardian, Gulf Times | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08iht-web.0508apple.html | Apple Computer wins logo battle over Beatles | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/africa/08iht-web.0508gaza.html | Fighting in Gaza kills one Hamas, two Fatah militants | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/theater/arts/broadways-new-math-top-dollar-equals-sales.html | Broadway's New Math: Top Dollar Equals Sales | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/sports-of-the-times-with-4th-and-5th-starters-missing-its-a-numbers-game.html | Sports of The Times; With 4th and 5th Starters Missing, It's a Numbers Game | False | By Dave Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-weinstein-yetta-l.html | Paid Notice: Deaths WEINSTEIN, YETTA, L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/08iht-nhl.html | NHL Playoffs: Mighty hot Duck | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Publication Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-herrman-jefferson.html | Paid Notice: Deaths HERRMAN, JEFFERSON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/asia08iht-thai.html | Thai court moves to end lingering political crisis | False | By Thomas Fuller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/golf/this-time-mistakes-are-in-furyks-favor.html | This Time, Mistakes Are in Furyk's Favor | False | By Damon Hack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/social-security-endures.html | Social Security Endures | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08iht-adco.html | Procter appeals to girls with music and the Net | False | By Claudia H. Deutsch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/style/08iht-fzegna.1698231.html | Zegna: Riding high on crest of a wave - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/08iht-peeptue.html | People: TristáˆsÂ°n Bauer, Tori Spelling, Al Gore | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/08iht-iran.html | Iran leader proposes 'solutions' to Bush | False | By Christine Hauser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08iht-wireless09.1692589.html | Wireless: Hundreds of channels, via satellite to phone - Technology - International Herald Tribune | False | Eric Sylvers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/us/americas-near-poor-are-increasingly-at-economic-risk-experts-say.html | America's 'Near Poor' Are Increasingly at Economic Risk, Experts Say | False | By Erik Eckholm | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/asia/08iht-srilanka.html | Japanese envoy plans trip to Tamil areas | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/08iht-simon.html | Paul Simon's foray into the avant-garde | False | By Alan Light | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-baer-lore-nee-gunzenhauser.html | Paid Notice: Deaths BAER, LORE, (NEE GUNZENHAUSER) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/front page/dodging-perils-on-way-to-top-of-spy-game.html | Dodging Perils On Way to Top Of Spy Game | False | By Scott Shane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/africa/08iht-sudan.html | Violence engulfs UN visit to Sudan | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/middleeast/funds-cut-gaza-faces-a-plague-of-health-woes.html | Funds Cut, Gaza Faces a Plague of Health Woes | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/front page/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/othersports/barbaros-romp-at-the-derby-makes-believers-out-of-rivals.html | Barbaro's Romp at the Derby Makes Believers Out of Rivals | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date of Related Work | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/addenda-accounts.html | ADDENDA; Accounts | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/style/08iht-fwaist.html | Focusing squarely on the waist | False | By Jessica Michault | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/asia/08iht-web.0508thai.html | Court nullifies Thailand's April elections, orders new polling | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/us/front page/gop-lawmakers-fault-a-top-pick-to-lead-the-cia.html | G.O.P. LAWMAKERS FAULT A TOP PICK TO LEAD THE C.I.A. | False | By Mark Mazzetti and Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/08iht-booktue.html | Sinners Welcome: Poems | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/baseball/loss-of-zambrano-turns-a-thin-rotation-tenuous.html | Loss of Zambrano Turns a Thin Rotation Tenuous | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/music/michael-daugherty-works-at-lincoln-center.html | Michael Daugherty Works at Lincoln Center | False | By Bernard Holland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/africa/08iht-gaza.html | Supply shortages spark health crisis in Gaza | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/looking-ahead.html | Looking Ahead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/othersports/trainers-try-to-catch-up-to-derbys-runaway-victor.html | Trainers Try to Catch Up to Derby's Runaway Victor | False | By Bill Finley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/m-is-for-the-many-ways-marketers-court-her.html | 'M' Is for the Many Ways Marketers Court Her | False | By Bob Tedeschi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/health/menshealth/scientists-discover-gene-linked-to-higher-rates-of.html | Scientists Discover Gene Linked to Higher Rates of Prostate Cancer | False | By Nicholas Wade | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/basketball/rested-and-ready-detroit-puts-on-a-3point-clinic.html | Rested and Ready, Detroit Puts On a 3-Point Clinic | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08iht-telstra.html | Australian sale of stake in Telstra is endorsed | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/global-warming-and-iraq-700916.html | Global Warming and Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/media/attention-commuters-next-stop-commentary.html | Attention, Commuters: Next Stop, Commentary | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/a-comedians-riff-on-bush-prompts-an-espat.html | A Comedian's Riff on Bush Prompts an E-Spat | False | By Noam Cohen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/europe/battle-rages-over-future-of-labor-party-after-blair.html | Battle Rages Over Future of Labor Party After Blair | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/08iht-poor.html | More Americans join pool of 'near poor' | False | By Erik Eckholm | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/possible-deal-would-make-major-player-in-lab-tools.html | Possible Deal Would Make Major Player in Lab Tools | False | By Andrew Ross Sorkin and Andrew Pollack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/08iht-hustler.html | Working for the empire of slime | False | By Charles McGrath | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/to-your-health-here-and-there-702293.html | To Your Health, Here and There | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-mundt-john-j.html | Paid Notice: Deaths MUNDT, JOHN J. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/dance/moving-through-space-as-visibly-as-a-leaf-carried-by-a-woodland.html | Moving Through Space, as Visibly as a Leaf Carried by a Woodland Stream | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/europe/08iht-web.0508britain.html | Blair brushes aside calls for departure plan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/basketball/nets-fortunes-ride-on-two-of-a-kind-against-the-heat.html | Nets' Fortunes Ride on Two of a Kind Against the Heat | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/metro-briefing-connecticut-shelton-two-charged-in-overdose-death.html | Metro Briefing | Connecticut: Shelton: Two Charged In Overdose Death | False | By Fernanda Santos (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/race-question-follows-suit-over-tennis-job.html | Race Question Follows Suit Over Tennis Job | False | BY Glenn Collins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/clearing-the-tracks-for-a-very-big-arrival.html | Clearing the Tracks for a Very Big Arrival | False | By Glenn Collins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/08iht-torture.html | U.S. denies ignoring charges of torture | False | By Tom Wright | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/asia/in-standoff-with-india-pakistan-gives-35-millimeters.html | In Standoff With India, Pakistan Gives 35 Millimeters | False | By Salman Masood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/sheffield-says-hell-no-longer-play-while-injured.html | Sheffield Says He'll No Longer Play While Injured | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/naming-names-in-paterson-and-let-the-named-beware.html | Naming Names in Paterson, and Let the Named Beware | False | By Tina Kelley and Nate Schweber | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/media/to-sell-goods-the-celebrity-face-matters.html | To Sell Goods, the Celebrity Face Matters | False | By Alex Mindlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/yahoo-is-unleashing-a-new-way-to-turn-ad-clicks-into-kaching.html | Yahoo Is Unleashing a New Way to Turn Ad Clicks Into Ka-Ching | False | By Saul Hansell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/media/some-publishers-of-scholarly-journals-dislike-bill-to.html | Some Publishers of Scholarly Journals Dislike Bill to Require Online Access to Articles | False | By Sara Ivry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/critics-see-flaws-in-a-program-to-help-the-homeless-pay-rent.html | Critics See Flaws in a Program to Help the Homeless Pay Rent | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/school-reform-in-danger.html | School Reform in Danger | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/movies/isabella-rossellinis-tribute-to-her-father-cinemas-great-neorealist.html | Isabella Rossellini's Tribute to Her Father, Cinema's Great Neorealist Talking Belly | False | By Caryn James | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/us/whipping-up-a-cookbook-empire-with-meatloaf-instead-of-sizzle.html | Whipping Up a Cookbook Empire With Meatloaf Instead of Sizzle | False | By Ginia Bellafante | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-west.html | No. 4 U.S. bank gains bigger place in West | False | By Andrew Ross Sorkin and Julie Creswell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/middleeast/at-least-14-are-killed-by-car-bombs-in-baghdad-and-karbala.html | At Least 14 Are Killed by Car Bombs in Baghdad and Karbala | False | By Richard A. Oppel Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/critics-choice-new-cds.html | CRITICS CHOICE: NEW CD's | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/the-bitter-fruits-of-the-war-702242.html | The Bitter Fruits Of the War | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/africa/08iht-web.0508zuma.html | Former South African leader is cleared of rape charges | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/asia/08iht-cambodia.html | Jurists approved for trial of Khmer Rouge officials | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-apple.html | Apple Computer wins logo dispute | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/clarity-vs-celebrity.html | Clarity vs. Celebrity | False | By Bob Herbert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/middleeast/iran-says-it-will-spurn-any-un-nuclear-edict.html | Iran Says It Will Spurn Any U.N. Nuclear Edict | False | By Christine Hauser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/conspiracy-and-reality-700851.html | Conspiracy and Reality | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/asia/08iht-chinanet.html | Students put China's spin on Web | False | By Howard W. French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/the-clean-green-party-700860.html | The Clean Green Party | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/miles-per-cob.html | Miles Per Cob | False | By Tom Daschle and Vinod Khosla | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/television/that-superstar-in-buckskin-doin-what-came-naturlly.html | That Superstar in Buckskin, Doin' What Came Natur'lly | False | By Neil Genzlinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/08iht-world.html | Roundup: Top official resigns in referee scandal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/womens-lives-and-bodies-700894.html | Women's Lives and Bodies | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-langer-helen-g.html | Paid Notice: Deaths LANGER, HELEN G. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/us/republicans-stoke-an-old-fire-judicial-nominations.html | Republicans Stoke an Old Fire: Judicial Nominations | False | By Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-rubin-william-l-billy.html | Paid Notice: Deaths RUBIN, WILLIAM L. (BILLY) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/asia/china-installs-bishop-with-approval-of-vatican.html | China Installs Bishop With Approval of Vatican | False | By Jim Yardley and Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/08iht-edintel.html | The intelligence business | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/design/in-south-africa-the-return-of-the-repressed-art-by-apartheidera.html | In South Africa, the Return of the Repressed: Art by Apartheid-Era Black Artists Comes Home | False | By Michael Wines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/europe/08iht-britain.html | Blair offers no date on departure | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/08iht-web.0508cia.html | Bush's choice for CIA chief may face battle | False | By John O'Neil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Publisher | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/europe/08iht-suburbs.html | Post-riot tensions simmer in Paris suburbs | False | By Katrin Bennhold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/the-bitter-fruits-of-the-war-702218.html | The Bitter Fruits Of the War | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-deal.html | 2 U.S. makers of lab equipment near a deal | False | By Andrew Ross Sorkin and Andrew Pollack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-euro.html | Euro's rise is linked to good news this time | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/africa/08iht-hamas.html | Hamas-Fatah battle leaves 3 dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/08iht-orleans.html | Katrina's debris fuels a political and ethnic fight | False | By Leslie Eaton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/in-newark-booker-mayoral-campaign-takes-on-air-of-coronation.html | In Newark, Booker Mayoral Campaign Takes on Air of Coronation | False | By Damien Cave and Josh Benson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/metro-briefing-new-york-brooklyn-two-killed-in-crash.html | Metro Briefing | New York: Brooklyn: Two Killed In Crash | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/08iht-edlet.html | Letters: The Leonardo code | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/books/americas-first-conflict-with-radical-islamists.html | America's First Conflict With Radical Islamists | False | By Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/music/pearl-jam-seattles-survivor-explores-uncertainty.html | Pearl Jam, Seattle's Survivor, Explores Uncertainty | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/media/breaking-into-the-biz-or-broken.html | Breaking Into the Biz? Or Broken? | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/crosswords/bridge/a-master-and-a-gentleman-showing-how-to-foil-a-slam.html | A Master and a Gentleman, Showing How to Foil a Slam | False | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-entry.html | EU set to reject Lithuania's euro bid | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/08iht-ednawaz.html | Behind the clicháˆ'sáˆ©s, a modern Pakistan | False | Shuja Nawaz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/us/puerto-ricos-fiscal-woes-lead-to-protests-and-fears-of-worsening.html | Puerto Rico's Fiscal Woes Lead to Protests and Fears of Worsening Financial Fallout | False | By Rick Lyman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/at-e3-video-game-convention-new-generation-bows.html | At E3 Video Game Convention, New Generation Bows | False | By Seth Schiesel and Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Author | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/africa/08iht-abuse.html | Aid workers in Liberia accused of sex abuse | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/basketball/suns-road-isnt-as-smooth-but-is-as-successful.html | Suns' Road Isn't as Smooth, but Is as Successful | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/girl-is-killed-at-a-party-in-brooklyn.html | Girl Is Killed at a Party in Brooklyn | False | By Andrew Jacobs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-malpractice.html | U.S. Senate fights deadlock on medical malpractice limit | False | By James Rowley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/washington/republicans-fault-a-top-pick-to-lead-the-cia.html | Republicans Fault a Top Pick to Lead the C.I.A. | False | By Mark Mazzetti and Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/health/08iht-infants.html | Infants dying for lack of basics, report says | False | By Celia W. Dugger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/07/world/europe/07iht-city.1688481.html | Dublin: Asia meets Europe, and all have fun - Europe - International Herald Tribune | False | By Brian Lavery | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/europe/cheney-lauds-3-premiers-for-efforts-to-join-nato.html | Cheney Lauds 3 Premiers for Efforts to Join NATO | False | By Nicholas Wood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/08iht-cheney.html | Cheney backs 3 states in EU and NATO bids | False | By Nicholas Wood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/middleeast/israeli-police-oust-hebron-jewish-settlers.html | Israeli Police Oust Hebron Jewish Settlers | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/to-your-health-here-and-there-702269.html | To Your Health, Here and There | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08iht-techbrief.html | Briefing: Newspaper circulation in U.S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-jenny-morris.html | Paid Notice: Deaths JENNY, MORRIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-aeroflot.html | Aeroflot jet deal 'political' | False | By Lyuba Pronina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/football/energy-for-the-jets-and-beyond.html | Energy for the Jets and Beyond | False | By Karen Crouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/critics-choice-new-cds-701700.html | CRITICS' CHOICE: NEW CD's | False | By Ben Ratliff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/africa/08iht-mideast.html | Hamas and Fatah try to reduce tension after shoot-out | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Print Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/08iht-cia.html | Top pick to lead CIA faces tough confirmation fight | False | By Mark Mazzetti and Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/08iht-soccer.html | Soccer: England selects untried 17-year-old for World Cup | False | Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/metro-briefing-new-york-queens-man-dies-after-arrest.html | Metro Briefing | New York: Queens: Man Dies After Arrest | False | By Thomas J. Lueck (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/the-bitter-fruits-of-the-war-702234.html | The Bitter Fruits Of the War | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/08iht-edjohnson.html | Blowing the whistle on soccer | False | Michael Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/online.html | ONLINE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-jaxa.html | Japan and NASA plan talks on supersonic passenger jet | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/hockey/devils-stalwart-takes-back-seat-to-hurricanes-rookie.html | Devils' Stalwart Takes Back Seat to Hurricanes' Rookie | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/wachovia-near-a-deal-to-acquire-bank-in-west.html | Wachovia Near a Deal to Acquire Bank in West | False | By Andrew Ross Sorkin and Julie Creswell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/media/auto-trade-group-plans-ads-on-new-fuels.html | Auto Trade Group Plans Ads on New Fuels | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/08iht-holland.html | 2 murders and missing cash in Iraq | False | By James Glanz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/08iht-web.0508ciatext.html | Text of Bush, Hayden on CIA nomination | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-btk.html | Yuan gets a second look | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/style/08iht-ibm.html | IBM moves to bolster mainframes | False | By Steve Lohr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-forbes.html | Forbes again seeking outside investors | False | By Andrew Ross Sorkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08iht-chinanet.html | China campuses' Internet hall monitors | False | By Howard W. French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/arts-briefly-tuning-in-to-country.html | Arts, Briefly; Tuning In to Country | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/movies/new-mission-opens-weaker-than-expected.html | New 'Mission' Opens Weaker Than Expected | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/us/a-new-landfill-in-new-orleans-sets-off-a-battle.html | A New Landfill in New Orleans Sets Off a Battle | False | By Leslie Eaton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Ambiguity Result | Author | Registration Publication Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/critics-choice-new-cds-lamenting-the-losses-of-a-girl-and-a-dog.html | CRITICS CHOICE: NEW CD's; Lamenting The Losses Of a Girl And a Dog | False | By Sia Michel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/lawyers-double-duty-advising-bench-and-bar.html | Lawyer's Double Duty: Advising Bench and Bar | False | By Michael S. Schmidt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/africa/peace-pact-has-yet-to-touch-lives-of-darfurs-refugees.html | Peace Pact Has Yet to Touch Lives of Darfur's Refugees | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-coffee.html | East Timor coffee beans gain cachet | False | By Samantha Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-enron.html | Defense in Enron trial rests its case | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/video-games-struggle-to-find-the-next-level.html | Video Games Struggle to Find the Next Level | False | By Robert Levine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/08iht-bike.html | Cycling: Difficult memories follow a Dane | False | Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/media/advertisements-with-a-pop-beat-bring-fresh-revenue-to.html | Advertisements With a Pop Beat Bring Fresh Revenue to Singers Young and Old | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/asia/08iht-lahore.html | Pakistan raises curtain a bit on Bollywood | False | By Salman Masood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/to-your-health-here-and-there-702277.html | To Your Health, Here and There | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/to-your-health-here-and-there-702285.html | To Your Health, Here and There | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/to-your-health-here-and-there-702250.html | To Your Health, Here and There | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08iht-expo.html | Advancing to games' next level | False | By Seth Schiesel and Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-fagin-leon.html | Paid Notice: Deaths FAGIN, LEON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/08iht-mtv.html | MTV gets 2 live shows out of one | False | By Edward Wyatt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/sister-rose-thering-nun-dedicated-to-bridging-gap-with-judaism.html | Sister Rose Thering, Nun Dedicated to Bridging Gap With Judaism, Dies at 85 | False | By Robert D. McFadden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-harlowe-norman-c.html | Paid Notice: Deaths HARLOWE, NORMAN C. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Author | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-thering-s-rose.html | Paid Notice: Deaths THERING, S. ROSE | False | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-deficit.html | Italy to miss EU deadline | False | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-ibrief.html | Briefing: China leads in fines for export 'dumping' | False | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | By Kathryn Shattuck | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-voda.html | Cut in Vodafone fees: Too little too late? | By Kevin J. O'Brien | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/othersports/de-la-hoyas-next-opponent-could-be-his-trainers-son.html | De La Hoya's Next Opponent Could Be His Trainer's Son | By Clifton Brown | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-blinder-abe-l.html | Paid Notice: Deaths BLINDER, ABE, L | False | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/europe/08iht-briefs.html | Briefly: 3 terrorism suspects convicted in bombing | False | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/08iht-edmerkel.html | Merkel's advice on Iran | False | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/08iht-hayden.html | A survivor of intelligence stumbles | By Scott Shane | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/television/in-7th-heaven-theyre-still-allergic-to-love-potion-no-9.html | In '7th Heaven,' They're Still Allergic to Love Potion No. 9 | By Ginia Bellafante | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/ibm-seeks-to-make-the-mainframe-modern-technology.html | I.B.M. Seeks to Make the Mainframe Modern Technology | By Steve Lohr | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/music/a-youth-movement-at-the-berlin-philharmonic.html | A Youth Movement at the Berlin Philharmonic | By Daniel J. Wakin | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/the-bitter-fruits-of-the-war-702226.html | The Bitter Fruits Of the War | False | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/critics-choice-new-cds-701726.html | CRITICS CHOICE: NEW CD's | By Nate Chinen | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-scandal.html | Rein in prosecutors, firms urge U.S. | By Robert Schmidt | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/technology/metro-briefing-new-york-manhattan-action-on-fake-badges.html | Metro Briefing | New York: Manhattan: Action On Fake Badges Is Urged | By Sewell Chan (NYT) | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/08iht-politics.html | Vulnerable White House tries to rally its base to stand by the president | By Jim Rutenberg | 2006-09-16 TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Is it Online | Author | Registration Date or Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/metro-briefing-new-york-manhattan-diplomat-charged.html | Metro Briefing \| New York: Manhattan: Diplomat Charged | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/pageoneplus/corrections-702102.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/technology/for-mtv-fans-a-parallel-universe-of-programs-at-once-online-and.html | For MTV Fans, a Parallel Universe of Programs: At Once Online and on TV | False | By Edward Wyatt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-tucker-ray-may-stein.html | Paid Notice: Deaths TUCKER, RAY MAY STEIN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/news/08iht-old9.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/americas/08iht-notes.html | Briefly: Moussaoui says he lied and wants plea changed | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/nyregion/city-says-cabs-powered-by-legs-must-be-regulated-too.html | City Says Cabs Powered by Legs Must Be Regulated, Too | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/us/drexel-a-sprecher-92-us-prosecutor-at-nuremberg-dies.html | Drexel A. Sprecher, 92, U.S. Prosecutor at Nuremberg, Dies | False | By Douglas Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/arts/critics-choice-new-cds-701718.html | CRITICS' CHOICE: NEW CD's | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/opinion/jordan-labor-conditions-700886.html | Jordan Labor Conditions | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/world/asia/08iht-suharto.html | Suharto, 84, in 'good' shape after operation | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-sugarman-barry.html | Paid Notice: Deaths SUGARMAN, BARRY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-difeo-sam-c.html | Paid Notice: Deaths DIFEO, SAM C. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/classified/paid-notice-deaths-ussak-robert.html | Paid Notice: Deaths USSAK, ROBERT | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/business/worldbusiness/08iht-cheat.html | In Russia, racketeers are still running wild | False | By Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-08 | 2006-05-08 | https://www.nytimes.com/2006/05/08/sports/08iht-nba.html | NBA Playoffs: Duncan surges in Spurs' victory | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/science/09letters.html | Letters | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Published Under Name | Attributed Name | Registration Broadcast Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/opinion/09afghan.html | Taliban Resurgence (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/business/media/09pulitzer.html | Pulitzer Prize Board Head | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/health/09real.html | The Claim: A Stroke Can Be Diagnosed in Three Steps | False | By Anahad O'Connor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/opinion/l09cia.html | A Change at the Helm of the C.I.A. (6 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/nyregion/09lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/pageoneplus/corrections.html | Corrections: | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/opinion/l09zarqawi.html | Mocking Zarqawi (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/learning/quoteoftheday/09QUOTE.html | of the New York Mets. | False | PEDRO MARTâˆšÂ§NEZ, | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/sports/basketball/09rhoden.html | What Shaq and Kobe Need Is Each Other | False | By William C. Rhoden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/science/09qna.html | Potent Parsley | False | By C. Claiborne Ray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/washington/09malpractice.html | Senate Rejects Award Limits in Malpractice | False | By Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/world/africa/09darfur.html | Bush Urges U.N. to Act Swiftly on Darfur Cadre of Peacekeepers | False | By Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/opinion/l09memorial.html | The High Price Tag on the 9/11 Memorial (4 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/arts/09arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/washington/09intel.html | White House Begins Push for C.I.A. Pick | False | By Elisabeth Bumiller and Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/sports/basketball/09pistons.html | Ben Wallace Wins Another Award for Defense | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/opinion/l09gitmo.html | Principles of Justice (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/us/09fairfax.html | Gunman Kills Officer | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/opinion/l09plagiarism.html | Novel, Interrupted (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/world/09briefs.html | World Briefing: Asia, Americas, Middle East, Africa and Europe | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 0001-01-01 | https://www.nytimes.com/2006/05/09/health/09brod.html | Just What the Doctor Ordered? Not Exactly | False | By Jane E. Brody | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/liberal-of-the-lost-generation-senses-a-shift.html | Liberal of the 'Lost Generation' Senses a Shift | False | By Robin Toner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/americas/09iht-notes.html | Briefly: Senate blocks limits on malpractice awards | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/us/firefighters-battle-to-protect-homes-along-stretch-of-florida-coast.html | Firefighters Battle to Protect Homes Along Stretch of Florida Coast | | By Terry Aguayo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/us/moussaouis-move-to-recant-guilty-plea-is-denied.html | Moussaoui's Move to Recant Guilty Plea Is Denied | | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-stock-george-edward.html | Paid Notice: Deaths STOCK, GEORGE EDWARD | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/suozzi-pushes-site-for-homes-at-lower-cost-in-garden-city.html | Suozzi Pushes Site for Homes at Lower Cost in Garden City | | By Bruce Lambert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/us/gunman-kills-officer.html | Gunman Kills Officer | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/chief-calls-deal-a-dream-for-wachovia.html | Chief Calls Deal a Dream for Wachovia | | By Julie Creswell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/americas/09iht-vision.html | Democrats in U.S. seek a bolder vision | | By Robin Toner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-land.html | Bolivian land plan scares foreign farmers | | By Paulo Prada | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/09iht-briefs.html | Briefly: Police report killing Qaeda-linked militant | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/pageoneplus/corrections-706108.html | Corrections | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/principles-of-justice-705209.html | Principles of Justice | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/09iht-BIKE.html | Cycling: Director struggles to push the Giro outside its box | | Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/today-in-business.html | TODAY IN BUSINESS | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/a-change-at-the-helm-of-the-cia-705527.html | A Change at the Helm of the C.I.A. | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/americas/09iht-web.0509rice.excerpt.html | Excerpts from Condoleezza Rice's interview | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/arts-briefly.html | Arts, Briefly | | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/09iht-iraq.html | Iraq close to formation of new cabinet | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/09iht-web.0509iraq.html | Iraq chief announces progress in forming new Cabinet | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/americas/09iht-poll.html | Poll shows a further decline for Bush | | By Adam Nagourney and Megan Thee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-zakaroff-joseph.html | Paid Notice: Deaths ZAKAROFF, JOSEPH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/books/news/life-of-babe-ruth-has-help-from-the-past.html | New Life of Babe Ruth Has Help From the Past | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/no-fun-like-making-fun-of-celebrity-waywardness.html | No Fun Like Making Fun of Celebrity Waywardness | False | By Ginia Bellafante | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/americas/09iht-cuba.html | Cuba irks U.S. with plans for oil drilling | False | By Michael Janofsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/americas/09iht-exiles.html | Most Iranian exiles in U.S. oppose military attack | False | By Neil MacFarquhar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/sopranos-undergoes-cosmetic-surgery-for-basic-cable.html | 'Sopranos' Undergoes Cosmetic Surgery for Basic Cable | False | By Jacques Steinberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/asia/09iht-runner.html | Ultra-marathon runner, not yet in school | False | By Amelia Gentleman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-jets.html | When top guns fly, shareholders pay | False | By Geraldine Fabrikant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/09iht-biennal.html | Contemporary Art: Dark, unpretty mood pervades Berlin show | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/new-offer-puts-proposed-canadian-mine-deal-in-doubt.html | New Offer Puts Proposed Canadian Mine Deal in Doubt | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/education/duke-failed-to-see-gravity-of-rape-case-report-says.html | Duke Failed to See Gravity of Rape Case, Report Says | False | By Karen W. Arenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/no-record-no-foul-theres-no-need-to-salute-bonds.html | No Record, No Foul: There's No Need to Salute Bonds | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/americas/09iht-web.0509.cuba.html | As Cuba plans offshore wells, some want U.S. to follow suit | False | By Michael Janofsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/news/09iht-old10.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/09iht-bookwed.html | Guests of the Ayatollah | False | Reviewed by Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/pageoneplus/corrections-706167.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/developer-made-wife-executor-of-will.html | Developer Made Wife Executor of Will | False | By Alison Leigh Cowan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/09iht-israel.html | Israel Navy seizes load of high-grade explosives off Gaza | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Author Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/rents-to-rise-at-least-3-in-ny.html | Rents to Rise at Least 3% in N.Y. | False | By Janny Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/09iht-corrupt.html | Missing U.S. money in murder case linked to corruption in Iraq | False | By James Glanz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/bush-faces-vexing-political-situation-in-florida.html | Bush Faces Vexing Political Situation in Florida | False | By Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/media/us-newspaper-circulation-fell-25-in-latest-period.html | U.S. Newspaper Circulation Fell 2.5% in Latest Period | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/shuffling-spies-around.html | Shuffling Spies Around | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/09iht-dell.html | Dell slices quarterly estimate as price cuts hurt profit | False | By Damon Darlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/science/a-science-advocate-and-an-endangered-species-he-bids-farewell.html | A Science Advocate and 'an Endangered Species,' He Bids Farewell | False | By Claudia Dreifus | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/09iht-telmex.html | Telmex in bid for Embratel | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/finally-with-genetic-discovery-hope-for-escape-from-a-prison-of-bone.html | Finally, With Genetic Discovery, Hope for Escape From a Prison of Bone | False | By Michael Mason | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/generic-smear-campaign.html | Generic Smear Campaign | False | By Daniel Carlat | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/a-chance-at-mr-right-that-nearly-went-wrong.html | A Chance at Mr. Right That Nearly Went Wrong | False | By Genevieve Bos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-sidell-muriel-nee-simon.html | Paid Notice: Deaths SIDELL, MURIEL (NEE SIMON) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/science/of-mind-and-body-706230.html | Of Mind and Body | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/media/warner-bros-to-sell-movies-and-tv-shows-on-internet.html | Warner Bros. to Sell Movies and TV Shows on Internet | False | By Julie Bosman and Tom Zeller Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/thinking-up-and-overthinking-stunts.html | Thinking Up, and Overthinking, Stunts | False | By Ginia Bellafante | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Infringed | Author | Registration Date/Other | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09iht-edlevine.html | Globalization's grave challenges for the West | False | By Robert A. Levine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/novel-interrupted-705225.html | Novel, Interrupted | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/09iht-lon10.html | Great actors: Reinventing anew for every role | False | By Matt Wolf | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-rubin-william-billy.html | Paid Notice: Deaths RUBIN, WILLIAM (BILLY) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/maria-rita-gets-an-assist-from-the-irving-plaza-crowd.html | Maria Rita Gets an Assist From the Irving Plaza Crowd | False | By Ben Ratliff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/but-in-london-the-foreigners-are-us.html | But in London, the Foreigners Are Us | False | By Clyde Haberman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/a-journey-that-can-change-your-mind.html | A Journey That Can Change Your Mind | False | By Lily Koppel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/stony-brook-ny-large-donation-made-to-university.html | Stony Brook, N.Y.: Large Donation Made to University | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/asia/09iht-web.0509bali.html | Bali bombing suspects on trial | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/movies/lindsay-lohan-portrait-of-the-party-girl-as-a-young-artist.html | Lindsay Lohan: Portrait of the Party Girl as a Young Artist | False | By Caryn James | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/officers-posted-at-train-tunnels-are-now-riding-too.html | Officers Posted at Train Tunnels Are Now Riding, Too | False | By Al Baker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/the-high-price-tag-on-the-911-memorial-705489.html | The High Price Tag On the 9/11 Memorial | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/us/compromise-resolves-the-fiscal-crisis-in-puerto-rico.html | Compromise Resolves the Fiscal Crisis in Puerto Rico | False | By Rick Lyman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/theater/reviews/tony-kushner-and-maurice-sendak-adapt-brundibar-a-czech.html | Tony Kushner and Maurice Sendak Adapt 'Brundibar,' a Czech Children's Opera | False | By Charles Isherwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/arts-briefly-abcs-sweet-sweeps.html | Arts, Briefly; ABC's Sweet Sweeps | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/personal-health-just-what-the-doctor-ordered-not-exactly.html | PERSONAL HEALTH; Just What the Doctor Ordered? Not Exactly | False | By Jane E. Brody | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Individual Qualified | Byline | Registration Print Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/the-high-price-tag-on-the-911-memorial-705519.html | The High Price Tag On the 9/11 Memorial | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-lewis-morris-mal.html | Paid Notice: Deaths LEWIS, MORRIS "MAL" | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/scientists-at-the-gate-706248.html | Scientists at the Gate | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/09iht-russia.html | On Victory Day, Putin snubs allies | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/a-change-at-the-helm-of-the-cia-705578.html | A Change at the Helm of the C.I.A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/editors-note.html | Editors' Note | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/theater/luba-kadison-99-an-actress-in-yiddish-theaters-heyday-dies.html | Luba Kadison, 99, an Actress in Yiddish Theater's Heyday, Dies | False | By Dennis Hevesi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/aid-workers-are-said-to-abuse-girls.html | Aid Workers Are Said to Abuse Girls | False | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/sorting-out-pills-to-reduce-breast-cancer-risk.html | Sorting Out Pills to Reduce Breast Cancer Risk | False | By Denise Grady | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/americas/09iht-uzbek.html | U.S. lawmakers target leaders of Uzbekistan | False | By Brian Knowlton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/americas/09iht-cia.html | Bush moves fast on CIA nominee | False | By Elisabeth Bumiller and Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/hockey/devils-cant-hang-on-in-regulation-or-overtime.html | Devils Can't Hang On in Regulation or Overtime | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/asia/09iht-china.html | U.S. admiral visits China to repair ties | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/09iht-wolitzer.html | Life's struggles, and its long silences | False | By Jane Gross | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/businessspecial3/what-remains-unanswered-at-enron-trial.html | What Remains Unanswered at Enron Trial | False | By Alexei Barrionuevo and Kurt Eichenwald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/a-change-at-the-helm-of-the-cia-705551.html | A Change at the Helm of the C.I.A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-memorials-barrage-zouheir-rayan.html | Paid Notice: Memorials BARRAGE, ZOUHEIR RAYAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Headline | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/books/thriller-fights-to-keep-up-with-headlines.html | | Thriller Fights to Keep Up With Headlines | False | By Celia McGee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/science/space/nasa-images-give-new-view-of-a-saturn-moon.html | | NASA Images Give New View of a Saturn Moon | False | By Kenneth Chang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-hot.html | | WTO studies Airbus grants | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/new-jersey-mayoral-and-council-elections-today.html | | New Jersey Mayoral and Council Elections Today | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/cuba-plans-offshore-wells-banned-in-us-waters.html | | Cuba Plans Offshore Wells Banned in U.S. Waters | False | By Michael Janofsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-glob10.html | | Managing Globalization: How diversification can act as a hedge | False | By Daniel Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/a-change-at-the-helm-of-the-cia-705560.html | | A Change at the Helm of the C.I.A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/pageoneplus/corrections-706132.html | | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-blinder-abe-l-353587.html | | Paid Notice: Deaths BLINDER, ABE L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/gotti-prosecutors-ordered-to-put-off-new-inquiry.html | | Gotti Prosecutors Ordered to Put Off New Inquiry | False | By Anemona Hartocollis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/optimistic-democrats-debate-the-partys-vision.html | | Optimistic, Democrats Debate the Party's Vision | False | By Robin Toner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/pageoneplus/corrections-706116.html | | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/theater/arts/arts-briefly-the-guthrie-ends-an-era.html | | Arts, Briefly; The Guthrie Ends an Era | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-green-elizabeth-a.html | | Paid Notice: Deaths GREEN, ELIZABETH A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-hedge.html | | Who says insider trading looks bad on a rã¨sã©umã¨sã©? | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/kearny-nj-body-found-in-river.html | | Kearny, N.J.: Body Found in River | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/a-helping-handheld-for-flight-attendants.html | | A Helping Hand-Held for Flight Attendants | False | By Joe Sharkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Article Title | Publication Title | Author | Registration Date/Date of First Publication | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/09iht-obits.html | Obituary: Karel Appel, 85; Chen Li, 77 | | By Margalit Fox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/will-a-fed-pause-on-rates-end-at-the-waters-edge.html | Will a Fed Pause on Rates End at the Water's Edge? | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/americas/09iht-web.0509rice2.html | Rice dismisses letter from Iran | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/scary-birds-are-back-this-timewith-flu-deleted-file.html | Scary Birds are Back, This TimeWith Flu DELETED FILE | False | By Donald G. McNeil Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/blair-resists-pressure-to-set-departure-date.html | Blair Resists Pressure to Set Departure Date | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/bonds-closing-in-on-ruths-record-takes-time-to-praise-ruths.html | Bonds, Closing In on Ruth's Record, Takes Time to Praise Ruth's Legacy | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-berman-isidor-l.html | Paid Notice: Deaths BERMAN, ISIDOR L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/delays-this-week-in-a-project-for-a-drier-saw-mill-parkway.html | Delays This Week in a Project for a Drier Saw Mill Parkway | False | By Anahad O'Connor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/in-men-triggerhappy-may-be-a-hormonal-impulse.html | In Men, 'Trigger-Happy' May Be a Hormonal Impulse | False | By Benedict Carey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-levine-beatrice.html | Paid Notice: Deaths LEVINE, BEATRICE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09iht-infants.1702724.html | Simple measures urged to save lives at birth - Health & Science - International Herald Tribune | False | By Celia W. Dugger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-wagner-betty.html | Paid Notice: Deaths WAGNER, BETTY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/world-business-briefing-americas-canada-shell-canada-bids-for.html | World Business Briefing | Americas: Canada: Shell Canada Bids for Calgary Oil Producer | False | By Ian Austen (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/iranian-writes-to-bush-no-rsvp-is-likely.html | Iranian Writes to Bush; No R.S.V.P. Is Likely | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-mittal.html | Mittal plays hardball in battle for Arcelor | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/golf/augustas-payne-has-no-plans-to-meet-burk.html | Augusta's Payne Has No Plans to Meet Burk | False | By Damon Hack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Is Public Domain | Author | Registration Date or Earliest | Registration Number | Secondary Registration Date or Effective | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/disparities-if-only-reallife-comas-were-like-those-in-film.html | Disparities: If Only Real-Life Comas Were Like Those in Film | False | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-rabinowitz-julia-nee-cohen.html | Paid Notice: Deaths RABINOWITZ, JULIA (NEE COHEN) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/a-bout-with-addiction-for-the-doctor-who-has-everything.html | A Bout With Addiction, for the Doctor Who Has Everything | False | By Larry Zaroff, M.d. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-euro.html | Continental economy puts euro on autobahn | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/basketball/longsought-recognition-for-playground-basketball-stars.html | Long-Sought Recognition for Playground Basketball Stars | False | By Vincent M. Mallozzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/09iht-soccer.html | Scandal shrouds the Serie A finale | False | Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/manhattan-battle-over-charter-school.html | Manhattan: Battle Over Charter School | False | By Elissa Gootman (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/asia/09iht-bali.html | Trials start against 4 over Bali bombings | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/asia/09iht-thai.html | 3 top courts in Thailand agree to supervise new elections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/bruno-pushes-for-weldfaso-gop-primary.html | Bruno Pushes for Weld-Faso G.O.P. Primary | False | By Michael Cooper | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-cheat.html | Russian mobsters redefine the hostile takeover | False | By Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/rock-review-friends-in-deed-come-to-help-some-noisemakers-in-trouble.html | ROCK REVIEW; Friends in Deed Come to Help Some Noisemakers in Trouble | False | By Ben Ratliff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/09iht-berphil.html | Tuning in to a new generation | False | By Daniel J. Wakin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/bar-panel-downgrades-bush-nominee-for-judiciary.html | Bar Panel Downgrades Bush Nominee for Judiciary | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/angry-darfur-refugees-riot-in-demand-for-un-troops.html | Angry Darfur Refugees Riot in Demand for U.N. Troops | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/prosecutor-denies-pressure-on-kpmg-to-cut-off-legal-fees.html | Prosecutor Denies Pressure on KPMG to Cut Off Legal Fees | False | By Lynnley Browning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/09iht-web.0510iraq.html | Bomber kills 17 in Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Equivalent | Author | Registration Date/Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/mocking-zarqawi-705462.html | Mocking Zarqawi | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/hamptons-teenager-is-accused-of-menacing-hispanic-students.html | Hamptons Teenager Is Accused of Menacing Hispanic Students | False | By Julia C. Mead | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-schwartz-norman.html | Paid Notice: Deaths SCHWARTZ, NORMAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/09iht-web.0509excerpts.html | Excerpts of the letter sent by Iran's president to President Bush | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/patterns-of-deceit-raise-concerns-about-teenage-sex-surveys.html | Patterns of Deceit Raise Concerns About Teenage Sex Surveys | False | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/the-quest-for-privacy-can-make-us-thieves.html | The Quest for Privacy Can Make Us Thieves | False | By Robert Klitzman, M.d. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-ibrief.html | Briefly: British Internet retailer to eliminate 2,200 jobs | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/a-runin-with-regulators-hasnt-hurt-his-resume.html | A Run-In With Regulators Hasn't Hurt His Rã'sã©sumã'sã© | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/a-marquee-matchup-but-dont-tell-johnson.html | A Marquee Matchup (but Don't Tell Johnson) | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/09iht-peepswed.html | People: David Blaine, Whoopi Goldberg, David Bowie | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/09iht-suburbs.html | In Paris suburbs, post-riot tensions simmer | False | By Katrin Bennhold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/orphans-of-the-storm.html | Orphans of the Storm | False | By Irwin Redlener | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/science/getting-the-word-out-706264.html | Getting the Word Out | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/infants-dying-for-lack-of-basics-report-says.html | Infants Dying for Lack of Basics, Report Says | False | By Celia W. Dugger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/othersports/in-perspective-derby-coverage-fell-short.html | In Perspective, Derby Coverage Fell Short | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/jefferson-turns-ankle-so-kidd-turns-up-heat.html | Jefferson Turns Ankle, So Kidd Turns Up Heat | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Prior Registration | Author | Registration Date / Year of Publication | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/game-maker-to-put-product-on-big-screen.html | Game Maker to Put Product on Big Screen | False | By Seth Schiesel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/dance/at-city-ballet-a-midsummer-nights-dream-chockablock-with-youth.html | At City Ballet, 'A Midsummer Night's Dream,' Chockablock With Youth | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/no-more-pork-at-the-pump.html | No More Pork at the Pump | False | By John Kasich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-house.html | Buyers' home market emerges in U.S. | False | By Damon Darlin and Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/arts-briefly-whoopi-goldberg-is-taking-her-wit-to-the-radio.html | Arts, Briefly; Whoopi Goldberg Is Taking Her Wit to the Radio | False | By Felicia R. Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/briefing-asia-thailand-court-scraps-april-election-and-orders-a.html | World Briefing | Asia: Thailand: Court Scraps April Election And Orders A New One | False | By Thomas Fuller (I.H.T.) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/09iht-warcraft.html | Video game to cinema | False | By Seth Schiesel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/fire-department-tries-a-softer-gentler-approach.html | Fire Department Tries a Softer, Gentler Approach | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/asia/as-chinese-students-go-online-little-sister-is-watching.html | As Chinese Students Go Online, Little Sister Is Watching | False | By Howard W. French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/television/bird-flu-comes-to-america-at-least-in-a-tv-movie.html | Bird Flu Comes to America, at Least in a TV Movie | False | By Alessandra Stanley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/outcomes-heavy-people-may-beat-critical-illness-more-often.html | Outcomes: Heavy People May Beat Critical Illness More Often | False | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/off-mound-mets-ace-loosens-up-in-his-garden.html | Off Mound, Mets' Ace Loosens Up in His Garden | False | By Juliet Macur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/the-bamboozle-draws-them-by-the-thousands-for-an-emo-jamboree.html | The Bamboozle Draws Them by the Thousands for an Emo Jamboree | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/09iht-balkan.html | Panel slams EU over Balkans | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/americas/09iht-sudan.html | Bush urges UN to act in defense of Darfur | False | By Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Print Author | Author | Registration/Pre-registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/the-high-price-tag-on-the-911-memorial-705500.html | The High Price Tag On the 9/11 Memorial | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-zunitch-daniel-m.html | Paid Notice: Deaths ZUNITCH, DANIEL M. | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-courts.html | Courts in Singapore come under scrutiny | | False | By Donald Greenlees | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-lader-lawrence.html | Paid Notice: Deaths LADER, LAWRENCE | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/09iht-trbeer.1704213.html | Lambic: Beer for connoisseurs - Arts & Leisure - International Herald Tribune | | False | By Eric Asimov | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/a-change-at-the-helm-of-the-cia-705535.html | A Change at the Helm of the C.I.A. | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09iht-edcord.html | Three Iraqs would be one big problem | | False | By Anthony H. Cordesman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/09iht-france.html | Sarkozy questioned on '04 plot | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/bush-urges-un-to-act-swiftly-on-darfur-cadre-of-peacekeepers.html | Bush Urges U.N. To Act Swiftly On Darfur Cadre Of Peacekeepers | | False | By Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/a-resurgence-in-the-bronx-is-finally-putting-the-grand-back-in-the.html | A Resurgence in the Bronx Is Finally Putting the Grand Back in the Concourse | | False | By Timothy Williams | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/queens-soldier-admits-accidental-shooting.html | Queens: Soldier Admits Accidental Shooting | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-bell-john-h.html | Paid Notice: Deaths BELL, JOHN H. | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-toyota.html | Harassment case spurs shuffle at Toyota units | | False | By Micheline Maynard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-buffett.html | Deducing the Buffett code | | False | By Peter Edmonston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/americas/09iht-immig.html | Resistance foils bills on immigration | | False | By Julia Preston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/edigereller-journal-vintners-with-personal-flair-cant-brag-on.html | Ediger-Eller Journal; Vintners With Personal Flair Can't Brag on Wine Labels | | False | By Richard Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/09iht-sony.html | Price magnifies doubts about new Sony console | | False | By Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-fed.html | Global tides take some control from Fed | | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Data | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/brooklyn-art-exhibition-comes-down-amid-protest.html | Brooklyn Art Exhibition Comes Down Amid Protest | False | By Randy Kennedy and Janon Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/iraqis-are-close-to-filling-several-top-posts-but.html | Iraqis Are Close to Filling Several Top Posts, but Roadblocks Remain | False | By Richard A. Oppel Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-wohlstetter-rose-teed.html | Paid Notice: Deaths WOHLSTETTER, ROSE TEED | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/a-strain-of-mice-appears-able-to-resist-cancer-cells.html | A Strain of Mice Appears Able to Resist Cancer Cells | False | By Nicholas Wade | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/us/front-page/cia-pick-named-as-bush-takes-on-doubts-in-party.html | C.I.A. PICK NAMED AS BUSH TAKES ON DOUBTS IN PARTY | False | By Elisabeth Bumiller and Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/spitzer-studying-ings-tie-to-teachers-union.html | Spitzer Studying INGs Tie to Teachers' Union | False | By Danny Hakim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-jobs.html | Spain moves to lift status of workers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/scientists-at-the-gate-706256.html | Scientists at the Gate | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/pulitzer-prize-board-head.html | Pulitzer Prize Board Head | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/09iht-infants.1703531.html | Simple measures urged to save lives at birth - Health & Science - International Herald Tribune | False | By Celia W. Dugger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/asia/09iht-miners.html | 2 Australian miners rescued after 14 days | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/us-defends-itself-on-inmate-abuse.html | U.S. Defends Itself on Inmate Abuse | False | By Tom Wright | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/09iht-southart.1704570.html | A homecoming for apartheid-era art - Arts & Leisure - International Herald Tribune | False | By Michael Wines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-enron.html | Pivotal Enron players were left out as witnesses | False | By Alexei Barrionuevo and Kurt Eichenwald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/media/new-head-of-warner-unit.html | New Head of Warner Unit | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/09iht-world.html | Roundup: England team leads in sponsorship fees | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match Status | Author | Registration Date/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/science/counting-dropped-calls-and-drops-of-rain.html | Counting Dropped Calls and Drops of Rain | False | By Henry Fountain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/taliban-resurgence-705187.html | Taliban Resurgence | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/at-trial-on-subway-bomb-plot-informer-finishes-star-turn.html | At Trial on Subway Bomb Plot, Informer Finishes Star Turn | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-harlowe-norman-c.html | Paid Notice: Deaths HARLOWE, NORMAN C. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/exaide-with-abramoff-ties-pleads-guilty-to-conspiracy.html | Ex-Aide With Abramoff Ties Pleads Guilty to Conspiracy | False | By Philip Shenon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/bostridge-and-andsnes-pan-through-the-bits-and-pieces-that.html | Bostridge and Andsnes Pan Through the Bits and Pieces That Schubert Left Behind | False | By Anthony Tommasini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09iht-edmerkel.html | Merkel's advice on Iran | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/really.html | REALLY? | False | By Anahad O'Connor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09iht-edcia.html | Shuffling spies around | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/sony-to-sell-playstation-3-for-499.html | Sony to Sell PlayStation 3 for $499 | False | By Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/behavior-surgical-teams-found-lacking-in-teamwork.html | Behavior: Surgical Teams Found Lacking, in Teamwork | False | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/09iht-web.0509sudan.html | Angry Darfur refugees riot in demand for U.N. troops | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-heymann-babette.html | Paid Notice: Deaths HEYMANN, BABETTE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-energy.html | Austria joins drive to unite energy firms | False | By Matthias Wabl and Jonathan Tirone | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/science/one-thing-they-arent-maternal.html | One Thing They Aren't: Maternal | False | By Natalie Angier | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-langer-helen-g.html | Paid Notice: Deaths LANGER, HELEN G. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/911-group-suspends-fundraising-for-memorial.html | 9/11 Group Suspends Fund-Raising for Memorial | False | By David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Headline | Status | By Line | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/09iht-web.0509iran.html | Iranian president's letter to Bush comes to light | False | By Christine Hauser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/09iht-techbrief.html | Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/its-not-a-mirage-dubai-is-building-a-sports-oasis.html | It's Not a Mirage: Dubai Is Building a Sports Oasis | False | By Lorne Manly | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09iht-edsubacchi.html | Italy: Give Prodi a chance | False | By Paola Subacchi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/othersports/in-remote-chile-a-paradise-carved-by-white-water.html | In Remote Chile, a Paradise Carved by White Water | False | By Robert F. Kennedy Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/09iht-warner.html | Studio to sell films via file-sharing software | False | By Julie Bosman and Tom Zeller Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/automobiles/toyota-official-is-on-leave-after-harassment-charge.html | Toyota Official Is on Leave After Harassment Charge | False | By Micheline Maynard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09iht-edgreenway.html | H.D.S. Greenway: The ethnic card | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/smithsonian-is-expected-to-respond-to-inquiry.html | Smithsonian Is Expected to Respond to Inquiry | False | By Edward Wyatt (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/09iht-italy.html | Vote fails on Italy's president | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/us/fire-victims-families-tell-of-club-accidents-legacy.html | Fire Victims' Families Tell of Club Accident's Legacy | False | By Pam Belluck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/us-carriers-expected-to-add-few-new-planes-to-their-fleets.html | U.S. Carriers Expected to Add Few New Planes to Their Fleets | False | By Jeff Bailey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/09iht-web.0509cannibal.html | Self-confessed German cannibal convicted of murder | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/dell-lowers-forecast-for-quarter.html | Dell Lowers Forecast for Quarter | False | By Damon Darlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/online.html | ONLINE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/killings-in-iraq-spawn-search-for-missing-funds.html | Killings in Iraq Spawn Search for Missing Funds | False | By James Glanz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/asia/09iht-japan.html | Japan and China agree to set ministerial talks | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Title as Published | Author | Registration to Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-terman-bruce-phd.html | Paid Notice: Deaths TERMAN, BRUCE, PH.D. | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/09iht-eu.html | For many, EU 'is big enough' | | By Dan Bilefsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/the-pretenders.html | The Pretenders | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/science/shivering-and-unsung-scientists-monitor-the-arctic-year-after-year.html | Shivering and Unsung, Scientists Monitor the Arctic Year After Year After Year | | By Andrew C. Revkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-baird-collier-whittemore-jr.html | Paid Notice: Deaths BAIRD, COLLIER WHITTEMORE, JR. | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/hightraffic-areas-tied-to-childrens-asthma-risk.html | At Risk: High-Traffic Areas Tied to Children's Asthma Risk | | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/memo-pad.html | Memo Pad | | By Joe Sharkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/pageoneplus/corrections-706124.html | Corrections | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09iht-edapple.html | Apple versus Apple | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/queens-scoutmaster-pleads-guilty-to-abuse.html | Queens: Scoutmaster Pleads Guilty to Abuse | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-kass-elinor.html | Paid Notice: Deaths KASS, ELINOR | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-lichenstein-murry.html | Paid Notice: Deaths LICHENSTEIN, MURRY | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/science-illustrated-in-the-lab-a-dazzling-feat-of-vision.html | SCIENCE ILLUSTRATED; In the Lab, a Dazzling Feat of Vision, Complete With 8,370 Lenses | | By Al Granberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/sports-of-the-times-what-shaq-and-kobe-need-is-each-other.html | Sports of The Times; What Shaq and Kobe Need Is Each Other | | By William C. Rhoden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/apple-versus-apple.html | Apple Versus Apple | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/africa/south-african-is-acquitted-of-rape-charges.html | South African Is Acquitted of Rape Charges | | By Michael Wines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/mocking-zarqawi-705470.html | Mocking Zarqawi | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Title | Metadata Available | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/09iht-NBA.html | NBA: Fast-scoring Suns run right over the Clippers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/yankees-expected-to-put-sheffield-on-disabled-list.html | Yankees Expected to Put Sheffield on Disabled List | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/design/karel-appel-dutch-expressionist-painter-dies-at-85.html | Karel Appel, Dutch Expressionist Painter, Dies at 85 | False | By Margalit Fox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/what-is-berkshire-looking-to-buy-its-anyones-guess.html | What Is Berkshire Looking to Buy? It's Anyone's Guess | False | By Peter Edmonston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/travel/09iht-travel10.html | General strike in Greece will hit transportation | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-kaufman-george-t.html | Paid Notice: Deaths KAUFMAN, GEORGE T. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/city-to-limit-car-traffic-in-central-park-and-prospect-park.html | City to Limit Car Traffic in Central Park and Prospect Park | False | By Diane Cardwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/09iht-ntl.html | NTL to eliminate 6,000 jobs as it absorbs Telewest Global | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/pageoneplus/corrections-706140.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09iht-edother1.html | Other Views: Daily Telegraph, Deccan Herald, Hankyoreh | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/after-shootout-palestinians-try-to-calm-infighting.html | After Shootout, Palestinians Try to Calm Infighting | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/washington/a-general-in-charge-why-the-fuss.html | A General in Charge: Why the Fuss? | False | By Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-blinder-abe-l.html | Paid Notice: Deaths BLINDER, ABE L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/pageoneplus/corrections-704512.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-harvard.html | In battle against attrition, law schools revamp old strategy | False | By Sacha Pfeiffer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/bush-takes-on-the-brothels.html | Bush Takes On the Brothels | False | By Nicholas D. Kristof | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/us/health/senate-rejects-award-limits-in-malpractice.html | Senate Rejects Award Limits In Malpractice | False | By Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/manhattan-more-specialized-taxis-proposed.html | Manhattan: More Specialized Taxis Proposed | False | By Thomas J. Lueck (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/09iht-union.html | Berlin bars 'rush' over EU charter | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/09iht-albania.html | China demands Albania return 5 men U.S. freed from Cuba camp | False | By Nicholas Wood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/manhattan-economic-aide-to-step-down.html | Manhattan: Economic Aide to Step Down | False | By Diane Cardwell (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/provenance-of-juniors-cheesecake-is-questioned.html | Provenance of Junior's Cheesecake Is Questioned | False | By James Barron | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-glaxo.html | Activists threaten Glaxo investors | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-air.html | U.S. airlines relish their crowded flights | False | By Jeff Bailey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/cruise-and-schmooze.html | Cruise and Schmooze | False | By Paul Burnham Finney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09iht-ediraq.html | Funny money on Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-piccone-margaret-nee-bocker.html | Paid Notice: Deaths PICCONE, MARGARET (NEE BOCKER) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/asia/09iht-web.0509miners.html | Miners rescued in Australia after 2 weeks underground | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/gunman-in-bronx-fires-into-group-killing-a-man-24.html | Gunman in Bronx Fires Into Group, Killing a Man, 24 | False | By Jennifer 8. Lee and Mick Meenan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/pageoneplus/science/correction-675636.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/pageoneplus/corrections-706159.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/us/us-subpoenas-newspaper-for-sources-in-steroid-case.html | U.S. Subpoenas Newspaper for Sources in Steroid Case | False | By Adam Liptak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/pollinis-chopin-and-liszt-at-prodigious-speeds-but-a-tight-grip.html | Pollini's Chopin and Liszt at Prodigious Speeds but a Tight Grip on the Reins | False | By Bernard Holland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Title | Details Title | Byline | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-thering-sister-rose.html | Paid Notice: Deaths THERING, SISTER ROSE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/classified/paid-notice-deaths-itkin-sam.html | Paid Notice: Deaths ITKIN, SAM | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/us/state-proposals-on-illegal-immigration-largely-falter.html | State Proposals on Illegal Immigration Largely Falter | False | By Julia Preston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/grant-mclennan-48-songwriter-and-leader-of-australian-band-is.html | Grant McLennan, 48, Songwriter and Leader of Australian Band, Is Dead | False | By Peter Keepnews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/09iht-dubai.html | An ambitious sports city is rising on imported sand in Dubai | False | By Lorne Manly | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/media/trying-to-make-teenage-hygiene-hip.html | Trying to Make Teenage Hygiene Hip | False | By Claudia H. Deutsch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/a-change-at-the-helm-of-the-cia-705543.html | A Change at the Helm of the C.I.A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/pageoneplus/corrections-706175.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/asia/09iht-taiwan.html | Taiwan spurns U.S. offer of a stopover | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/science/die-meistersinger-706272.html | Die Meistersinger | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/americas/09iht-iran.html | In rambling letter, Iran's leader questions and needles Bush | False | By Christine Hauser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/middleeast/brigades-delay-may-signal-cuts-in-iraq-troops.html | Brigade's Delay May Signal Cuts in Iraq Troops | False | By David S. Cloud | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/09iht-titans.html | Microsoft and Google waging 'war for talent' | False | By Steve Lohr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/arts/music/peter-serkin-on-memory-and-the-pleasures-of-counterpoint.html | Peter Serkin: On Memory and the Pleasures of Counterpoint | False | By Jeremy Eichler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/baseball/jim-delsing-80-pinchrunner-for-midget-in-baseball-stunt.html | Jim Delsing, 80, Pinch-Runner for Midget in Baseball Stunt, Dies | False | By Richard Goldstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Additional Detail | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09iht-edbeam.html | Giving it up for Saint John Paul | False | Alex Beam | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/three-iraqs-would-be-one-big-problem.html | Three Iraqs Would Be One Big Problem | False | By Anthony H. Cordesman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/americas/09iht-torture.html | U.S. defends itself on torture | False | By Tom Wright | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/nyregion/brooklyn-man-confesses-in-shooting-that-killed-girl.html | Brooklyn Man Confesses in Shooting That Killed Girl | False | By Andrew Jacobs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/europe/09iht-voices.html | Among the French, a feeling of 'enough' | False | By Katrin Bennhold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/science/india-no-arizona-and-thats-a-monsoon.html | India? No, Arizona, and That's a Monsoon | False | By James Gorman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/technology/british-judge-allows-apple-to-keep-logo-on-itunes.html | British Judge Allows Apple to Keep Logo on iTunes | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/realestate/09iht-rebeijing.1706848.html | In Beijing, office buildings rise to meet the demand - Properties - International Herald Tribune | False | By R. Scott Macintosh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/09iht-edlet.html | The price of Hamas, America's sick society, Getting to work | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/cheney-as-pot-putin-as-kettle.html | Cheney as Pot, Putin as Kettle | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/opinion/the-high-price-tag-on-the-911-memorial-705497.html | The High Price Tag On the 9/11 Memorial | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/worldbusiness/09iht-workcol10.html | The Workplace: The end of child labor? Depends where you look | False | By Thomas Fuller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/world/exiles-in-tehrangeles-are-split-on-iran.html | Exiles in 'Tehrangeles' Are Split on Iran | False | By Neil MacFarquhar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-09 | 2006-05-09 | https://www.nytimes.com/2006/05/09/business/a-chill-is-in-the-air-for-sellers.html | A Chill Is in the Air for Sellers | False | By Damon Darlin and Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/world/europe/10briefs-brief-002.html | Britain: Animal Rights Activists Threaten Investors | False | Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/opinion/110falwell.html | Falwell's 'Diversity' (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/dining/10rexcxn.html | Corrected Recipe: Hazelnut Baklava | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/dining/10chef.html | First Came the Smoker, Then the Ingredients | False | By Melissa Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital ID | URL | Title | Status | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/world/americas/10briefs-brief-008.html | Haiti: Legislators Sworn In | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/nyregion/10corybox.html | About Cory Booker, the Mayor-Elect of Newark | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/nyregion/10lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/nyregion/10mbrfs.html | Metro Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/world/europe/10briefs-brief-001.html | Germany: Cannibal Gets Life Sentence in Retrial | False | Richard Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/washington/10method.html | How the Poll Was Conducted | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/sports/10sportsbriefs.html | Sports Briefs | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/dining/10stuff.html | Essence of Fruit, No Peel, No Chewing | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/sports/hockey/10devils.html | Staal Has the Talent, Not the Location, to Be a Superstar | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/dining/10rolls.html | Look What's Back in the Bread Basket | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/sports/othersports/10sportsbriefs-brief-001.html | Jarrett Crew Chief Suspended | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/dining/10mini.html | Fresh Fennel in Cahoots | False | By Mark Bittman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/world/africa/10briefs-brief-007.html | South Africa: Apology for Unprotected Sex | False | Michael Wines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/opinion/10taxes.html | G.O.P. Fiscal Policy (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/washington/10poll.html | Poll Gives Bush His Worst Marks Yet | False | By ADAM NAGOURNEY and MEGAN THEE | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/world/10briefs.html | | False | Richard Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/world/asia/10briefs-brief-004.html | India: Suspect in Varanasi Blast Shot Dead | False | Hari Kumar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/opinion/10gitmo.html | Presumed Guilty? (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/opinion/10gaza.html | Gaza's Plight: Who Is to Blame? (5 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/washington/10intel.html | Hearings Near, C.I.A. Choice Stumps at Capitol | False | By Mark Mazzetti and Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/opinion/10cia.html | Bush's Choice to Lead the C.I.A. (4 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/dining/10cexns.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/dining/101rrex.html | Recipe: Parkerhouse Rolls | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/arts/10arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/world/asia/10briefs-brief-006.html | Bill to Double U.S. Funds for Child Survival | False | Celia W. Dugger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/opinion/10dvd.html | Hollywood, Embrace Your Inner DVD (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/world/asia/10briefs-brief-005.html | India and China Drive Up Emissions Rates | False | Celia W. Dugger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/world/europe/10briefs-brief-003.html | Italy: Stalemate Over New President Continues | False | Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/sports/hockey/10sportsbriefs-brief-002.html | Canada Beats U.S. in Hockey Worlds | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/sports/othersports/10sportsbriefs-brief-003.html | Marion Jones Set to Return to Competition | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/dining/101crex.html | Recipe: Steamed Sole with Smoked Trout Consommá'sÁ© | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 0001-01-01 | https://www.nytimes.com/2006/05/10/opinion/10friedman.html | Third Party Rights (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/washington/gop-sees-big-voting-bloc-flocking-to-drug-program.html | G.O.P. Sees Big Voting Bloc Flocking to Drug Program | False | By Jim Rutenberg and Marjorie Connelly | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/whats-in-a-murdochclinton-alliance-something-for-both-sides.html | What's in a Murdoch-Clinton Alliance? Something for Both Sides | False | By Anne E. Kornblut | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/arts/look-whats-back-in-the-bread-basket.html | Look What's Back In the Bread Basket | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-marcus-maxine-theodora-finke.html | Paid Notice: Deaths MARCUS, MAXINE THEODORA FINKE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/theater/reviews/shining-city-conor-mcphersons-study-of-loneliness-in-a.html | 'Shining City': Conor McPherson's Study of Loneliness in a Crowd | False | By Ben Brantley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-web.0510italy.html | Prodi's choice is elected as Italian president | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-hiltz-charles-a.html | Paid Notice: Deaths HILTZ, CHARLES A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-wohlstetter-rose-teed.html | Paid Notice: Deaths WOHLSTETTER, ROSE TEED | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/dance/cedar-lake-contemporary-ballet-offers-one-tool-to-convey-many.html | Cedar Lake Contemporary Ballet Offers One Tool to Convey Many Meanings | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/movies/a-mixed-menu-of-cartoons-some-appetizing-some-filling.html | A Mixed Menu of Cartoons, Some Appetizing, Some Filling | False | By Dana Stevens | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/news/10iht-rights.html | New UN rights council can't avoid a few rogues | False | By Warren Hoge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/special-tax-cost-investors-tax-breaks-report-shows.html | Special Tax Cost Investors Tax Breaks, Report Shows | False | By David Cay Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-memorials-aayer-abetha.html | Paid Notice: Memorials AAYER, ABETHA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10iht-bausch.html | More infections are tied to Bausch contact cleaner | False | By Barnaby J. Feder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/metro-briefing-new-jersey-jersey-city-plea-deal-rejected.html | Metro Briefing | New Jersey: Jersey City: Plea Deal Rejected | False | By Jonathan Miller (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/pageoneplus/corrections-710504.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/ciscos-revenue-surpasses-forecast-but-earnings-slip.html | Cisco's Revenue Surpasses Forecast, but Earnings Slip | False | By Laurie J. Flynn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/americas/10iht-entracte.html | Entr'acte: Will 'Da Vinci Code' hit silver-screen gold? | False | Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-thering-rose.html | Paid Notice: Deaths THERING, ROSE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/bushs-choice-to-lead-the-cia-709522.html | Bush's Choice To Lead the C.I.A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/bushs-choice-to-lead-the-cia-709492.html | Bush's Choice To Lead the C.I.A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/education/a-young-work-in-progress-shattered-on-a-road-in-iraq.html | A Young Work in Progress Shattered on a Road in Iraq | False | By Samuel G. Freedman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-flu.html | Birds back in Europe without flu | False | By Elisabeth Rosenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/media/time-wins-top-award-for-magazine-excellence.html | Time Wins Top Award for Magazine Excellence | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/10iht-guard.html | Alarmed by raids, neighbors stand guard in Iraq | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/hollywood-embrace-your-inner-dvd-709450.html | Hollywood, Embrace Your Inner DVD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/reining-in-charter-schools.html | Reining in Charter Schools | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/health/10iht-snalt.html | Can exercise help hyperactivity? | False | By Peter Schworm | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/americas/10iht-poll.html | Bush approval ratings fall to a new low, survey finds | False | By Adam Nagourney and Megan Thee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/10iht-warner.html | Warner to join SK Telecom in venture | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/world-briefing-africa-south-africa-apology-for-unprotected-sex.html | World Briefing | Africa: South Africa: Apology For Unprotected Sex | False | By Michael Wines (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/10iht-mideast.html | Palestinians now face shut off of gas supplies | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/gazas-plight-who-is-to-blame-709557.html | Gaza's Plight: Who Is to Blame? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-raybin-louis.html | Paid Notice: Deaths RAYBIN, LOUIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/bushs-choice-to-lead-the-cia-709514.html | Bush's Choice To Lead the C.I.A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/10iht-cisco.html | Cisco profit slips as revenue rises; Disney income rises 19% | False | By Laurie J. Flynn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/northrop-makes-pitch-for-storm-aid.html | Northrop Makes Pitch for Storm Aid | False | By Leslie Wayne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/10iht-edagit.html | An agriprop guide to cluck and awe | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-spencer-patricia.html | Paid Notice: Deaths SPENCER, PATRICIA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/soccer/the-fire-started-on-the-road-and-its-still-going.html | The Fire Started on the Road, and It's Still Going | False | By Jack Bell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/theater/reviews/brits-off-broadway-from-hitlers-germany-and-todays-britain.html | Brits Off Broadway: From Hitler's Germany and Today's Britain, Two Lives | False | By Charles Isherwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10iht-yuan.html | China escapes label of yuan manipulator | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Detail | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/former-salon-owner-is-convicted-of-racketeering-but-not-murder.html | Former Salon Owner Is Convicted of Racketeering, but Not Murder | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/cory-anthony-booker-on-a-path-that-could-have-no-limits.html | Cory Anthony Booker: On a Path That Could Have No Limits | False | By Damien Cave | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/pageoneplus/corrections-710482.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/music/one-sign-of-spring-making-lyrical-mischief-with-johnny-mercer-in.html | One Sign of Spring: Making Lyrical Mischief With Johnny Mercer in Mind | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/10iht-WORLD.html | Roundup: Players could end drug testing regime | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/slow-roller-misplayed-by-heilman-is-decisive.html | Slow Roller Misplayed by Heilman Is Decisive | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/pageoneplus/corrections-710490.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/10iht-iraq.html | Iraqis to reorganize security in Baghdad | False | By Dexter Filkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/hockey/staal-has-the-talent-not-the-location-to-be-a-superstar.html | HOCKEY; Staal Has the Talent, Not the Location, to Be a Superstar | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/othersports/races-shortest-leg-turns-into-a-punishing-sprint.html | Race's Shortest Leg Turns Into a Punishing Sprint | False | By Chris Museler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10iht-gertax.html | German cabinet approves plan to raise top tax rate | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/after-doing-its-homework-a-college-puts-its-money-into-hedge-funds.html | After Doing Its Homework, a College Puts Its Money Into Hedge Funds | False | By Jenny Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/media/whole-foods-talks-dollars-and-cents.html | Whole Foods Talks Dollars and Cents | False | By Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/education/educator-from-penn-will-lead-columbias-teachers-college.html | Educator From Penn Will Lead Columbia's Teachers College | False | By Susan Saulny | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/us/arizona-county-uses-new-law-to-look-for-illegal-immigrants.html | Arizona County Uses New Law to Look for Illegal Immigrants | False | By Randal C. Archibold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Material | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/reviews/popular-act-now-solo-sings-italian.html | Popular Act, Now Solo, Sings Italian | False | By Frank Bruni | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/10iht-exchange.html | Nasdaq lifts stake in London | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/10iht-land.html | Foreigners wary of land plan in Bolivia | False | By Paulo Prada | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/10iht-edpowers.html | Spy vs. Spy | False | By Thomas Powers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-islam.html | A death in Berlin reignites Muslim anger | False | By Richard Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-slaves.html | 158 years later, France recalls end of slavery | False | By Katrin Bennhold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/10iht-patrols.html | Sunnis stand guard against Baghdad police | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/pageonplus/corrections-709760.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/the-high-costs-of-cheap-gas-and-vice-versa.html | The High Costs of Cheap Gas and Vice Versa | False | By David Leonhardt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/metro-briefing-new-york-bronx-fire-destroys-two-houses.html | Metro Briefing | New York: Bronx: Fire Destroys Two Houses | False | By Timothy Williams (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-briefs.html | Briefly: Barroso calls for delay on EU charter moves | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/times-promotes-a-circulation-executive.html | Times Promotes a Circulation Executive | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/10iht-trade.html | In U.S. bill, hope for end to EU trade disputes | False | By James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/middleeast/iranian-letter-using-religion-to-lecture-bush.html | Iranian Letter: Using Religion to Lecture Bush | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/10iht-cricket.html | Cricket: Golden treadmill drives top players to exhaustion | False | Huw Richards | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/executives-take-company-planes-as-if-their-own.html | Executives Take Company Planes as if Their Own | False | By Geraldine Fabrikant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Title | False | Byline | Registration Date (Renew Date) | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/4-badly-hurt-as-van-flips-on-garden-state-parkway.html | 4 Badly Hurt as Van Flips on Garden State Parkway | False | By Jennifer 8. Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/lawrence-lader-champion-of-abortion-rights-is-dead-at-86.html | Lawrence Lader, Champion of Abortion Rights, Is Dead at 86 | False | By Douglas Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/books/j-k-rowling-is-coming-to-new-york-for-charity-reading.html | J. K. Rowling Is Coming to New York for Charity Reading | False | By Motoko Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/us/committee-to-aid-union-cooperation.html | Committee to Aid Union Cooperation | False | By Steven Greenhouse (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/a-food-crusaders-alarm-is-supersized.html | A Food Crusader's Alarm Is Supersized | False | By Kim Severson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/10iht-xbox.html | Gates pitches versatility of Xbox at gamers' show | False | By Eric A. Taub | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/10iht-puppy.html | The star as regular guy: It's not an act | False | By David Carr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/travel/10iht-treajun.html | A restaurant with its heart in Cajun country | False | By R.W. Apple | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/barely-staying-afloat.html | Barely Staying Afloat | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/americas/10iht-web.0510.nations.html | UN rights group includes six nations with poor records | False | By Warren Hoge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10iht-ibrief.html | Briefing: World Bank revises China growth forecast | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/10iht-oldl1.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-herrman-jefferson-d.html | Paid Notice: Deaths HERRMAN, JEFFERSON D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/education/boston-university-gave-exchief-61-million-officials-disclose.html | Boston University Gave Ex-Chief $6.1 Million, Officials Disclose | False | By Diana Jean Schemo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/music/barenboim-takes-on-role-at-la-scala-in-milan.html | Barenboim Takes On Role at La Scala in Milan | False | By Daniel J. Wakin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/world-briefing-asia-india-and-china-drive-up-emissions-rates.html | World Briefing \| Asia: India And China Drive Up Emissions Rates | False | By Celia W. Dugger (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/10iht-fcc.html | U.S. selling in-flight Net frequencies | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Match Web Final | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-italy.html | Italy names a president, clearing way for Prodi | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/middleeast/us-softens-position-on-palestinian-aid.html | U.S. Softens Position on Palestinian Aid | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/americas/10iht-clinton.html | Murdoch fund-raiser for Clinton outrages liberals | False | By Anne E. Kornblut | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/10iht-ptpogue11.html | Review: A first volley in an absurd DVD war | False | By David Pogue | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-gerhold-paul.html | Paid Notice: Deaths GERHOLD, PAUL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/10iht-bookthu.html | The Nimrod Flipout | False | Reviewed by Thomas Beller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/football/giants-retool-defense-and-think-super-bowl.html | Giants Retool Defense and Think Super Bowl | False | By John Branch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/10iht-techbrief.html | Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/10iht-auction.html | Contemporary Art: 12 records, and much applause | False | By Souren Melikian | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/americas/10iht-web.0510pollhow.html | How the poll was conducted | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/arts/the-minimalist-fresh-fennel-in-cahoots.html | THE MINIMALIST; Fresh Fennel In Cahoots | False | By Mark Bittman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/us/memories-fail-to-dim-a-citys-night-life.html | Memories Fail to Dim a City's Night Life | False | By Pam Belluck and Katie Zezima | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/pageoneplus/corrections-710415.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-poland.html | Foreign policy the turf for Polish leaders' battle | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/10iht-edzuma.html | The 'she asked for it' defense wins in South Africa | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-knobler-selma-nee-frankel.html | Paid Notice: Deaths KNOBLER, SELMA (NEE FRANKEL) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/new-group-of-child-welfare-workers-finish-fasttrack-training.html | New Group of Child Welfare Workers Finish Fast-Track Training | False | By Toni Whitt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Headline | Metadata Field | By Line | Registration Review Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/middleeast/alarmed-by-raids-neighbors-stand-guard-in-iraq.html | Alarmed by Raids, Neighbors Stand Guard in Iraq | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/10iht-web.0510iraq.html | Shootings in Iraq kill at least 15 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-villas.html | Border officials living in opulent villas | False | By Matt Brunwasser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/delphi-in-court-to-void-its-union-contracts.html | Delphi in Court to Void Its Union Contracts | False | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/10iht-edlet.html | Letters: Iran's Holocaust denier | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/third-party-rights-709093.html | Third Party Rights | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/10iht-SOCCER.html | Soccer: Sevilla wins UEFA Cup in 4-0 rout | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/new-york-dominates-at-beard-awards.html | New York Dominates at Beard Awards | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10iht-toyota.html | Toyota profit rises 17% as revenue rivals GM | False | By Martin Fackler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-denvil-william-james-gaskell.html | Paid Notice: Deaths DENVIL, WILLIAM JAMES GASKELL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/music/camerata-salzburg-from-austria-without-mozart.html | Camerata Salzburg: From Austria, Without Mozart | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-gitmo.html | U.K. attorney general scolds U.S on Cuba camp | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/washington/gop-lawmakers-agree-to-extend-tax-cuts.html | G.O.P. Lawmakers Agree to Extend Tax Cuts | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/arts-briefly-blaine-breathes-and-audience-inflates.html | Arts, Briefly; Blaine Breathes And Audience Inflates | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/technology/arts-briefly-grand-theft-auto-embraces-xbox.html | Arts, Briefly; Grand Theft Auto Embraces Xbox | False | By Seth Schiesel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-russia.html | Putin calls for steps to end drop in population | False | By C.J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/music/olivier-latry-offers-an-aesthetic-windfall-for-lovers-of-organ.html | Olivier Latry Offers an Aesthetic Windfall for Lovers of Organ Works | False | By Jeremy Eichler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/travel/10iht-trapple.1712091.html | New Orleans whips up a revival with good taste - Travel & Dining - International Herald Tribune | False | By R.W. Apple Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/gold-keeps-moving-higher-and-the-dow-does-the-same.html | Gold Keeps Moving Higher, and the Dow Does the Same | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-hoffer-paul-b-md.html | Paid Notice: Deaths HOFFER, PAUL B., MD. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-kaltenbacher-helen.html | Paid Notice: Deaths KALTENBACHER, HELEN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/pageoneplus/corrections-710440.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-romania.html | Romania's orphans face widespread abuse, study finds | False | By Craig S. Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/us/front page/poll-gives-bush-worst-marks-yet-on-major-issues.html | POLL GIVES BUSH WORST MARKS YET ON MAJOR ISSUES | False | By Adam Nagourney and Megan Thee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/theater/they-get-to-put-on-a-show-in-the-bronx.html | They Get to Put On a Show in the Bronx | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10iht-fed.html | Fed raises rates and hints it's not done | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-france.html | Key figure in French probe quits | False | By Katrin Bennhold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/pageoneplus/corrections-709778.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/the-postpostcold-war.html | The Post-Post-Cold War | False | By Thomas L. Friedman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/americas/10iht-cia.html | CIA chief's first task: Taming the Pentagon | False | By Eric Schmitt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/americas/10iht-york.html | Battle over 9/11 survivors' stairway | False | By David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/10iht-ptask11.html | Help File: Compacting now to avoid woes later | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/bookers-team-dominates-municipal-council-contests.html | Booker's 'Team' Dominates Municipal Council Contests | False | By Josh Benson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/jacqueline-roumeguere-78-a-masai-in-heart-and-mind-dies.html | Jacqueline Roumeguere, 78, a Masai in Heart and Mind, Dies | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/health/10iht-snbreast.1710705.html | No magic pill, after all - Health & Science - International Herald Tribune | False | By Denise Grady | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-biker.html | Cyclist regains wheels on his long and winding road | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/us/fatal-police-station-attack-shocks-tranquil-community.html | Fatal Police Station Attack Shocks Tranquil Community | False | By Ian Urbina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/a-scion-of-spice-cheers-each-morsel-of-good-news.html | A Scion of Spice Cheers Each Morsel of Good News | False | By R. W. Apple Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/bush-aides-struggling-with-yuan.html | Bush Aides Struggling With Yuan | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-memorials-schulsky-anne-and-alexander.html | Paid Notice: Memorials SCHULSKY, ANNE AND ALEXANDER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/world-briefing-europe-britain-animal-rights-activists-threaten.html | World Briefing | Europe: Britain: Animal Rights Activists Threaten Investors | False | By Alan Cowell (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/design/when-portrait-was-memory-a-matter-of-lives-and-deaths.html | When Portrait Was Memory: A Matter of Lives and Deaths | False | By Edward Rothstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/laborites-their-own-worst-enemies.html | Laborites: Their Own Worst Enemies | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/time-warners-dining-lineup-is-set.html | Time Warner's Dining Lineup Is Set | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-memorials-lescher-mary-cantwell.html | Paid Notice: Memorials LESCHER, MARY CANTWELL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/more-infections-tied-to-bausch-contact-cleaner.html | More Infections Tied to Bausch Contact Cleaner | False | By Barnaby J. Feder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/us-and-europe-plan-new-offer-to-entice-iran-away-from-arms.html | U.S. and Europe Plan New Offer to Entice Iran Away From Arms | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/education/when-the-professor-is-a-tough-grader-and-your-dad.html | When the Professor Is a Tough Grader, and Your Dad | False | By P. G. Sittenfeld | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Is Registered | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/10iht-ptendl1.1711582.html | The End User: More world on the web - Technology - International Herald Tribune | False | By Victoria Shannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/health/10iht-snvital.1710710.html | Busy roads tied to asthma in children - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/competition-for-emergency-networks.html | Competition for Emergency Networks | False | By Sewell Chan (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/theater/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/red-sox-punish-the-sloppy-yankees.html | Red Sox Punish the Sloppy Yankees | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-getlan-phyllis.html | Paid Notice: Deaths GETLAN, PHYLLIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-web.0510giorgio.html | Profile: Giorgio Napolitano | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/2-top-officers-are-criticized-for-04-arrests.html | 2 Top Officers Are Criticized for '04 Arrests | False | By Al Baker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/10iht-BONDS.html | Baseball: Bonds just misses homer 714 | False | Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/world-briefing-asia-bill-to-double-us-funds-for-child-survival.html | World Briefing \| Asia: Bill To Double U.S. Funds For Child Survival | False | By Celia W. Dugger (Nyt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/presumed-guilty-709115.html | Presumed Guilty? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-taft-mary-jane.html | Paid Notice: Deaths TAFT, MARY JANE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/asia/10iht-nepal.html | King's laws overturned in Nepal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/a-cajun-place-goes-for-the-hearts-of-the-creole-crowd.html | A Cajun Place Goes for the Hearts of the Creole Crowd | False | By R. W. Apple Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/two-parts-vodka-a-twist-of-science.html | Two Parts Vodka, a Twist of Science | False | By Peter Meehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/10iht-somalia.html | Islamic and secular militias in Somalia ignore cease-fire | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/books/food-stuff-the-care-and-feeding-of-panch-phoron-and-its-friends.html | FOOD STUFF; The Care and Feeding Of Panch Phoron And Its Friends | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Database | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/othersports/the-brothers-prado-are-separated-only-by-success.html | The Brothers Prado Are Separated Only by Success | False | By Bill Finley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/underdog-candidate-hopes-his-passion-catches-on.html | Underdog Candidate Hopes His Passion Catches On | False | By Jonathan P. Hicks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/education/two-setbacks-for-exit-exams-taken-by-high-school-seniors.html | Two Setbacks for Exit Exams Taken by High School Seniors | False | By Jesse McKinley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/vision.html | Vision | False | By Chester Higgins Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/gazas-plight-who-is-to-blame-709565.html | Gaza's Plight: Who Is to Blame? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10ht-delphi.html | Delphi seeks to void union pacts | False | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/staten-island-man-describes-shattered-life-then-a-plot-to-bomb-a.html | Staten Island Man Describes Shattered Life, Then a Plot to Bomb a Subway Station | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-rubin-william-billy.html | Paid Notice: Deaths RUBIN, WILLIAM (BILLY) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/father-and-son-reunion.html | Father and Son Reunion | False | By Maureen Dowd | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/10iht-edverlyn.html | The next generation | False | Verlyn Klinkenborg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/court-allows-corzine-to-freeze-aid-to-poor-school-districts.html | Court Allows Corzine to Freeze Aid to Poor School Districts | False | By Richard G. Jones and David W. Chen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/asia/10ht-suharto.html | Officials weigh dropping charges against Suharto | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/travel/mango-mania-in-india.html | Mango Mania in India | False | By Jonathan Allen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/gazas-plight-who-is-to-blame-709530.html | Gaza's Plight: Who Is to Blame? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/gazas-plight-who-is-to-blame-709573.html | Gaza's Plight: Who Is to Blame? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/an-agriprop-guide-to-cluck-and-awe.html | An Agriprop Guide to Cluck and Awe | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/falwells-diversity-709085.html | Falwell's 'Diversity' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/briefing-americas-canada-3-boys-arrested-in-bank-robberies.html | World Briefing \| Americas: Canada: 3 Boys Arrested In Bank Robberies | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/metro-briefing-new-york-bronx-criticism-of-middle-east-discussion.html | Metro Briefing \| New York: Bronx: Criticism Of Middle East Discussion | False | By Elissa Gootman (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/reviews/for-the-love-of-a-russian-dumpling.html | For the Love of a Russian Dumpling | False | By Peter Meehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/clemens-just-cant-win-in-this-rivalry.html | Clemens Just Can't Win in This Rivalry | False | By Selena Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/going-to-bat-for-a-muchmaligned-grape.html | Going to Bat for a Much-Maligned Grape | False | By Eric Asimov | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-bulgaria.html | In Bulgaria, a porous gateway to EU? | False | By Matthew Brunwasser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10iht-northrop.html | Northrop seeks help with Katrina losses | False | By Leslie Wayne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/suozzi-seeks-replacement-of-leaders-in-legislature.html | Suozzi Seeks Replacement of Leaders in Legislature | False | By Jennifer Medina and Patrick Healy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10iht-auto.html | Delphi goes to court to try to end contracts | False | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-jaeger-dr-david.html | Paid Notice: Deaths JAEGER, DR. DAVID | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/a-man-in-a-fishbowl-marinated-in-unreality.html | A Man in a Fishbowl, Marinated in Unreality | False | By Dan Barry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-feldstein-gladys-nee-shaw.html | Paid Notice: Deaths FELDSTEIN, GLADYS (NEE SHAW) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/asia/10iht-aids.html | AIDS drug provokes patent battle in India | False | By Amelia Gentleman and Hari Kumar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-weithas-arthur.html | Paid Notice: Deaths WEITHAS, ARTHUR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/briefing-asia-india-suspect-in-varanasi-blast-is-shot-dead.html | World Briefing \| Asia: India: Suspect In Varanasi Blast Is Shot Dead | False | By Hari Kumar (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/americas/10iht-tax.html | Republicans agree on bill to extend tax cuts for investors | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-web.0510russia.html | Putin offers financial incentives to encourage women to have children | False | By C.J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/world-briefing-europe-italy-stalemate-over-new-president-continues.html | World Briefing \| Europe: Italy: Stalemate Over New President Continues | False | By Ian Fisher (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/washington/clash-foreseen-between-cia-and-pentagon.html | Clash Foreseen Between C.I.A. and Pentagon | False | By Eric Schmitt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/microsoft-and-google-grapple-for-supremacy.html | Microsoft and Google Grapple for Supremacy | False | By Steve Lohr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/a-100-million-gift-to-sloankettering.html | A $100 Million Gift to Sloan-Kettering | False | By RICHARD PÃ©REZ-PEÃ±A | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/another-chance-for-yanks-cabrera-another-error-in-field.html | Another Chance for Yanks' Cabrera, Another Error in Field | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/spy-vs-spy.html | Spy vs. Spy | False | By Thomas Powers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/television/a-moms-winning-riff-on-the-parodies-of-parenthood.html | A Mom's Winning Riff on the Parodies of Parenthood | False | By Felicia R. Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/pageoneplus/corrections-710431.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/style/10iht-auction.html | 12 records, and much applause | False | By Souren Melikian | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/10iht-edother3.html | Other Views: Irish Times, Daily Star, Los Angeles Times | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/hearings-near-cia-choice-stumps-at-capitol.html | Hearings Near, C.I.A. Choice Stumps at Capitol | False | By Mark Mazzetti and Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/hollywood-detective-accused-of-ordering-hit-on-witness.html | Hollywood Detective Accused of Ordering 'Hit' on Witness | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/pageoneplus/corrections-710466.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/books/the-day-two-great-horses-foreshadowed-the-civil-war.html | The Day Two Great Horses Foreshadowed the Civil War | False | By William Grimes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/cleveland-clinic-moves-to-fight-conflicts-of-interest.html | Cleveland Clinic Moves to Fight Conflicts of Interest | False | By Reed Abelson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/americas/10iht-notes.html | Briefly: 2001 air crash qualifies as a maritime disaster | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/us/teenage-prisoners-describe-hurricane-horrors.html | Teenage Prisoners Describe Hurricane Horrors | False | By Adam Nossiter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/10iht-jakarta.html | Ahmadinejad cites West's nuclear 'lie' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10iht-detroit.html | Foreign carmakers roll into Big 3's turf | False | By Micheline Maynard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/arts/food-stuff-downtown-let-there-be-cheese.html | FOOD STUFF; Downtown, Let There Be Cheese | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/egypt-kills-man-it-says-was-behind-sinai-attacks.html | Egypt Kills Man It Says Was Behind Sinai Attacks | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/realestate/aiming-for-leases-instead-of-the-end-zone.html | Aiming for Leases Instead of the End Zone | False | By Alison Gregor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/television/american-idol-online-as-a-sociological-study.html | 'American Idol' Online as a Sociological Study | False | By Virginia Heffernan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/hollywood-embrace-your-inner-dvd-709441.html | Hollywood, Embrace Your Inner DVD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/design/warhol-and-judd-soar-in-143-million-art-sale.html | Warhol and Judd Soar in $143 Million Art Sale | False | By Carol Vogel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/pageoneplus/corrections-710458.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/10iht-torture.html | EU gets little help in U.S. on CIA renditions inquiry | False | By Brian Knowlton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/in-borough-park-the-unusual-taste-of-fear.html | In Borough Park, the Unusual Taste of Fear | False | By Nicholas Confessore and Ann Farmer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/gop-fiscal-policy-709123.html | G.O.P. Fiscal Policy | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/10iht-iran.html | In a letter, Iranian leader needles Bush | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/pageoneplus/corrections-710474.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/pageoneplus/corrections-710423.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/cubs-pierre-keeps-no-714-at-bay-with-catch-at-fence.html | Cubs' Pierre Keeps No. 714 at Bay With Catch at Fence | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10iht-labor.html | Europe jobs not what they were | False | By John Tagliabue | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/metro-briefing-new-york-manhattan-buildings-department-audit.html | Metro Briefing | New York: Manhattan: Buildings Department Audit | False | By Sewell Chan (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/saudis-plan-middle-east-financial-center.html | Saudis Plan Middle East Financial Center | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/asia/10iht-korea.html | South Korean leader ready to meet Kim 'any time, anywhere' | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/an-economy-with-safety-features-sort-of-like-a-volvo.html | An Economy With Safety Features, Sort of Like a Volvo | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/washington/senators-renew-jousting-over-court-pick.html | Senators Renew Jousting Over Court Pick | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/us/on-a-fault-line-a-divide-opens-between-a-newspaper-editor-and-his.html | On a Fault Line, a Divide Opens Between a Newspaper Editor and His Predecessor | False | By Patricia Leigh Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10iht-energy.html | Austrian energy firms merge to tap Central Europe | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/10iht-hacker.html | U.K. judge rules hacker should face U.S. charges | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/gazas-plight-who-is-to-blame-709549.html | Gaza's Plight: Who Is to Blame? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/europe/romanias-orphans-face-widespread-abuse-group-says.html | Romania's Orphans Face Widespread Abuse, Group Says | False | By Craig S. Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/pageoneplus/corrections-709786.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/10iht-edbowring.html | Singapore beyond Lee | False | Philip Bowring | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/the-she-asked-for-it-defense-wins.html | The 'She Asked for It' Defense Wins | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/metro-briefing-new-jersey-newark-two-killed-in-shooting.html | Metro Briefing \| New Jersey: Newark: Two Killed In Shooting | False | By Ronald Smothers (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/10iht-NBA.html | NBA: Speedy Harris gives Dallas the edge | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/10iht-web.0510mideast.html | U.S. agrees to European plan for aid to Palestinians | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/on-2nd-try-booker-glides-in-as-newark-mayor.html | On 2nd Try, Booker Glides In as Newark Mayor | False | By Damien Cave | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10iht-harvard.html | Mired in past, law schools in U.S. rethink role | False | By Sacha Pfeiffer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-schrier-sidney.html | Paid Notice: Deaths SCHRIER, SIDNEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/movies/in-russian-dolls-some-continuing-adventures-of-europes-young-suave.html | In 'Russian Dolls,' Some Continuing Adventures of Europe's Young Suave Set | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/theater/reviews/slipped-disc-offers-another-slice-of-surviving-the-office.html | 'Slipped Disc' Offers Another Slice of Surviving the Office | False | By Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/basketball/nets-jefferson-doubtful-for-game-2-versus-heat-tonight.html | Nets' Jefferson Doubtful for Game 2 Versus Heat Tonight | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-horton-bernard.html | Paid Notice: Deaths HORTON, BERNARD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/10iht-nuke.html | Incentives offer for Iran is freshened | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/realestate/little-by-little-an-overnight-success.html | Little by Little, an Overnight Success | False | By Lisa Chamberlain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/pageoneplus/corrections-710407.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/at-a-gamers-show-gates-makes-his-pitch-as-a-player.html | At a Gamers' Show, Gates Makes His Pitch as a Player | False | By Eric A. Taub | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/middleeast/suicide-bomber-kills-17-in-a-shiite-marketplace-in.html | Suicide Bomber Kills 17 in a Shiite Marketplace in Northern Iraq | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/bushs-choice-to-lead-the-cia-709506.html | Bush's Choice To Lead the C.I.A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/brazilians-fear-takeover-of-farms-in-bolivia.html | Brazilians Fear Takeover of Farms in Bolivia | False | By Paulo Prada | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/new-un-rights-group-includes-six-nations-with-poor-records.html | New U.N. Rights Group Includes Six Nations With Poor Records | False | By Warren Hoge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-blinder-abe-l.html | Paid Notice: Deaths BLINDER, ABE L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/arts/food-stuff-essence-of-fruit-no-peel-no-chewing.html | FOOD STUFF; Essence of Fruit, No Peel, No Chewing | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/asia/10iht-tibet.html | China says Dalai Lama stirs conflict | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/10iht-hamas.html | Israel accepts plan to aid Palestinians | False | By Steven Erlanger and Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/10iht-peepthu.html | People: Britney Spears, Tiger Woods, Maggie Gyllenhaal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/us-to-auction-frequencies-for-inflight-internet-use.html | U.S. to Auction Frequencies for In-Flight Internet Use | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-moser-alexander.html | Paid Notice: Deaths MOSER, ALEXANDER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-memorials-cohn-mae.html | Paid Notice: Memorials COHN, MAE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/world-briefing-europe-germany-cannibal-gets-life-sentence-in-retrial.html | World Briefing | Europe: Germany: Cannibal Gets Life Sentence In Retrial | False | By Richard Bernstein (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/police-focus-on-driver-of-a-slain-developer.html | Police Focus on Driver of a Slain Developer | False | By Alison Leigh Cowan and Alejandro Lazo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/americas/marcos-back-in-public-eye-in-mexico.html | Marcos Back in Public Eye in Mexico | False | By James C. McKinley Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10oecd.html | OECD setting the stage to admit new members | False | By James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-moodnik-annabelle-t.html | Paid Notice: Deaths MOODNIK, ANNABELLE T | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/metro-briefing-new-jersey-west-new-york-girl-killed-in-fall.html | Metro Briefing | New Jersey: West New York: Girl Killed In Fall | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Database | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/opinion/10iht-edbush.html | The poor and the near-poor struggle to stay afloat | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/classified/paid-notice-deaths-seligman-frances.html | Paid Notice: Deaths SELIGMAN, FRANCES | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10iht-ukecon.html | Bank of England raises questions about growth | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/education/metro-briefing-new-york-manhattan-muslim-school-holidays.html | Metro Briefing \| New York: Manhattan: Muslim School Holidays | False | By David M. Herszenhorn (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/yankees-collapse-under-the-errors-of-their-ways.html | Yankees Collapse Under the Errors of Their Ways | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/nyregion/protesters-object-to-mccain-as-new-school-commencement-speaker.html | Protesters Object to McCain as New School Commencement Speaker | False | By David M. Herszenhorn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/arts/music/david-gilmore-steps-to-the-front-with-soul-and-rhythmic-fury.html | David Gilmore Steps to the Front With Soul and Rhythmic Fury | False | By Nate Chinen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/worldbusiness/10iht-transcol11.1711564.html | Start spreading the news - New York air jam is near - Business - International Herald Tribune | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/dining/arts/the-chef-iacopo-falai-first-came-the-smoker-then-the.html | THE CHEF: IACOPO FALAI; First Came the Smoker, Then the Ingredients | False | By Melissa Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/us/court-rules-pork-processor-broke-law-in-fighting-union.html | Court Rules Pork Processor Broke Law in Fighting Union | False | By Steven Greenhouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/technology/10iht-ptbasics11.html | Speedy and simple: Data over power lines | False | By Damon Darlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/business/prosecutor-says-kmpg-move-held-no-sway.html | Prosecutor Says KMPG Move Held No Sway | False | By Lynnley Browning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/world/africa/10iht-gaza.html | Gazans, under economic siege, hock jewels | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-10 | 2006-05-10 | https://www.nytimes.com/2006/05/10/sports/baseball/fans-vent-their-rage-at-wagner-who-turns-a-deaf-ear.html | Fans Vent Their Rage at Wagner, Who Turns a Deaf Ear | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/arts/11arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/world/europe/11britain.html | Briton Wants Guantâ´sĂ^namo Closed | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/opinion/11iraq.html | The Future of Iraq, Seen From Different Angles (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Is Registered | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/learning/quoteoftheday/11QUOTE.html | one of a group of hunter-gatherers who left the Colombian jungle to join the modern world. | False | BELISARIO, | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/world/asia/11briefs-brief-004.html | Hong Kong: 4 Tons of Smuggled Ivory Tusks Seized | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/nyregion/11lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/sports/hockey/11landerson.html | Now They Are Left With Nothing but Hope | False | By Dave Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/sports/basketball/11rhoden.ready.html | Stage Is Set, but Will Carter Graduate? | False | By William C. Rhoden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/sports/baseball/11pins.html | Page From The Past Is Quickly Put Aside | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/opinion/11iran.html | Does Iran's Letter Open a Door? (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/sports/baseball/11vecsey.html | Hired Guns Can Draw Cross-Fire | False | By George Vecsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/world/middleeast/11fuel.html | Israel Is Open to European Plan for Aid to Palestinians | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/washington/11judge.html | Judge Leaves Appeals Court for Boeing | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/world/asia/11briefs-brief-007.html | Squid and Text Messages Save 3 | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/opinion/11brooks.html | Teaching Self-Control (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/world/11briefs-brief-005.html | Turkey: Pullout From NATO Exercise | False | By CHRIS MASON (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/sports/11sportsbriefs.html | Sports Briefs | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/sports/hockey/11devils.html | Another Dispiriting Defeat Puts Devils on the Brink | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/washington/11goss.html | For Ousted C.I.A. Chief, a Warm Embrace | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/world/11briefs-brief-003.html | Kyrgyzstan: Crime Boss-Lawmaker Killed | False | Ethan Wilensky-Lanford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/arts/11auction.html | Works by Warhol and Judd Soar in $143 Million Art Sale | False | By Carol Vogel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/garden/11sales.html | Residential Sales | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/world/11briefs-brief-006.html | Northern Ireland: Sinn Fein Backs Protestant | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/world/11briefs-brief-001.html | Nigeria: American Oil Worker Shot to Death | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Title | Is Editorial | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/business/11addes.html | Interpublic to Decide Soon on Merger of Two Units | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/sports/baseball/11bonds.html | Bonds's Pursuit of Ruth Remains Stalled at Home | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/garden/11gside.html | Houses and Gardens Open Up, Greeting Spring (and Visitors) | False | By Shelly Freierman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/world/africa/11briefs-brief-002.html | Somalia: Deaths Surge in Mogadishu Clashes | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 0001-01-01 | https://www.nytimes.com/2006/05/11/opinion/11dems.html | Democrats Ready for Their Close-Up (9 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/arts-briefly-gilmore-girls-soars-despite-the-reign-of-idol.html | Arts, Briefly; 'Gilmore Girls' Soars Despite the Reign of 'Idol' | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/hepatitis-risk-for-east-asians-in-new-york.html | Hepatitis Risk for East Asians in New York | False | By RICHARD PÃ©REZ-PEÃ±A and MARC SANTORA | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/world-briefing-asia-hong-kong-4-tons-of-smuggled-ivory-tusks-seized.html | World Briefing | Asia: Hong Kong: 4 Tons Of Smuggled Ivory Tusks Seized | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/police-kill-a-bear-cornered-at-urban-new-jersey-home.html | Police Kill a Bear Cornered at Urban New Jersey Home | False | By Tina Kelley and Ronald Smothers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/in-court-murder-victims-family-pleads-for-leniency.html | In Court, Murder Victim's Family Pleads for Leniency | False | By Lisa W. Foderaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/11iht-fmleda12.html | The lasting damage of East German rule | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/rensselaer-to-build-and-house-100-million-supercomputer.html | Rensselaer to Build and House $100 Million Supercomputer | False | By Anahad O'Connor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-spy.html | Huge spy effort in U.S. emerges | False | By Brian Knowlton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11iht-edcharap.html | Enough megaphone diplomacy | False | Samuel Charap and Johannes Hecker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11iht-letter.html | Letter from India: Hot times cripple city battling for global clout | False | By Amelia Gentleman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-buloff-luba-kadison.html | Paid Notice: Deaths BULOFF, LUBA KADISON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11iht-ads.html | User-generated content starts to take hold in advertising | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11iht-edother3.html | Other Views: Sydney Morning Herald, Straits Times, Baltimore Sun | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editorial? | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/teaching-selfcontrol-714313.html | Teaching Self-Control | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11iht-apple.html | French iPod bill moves forward | False | By Thomas Crampton | | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/baseball/drugtesting-loophole-may-not-be-worth-it.html | Drug-Testing Loophole May Not Be Worth It | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11iht-pakistan.html | Bombs kill 6 police officers in Pakistan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/music/imogen-cooper-at-zankel-hall-virtuosity-without-razzledazzle.html | Imogen Cooper at Zankel Hall: Virtuosity Without Razzle-Dazzle | False | By Anthony Tommasini | | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/darfur-needs-un-peacekeepers-now.html | Darfur Needs U.N. Peacekeepers Now | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/11iht-serbs.html | Mladic shielded, Serbia says | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/africa/honoring-a-father-through-a-lens-and-a-love-of-africa.html | Honoring a Father, Through a Lens and a Love of Africa | False | By Marc Lacey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/women-get-knees-to-call-their-own.html | Women Get Knees to Call Their Own | False | By Barnaby J. Feder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/africa/11iht-hamas.html | Israel to free millions in funds for Palestinians | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/cold-hard-cash.html | Cold, Hard Cash | False | By Geoff D. Porter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-euecon.html | Growth speeds up within the euro zone | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-ibank.html | Cross-border banking offers culture lessons | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/endorsements-in-senate-race.html | Endorsements in Senate Race | False | By Sewell Chan (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/music/emerging-avantpop-from-charles-ives-to-frank-zappa.html | 'Emerging Avant-Pop': From Charles Ives to Frank Zappa | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/music/sounds-of-two-hemispheres-from-china-national-symphony.html | Sounds of Two Hemispheres From China National Symphony | False | By Bernard Holland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/sports-of-the-times-hired-guns-can-draw-crossfire.html | Sports of The Times; Hired Guns Can Draw Cross-Fire | False | By George Vecsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Is Ad | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/11iht-bookfri.html | The Faithful Spy | False | Reviewed by Celia McGee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/music/nancy-king-meets-fred-hersch-at-the-jazz-standard.html | Nancy King Meets Fred Hersch at the Jazz Standard | False | By Nate Chinen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/fed-raises-rates-again-but-clouds-next-move.html | Fed Raises Rates Again but Clouds Next Move | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/a-redesign-is-expected-for-airbuss-midsize-jet.html | A Redesign Is Expected for Airbus's Midsize Jet | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/a-seasonable-spring.html | A Seasonable Spring | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/detroit-grapples-with-a-new-era-the-notsobig-3.html | Detroit Grapples With a New Era: The Not-So-Big 3 | False | By Micheline Maynard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/10/technology/10iht-ptgadgets11.171407 1.html | Gadgets of the Week: Photo viewer stores and shows photos sent via Bluetooth - Technology - International Herald Tribune | False | Warren Buckleitner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/us/christian-foes-of-da-vinci-code-mull-tactics.html | Christian Foes of 'Da Vinci Code' Mull Tactics | False | By Laurie Goodstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-airbus.html | Airbus weighs revamp of its midsize model | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/geraniums-want-to-stay-cool.html | Geraniums Want to Stay Cool | False | By Leslie Land | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/movies/the-ingenuity-of-sundance-comes-to-brooklyn.html | The Ingenuity of Sundance Comes to Brooklyn | False | By Felicia R. Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/11iht-chirac.html | French justice minister orders probe of leaks in scandal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/baseball/memorable-performances-are-limited-to-the-crowd.html | Memorable Performances Are Limited to the Crowd | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11iht-techbrief.html | Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/democrats-ready-for-their-closeup-714380.html | Democrats Ready for Their Close-Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/trial-opens-in-restaurant-shooting.html | Trial Opens in Restaurant Shooting | False | By Michael Brick (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Headline | Is... | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/democrats-ready-for-their-closeup-714402.html | Democrats Ready for Their Close-Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/africa/11iht-jordan.html | Jordan's Islamists reap inspiration from Hamas | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/basketball/reversal-brings-playoff-misfortune-for-the-nets.html | Reversal Brings Playoff Misfortune for the Nets | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-memorials-phillips-irene-vlasta.html | Paid Notice: Memorials PHILLIPS, IRENE VLASTA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/google-shows-new-services-in-battle-of-search-engines.html | Google Shows New Services in Battle of Search Engines | False | By Saul Hansell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-energy.html | Austrian firms forge a new energy giant | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/11iht-BIKE.html | Cycling: Late-blossoming Landis enjoys fruitful spring | False | Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-immig.html | Senators reach deal to revive immigration bill | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/john-edwards-at-city-hall.html | John Edwards at City Hall | False | By Winnie Hu (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11iht-telecom.html | Telekom income rises 10% | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/pageoneplus/corrections-713910.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11iht-edporter.html | Iran to the rescue? | False | Geoff D. Porter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/forget-the-book-id-rather-do-needlepoint.html | Forget the Book, I'd Rather Do Needlepoint | False | By Alex Kuczynski | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/11iht-prix.html | Formula One: Small team counts the cost of a big crash | False | Brad Spurgeon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/us/housing-costs-change-list-of-top-areas-for-poverty.html | Housing Costs Change List of Top Areas for Poverty | False | By Jesse McKinley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/11iht-london.html | 2 reports add details to London bombings | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/democrats-ready-for-their-closeup-714348.html | Democrats Ready for Their Close-Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/baseball-yankees-notebook-page-from-the-past-is-quickly-put-aside.html | BASEBALL: YANKEES NOTEBOOK; Page From The Past Is Quickly Put Aside | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-erlichman-sam.html | Paid Notice: Deaths ERLICHMAN, SAM | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/putting-the-wire-back-into-networking.html | Putting the Wire Back Into Networking | False | By Damon Darlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-reliance.html | Robust debut for Reliance | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/pageoneplus/corrections-713945.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-blinder-abe-l.html | Paid Notice: Deaths BLINDER, ABE L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11iht-edtehran.html | A letter from Tehran | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/democrats-ready-for-their-closeup-714372.html | Democrats Ready for Their Close-Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/us/corruption-case-draws-interest-in-chicago.html | Corruption Case Draws Interest in Chicago | False | By Monica Davey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/with-access-denied-justice-department-drops-spying-investigation.html | With Access Denied, Justice Department Drops Spying Investigation | False | By Scott Shane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/south-korea-proposes-meeting-with-north-korea.html | South Korea Proposes Meeting With North Korea | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/books/lee-childs-intrepid-hero-coolly-navigates-a-world-of-hurt.html | Lee Childs Intrepid Hero Coolly Navigates a World of Hurt | False | By Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/killer-scattered-body-parts-through-bronx-neighborhood-police-say.html | Killer Scattered Body Parts Through Bronx Neighborhood, Police Say | False | By Al Baker and Sarah Garland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/keeping-mailboxes-happy-and-compact.html | Keeping Mailboxes Happy and Compact | False | By J. D. Biersdorfer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/sports-of-the-times-stage-is-set-but-will-carter-graduate.html | Sports of The Times; Stage Is Set, but Will Carter Graduate? | False | By William C. Rhoden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By line | Registration or Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/theater/reviews/back-to-school-script-in-hand.html | Back to School, Script in Hand | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-disease.html | Hepatitis B is found to afflict many East Asians in New York | False | By Richard Pá'šÂ©rez-Peñ'šÂ±a and Marc Santora | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/the-startup-as-the-first-step-up.html | The Start-Up as the First Step Up | False | By Paul Wisenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/africa/11iht-iran.html | Iran leader says he'll talk to U.S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/middleeast/iraq-set-to-unify-security-forces-to-battle-chaos.html | Iraq Set to Unify Security Forces to Battle Chaos | False | By Dexter Filkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/the-republican-agenda-for-2006-tax-increases-for-everyone-else.html | The Republican Agenda for 2006: Tax Increases for Everyone Else | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/the-oprah-treatment.html | The Oprah Treatment | False | By Natasha Singer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-smith-marilyn-schulhof.html | Paid Notice: Deaths SMITH, MARILYN SCHULHOF | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-feldstein-gladys.html | Paid Notice: Deaths FELDSTEIN, GLADYS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/theater/reviews/a-spalding-gray-matter-spins-2-real-events-into-a-web-of.html | 'A Spalding Gray Matter' Spins 2 Real Events Into a Web of Narrative | False | By Jason Zinoman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/the-secret-source-is-out.html | The Secret Source Is Out | False | By Kimberly Stevens | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11iht-edberry.html | The tale of the tapes | False | Alan Berry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-memorials-hirsch-david-teddy.html | Paid Notice: Memorials HIRSCH, DAVID (TEDDY) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-schrier-sidney.html | Paid Notice: Deaths SCHRIER, SIDNEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/style/home and garden/personal-shopper-for-summer-light-often-means-white.html | PERSONAL SHOPPER; For Summer, Light Often Means White | False | By Marianne Rohrlich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/theater/reviews/clocks-and-whistles-looks-for-substance-to-fill-up-the.html | 'Clocks and Whistles' Looks for Substance to Fill Up the Emptiness | False | By Andrea Stevens | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Retail | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/a-tweaked-and-brightened-version-of-the-nintendo-ds.html | A Tweaked and Brightened Version of the Nintendo DS | False | By Warren Buckleitner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/belatedly-stardom-finds-a-20thcentury-master.html | Belatedly, Stardom Finds a 20th-Century Master | False | By Marianne Rohrlich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/does-irans-letter-open-a-door-714437.html | Does Iran's Letter Open a Door? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/right-for-the-wrong-reasons-why-galbraith-never-got-the-prize.html | Right for the Wrong Reasons: Why Galbraith Never Got the Prize | False | By Robert H. Frank | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/if-one-zoom-lens-is-good-kodak-hopes-that-2-are-even-better.html | If One Zoom Lens Is Good, Kodak Hopes That 2 Are Even Better | False | By SEã˜sÃ..N CAPTAIN | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/pageoneplus/corrections-714011.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/judicial-nominee-rated-unqualified.html | Judicial Nominee Rated Unqualified | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/a-pieinthesky-treehouse-made-real.html | A Pie-in-the-Sky Treehouse Made Real | False | By John Schwartz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11iht-edputin.html | Putin's dwindling Russia | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/arts-briefly-city-council-calls-for-response-to-disc-jockey-feud.html | Arts, Briefly; City Council Calls for Response to Disc Jockey Feud | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-fbi.html | FBI taps a deep vein in corruption sweep | False | By David Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-tax.html | U.S tax-cut bill benefits the rich and the patient | False | By David Cay Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-moodnik-annabelle.html | Paid Notice: Deaths MOODNIK, ANNABELLE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/wheres-the-beef.html | Where's the Beef? | False | By Bob Herbert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/house-panel-urges-reworking-of-leases-for-oil-drilling-in.html | House Panel Urges Reworking of Leases for Oil Drilling in U.S.-Owned Waters | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/judge-leaves-appeals-court-for-boeing.html | Judge Leaves Appeals Court For Boeing | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Database | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/here-comes-peter-cottontail-hopping-down-the-information-trail.html | Here Comes Peter Cottontail, Hopping Down the Information Trail | False | By J. D. Biersdorfer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/pageoneplus/corrections-713929.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11iht-china.html | China and U.S. upgrade ties | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11iht-OLD12.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/travel/11iht-trdeals12.html | Roger Collis: Travel Deals | False | By Roger Collis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/charity-provisions-dropped-from-measure-on-tax-cuts.html | Charity Provisions Dropped From Measure on Tax Cuts | False | By Stephanie Strom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-web.051 1colombia.html | Leaving the wild, and rather liking the change | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/cost-and-safety-put-memorials-striking-vision-at-risk.html | Cost and Safety Put Memorial's Striking Vision at Risk | False | By David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/hevesi-says-a-fare-increase-is-not-necessary-for-now.html | Hevesi Says a Fare Increase Is Not Necessary, for Now | False | By Thomas J. Lueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/11iht-music.html | Mexican music, at home in Los Angeles | False | By Josh Kun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/democrats-ready-for-their-closeup-714364.html | Democrats Ready for Their Close-Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/a-classy-frame-for-100-of-your-favorite-camera-phone-pictures.html | A Classy Frame for 100 of Your Favorite Camera Phone Pictures | False | By Roy Furchgott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-kaplowitz-celia.html | Paid Notice: Deaths KAPLOWITZ, CELIA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/dont-worry-be-happy.html | Don't Worry, Be Happy | False | By David Brooks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/world-briefing-europe-northern-ireland-sinn-fein-backs-protestant.html | World Briefing | Europe: Northern Ireland: Sinn Fein Backs Protestant | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-tribe.html | Trading Stone Age life for the modern world | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/latinas-make-sweet-16ish-their-own.html | Latinas Make Sweet 16-ish Their Own | False | By Lizette Alvarez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11iht-eddarfur.html | UN peacekeepers for Darfur | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/anthrax-vaccine-delivery-delayed.html | Anthrax Vaccine Delivery Delayed | False | By Eric Lipton (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/sirius-to-begin-a-catholic-channel.html | Sirius to Begin a Catholic Channel | False | By Michael Luo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/baseball/after-a-game-to-forget-a-home-run-to-remember.html | After a Game to Forget, a Home Run to Remember | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/judge-rules-in-fauchon-case.html | Judge Rules in Fauchon Case | False | By James Barron (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/from-albany-a-move-to-cut-gasoline-taxes.html | From Albany, a Move to Cut Gasoline Taxes | False | By Danny Hakim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/exlawmaker-is-unhelpful-in-bribe-case-official-says.html | Ex-Lawmaker Is Unhelpful in Bribe Case, Official Says | False | By Paul von Zielbauer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11iht-lanka.html | Sri Lankan 'cease-fire' is increasingly violent | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/153-arrests-and-climbing-after-big-brooklyn-drug-raid.html | 153 Arrests, and Climbing, After Big Brooklyn Drug Raid | False | By Andrew Jacobs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/house-votes-to-extend-investor-tax-cuts-for-2-years.html | House Votes to Extend Investor Tax Cuts for 2 Years | False | By Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/us-wont-press-china-over-yuan.html | U.S. Won't Press China Over Yuan | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/why-the-world-doesnt-need-hidef-dvds.html | Why the World Doesn't Need Hi-Def DVDs | False | By David Pogue | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/style/home-and-garden/currents-decorative-arts-a-new-anthropologie-outpost.html | CURRENTS: DECORATIVE ARTS; A New Anthropologie Outpost Now With a Gallery | False | By Marianne Rohrlich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Material Title | Byline/Credit | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/the-future-of-iraq-seen-from-different-angles-712337.html | The Future of Iraq, Seen From Different Angles | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/pageoneplus/corrections-713902.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/style/home and garden/currents-interior-design-modular-kitchen-pieces-with.html | CURRENTS: INTERIOR DESIGN; Modular Kitchen Pieces With Custom Cousins | False | By Deborah Baldwin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/abramoff-visits-in-white-house-logs-are-linked-to-rove-and-a.html | Abramoff Visits in White House Logs Are Linked to Rove and a Budget Aide | False | By Philip Shenon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/baseball-bonds-pursuit-of-ruth-remains-stalled-at-home.html | BASEBALL; Bonds's Pursuit of Ruth Remains Stalled at Home | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/correction-711233.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/a-good-walk-downloaded-and-analyzed.html | A Good Walk, Downloaded and Analyzed | False | By Evan Rothman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/books/ruth-gay-author-of-books-about-jewish-life-dies-at-83.html | Ruth Gay, Author of Books About Jewish Life, Dies at 83 | False | By Margalit Fox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/11iht-bulgaria.html | Bulgaria tries to contain new cartoon uproar | False | By Matthew Brunwasser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/11iht-nba.html | NBA: Clippers bully the Suns to level their semifinal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-perussia-bice-md.html | Paid Notice: Deaths PERUSSIA, BICE, MD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-web.0511rosenthal.html | A. M. Rosenthal, editor of The New York Times, dies at 84 | False | By Robert D. McFadden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/style/home and garden/currents-who-knew-a-midcentury-knockoff-from-the-man.html | CURRENTS: WHO KNEW?; A Midcentury Knockoff From the Man Who Designed the Original | False | By Marianne Rohrlich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/design/in-the-race-for-the-millions-2-paintings-come-in-tied.html | In the Race for the Millions, 2 Paintings Come In Tied | False | By Carol Vogel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-groueff-stephane-and-lillian.html | Paid Notice: Deaths GROUEFF, STEPHANE AND LILLIAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editorial Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-smith-hyman-hy.html | Paid Notice: Deaths SMITH, HYMAN (HY) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/falling-object-injures-driver.html | Falling Object Injures Driver | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/the-media-business-addenda-euro-rscg-unit-files-suit-against.html | THE MEDIA BUSINESS: ADDENDA; Euro RSCG Unit Files Suit Against Former Chief | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/africa/11iht-egypt.html | Riot police attack judges' supporters in Cairo | By Michael Slackman and Mona el Naggar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/pageoneplus/corrections-713953.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/as-clinton-waits-in-wings-gop-race-turns-personal.html | As Clinton Waits in Wings, G.O.P. Race Turns Personal | By Michael Cooper and Patrick Healy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11iht-edlieven.html | Putin versus Cheney | Anatol Lieven | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/11iht-germany.html | Merkel backs intelligence ties | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/soccer/ace-ntsoelengoe-50-african-soccer-star-dies.html | Ace Ntsoelengoe, 50, African Soccer Star, Dies | By Jack Bell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/11iht-belgium.html | Gunman in Belgium kills woman and child | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/israel-is-open-to-european-plan-for-aid-to-palestinians.html | Israel Is Open to European Plan for Aid to Palestinians | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/tax-benefits-to-the-rich-and-patient.html | Tax Benefits to the Rich and Patient | By David Cay Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/leaving-the-wild-and-rather-liking-the-change.html | Leaving the Wild, and Rather Liking the Change | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-daly-irene-m.html | Paid Notice: Deaths DALY, IRENE M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/businessspecial3/judge-in-enron-case-delivers-a-serious-blow-to.html | Judge in Enron Case Delivers a Serious Blow to the 2 Defendants | By Alexei Barrionuevo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-pialtos-paul-k.html | Paid Notice: Deaths PIALTOS, PAUL K. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/dean-and-party-leaders-in-a-money-dispute.html | Dean and Party Leaders in a Money Dispute | By Adam Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Title | Database | Byline | Registration if Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-wto.html | EU to hold firm on modified seeds despite WTO | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/nsdaq-raises-stake-in-london-exchange.html | Nasdaq Raises Stake in London Exchange | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/pageoneplus/corrections-713970.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/us/national-briefing-south-florida-speaker-wont-run-for-senate.html | National Briefing | South: Florida: Speaker Won't Run For Senate | False | By Jim Rutenberg (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/does-irans-letter-open-a-door-714410.html | Does Iran's Letter Open a Door? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/baby-shall-enroll-mommy-knows.html | Baby Shall Enroll: Mommy Knows | False | By Tatiana Boncompagni | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-lvmh.html | Bag of war: Unions fighting Louis Vuitton | False | By HäˆsˆČláˆsˆ®ne Fouquet | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/kelly-expands-on-defense-of-chiefs-at-convention.html | Kelly Expands on Defense of Chiefs at Convention | False | By Al Baker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/pageoneplus/corrections-713961.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/arts-briefly-on-the-pop-charts-plenty-of-rock.html | Arts, Briefly; On the Pop Charts, Plenty of Rock | False | By Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/leader-of-post911-revival-says-he-will-step-down.html | Leader of Post-9/11 Revival Says He Will Step Down | False | By Charles V Bagli | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/democrats-ready-for-their-closeup-714321.html | Democrats Ready for Their Close-Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11iht-web.0511pakistan.html | Bombing of Pakistan police school kills at least 6 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-bourse.html | China's stock market soaring after long slump | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11iht-web.0511lanka.html | Boats are sunk as civil war looms | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11iht-edsalins.html | Becoming American | False | Peter D. Salins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Material Title | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/long-shorts-or-short-pants-as-office-wear.html | Long Shorts, or Short Pants, as Office Wear | | False | By Ruth La Ferla | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/the-media-business-addenda-interpublic-to-decide-soon-on-merger-of.html | THE MEDIA BUSINESS: ADDENDA; Interpublic to Decide Soon On Merger of Two Units | | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/using-a-white-shirt-as-their-canvas.html | Using a White Shirt as Their Canvas | | False | By Eric Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/putin-urges-plan-to-reverse-slide-in-the-birth-rate.html | Putin Urges Plan to Reverse Slide in the Birth Rate | | False | By C. J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/the-republican-agenda-for-2006-tax-cuts-for-a-favored-few.html | The Republican Agenda for 2006: Tax Cuts for a Favored Few | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/realestate/11iht-rebuymalay.1721275.html | Malaysia invites foreigners to make themselves at home - Properties - International Herald Tribune | | False | By Alex Frew McMillan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/middleeast/as-gazans-wait-for-aid-their-situation-is-dire.html | As Gazans Wait for Aid, Their Situation Is Dire | | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-web.0511fedtext.html | Text: Federal Reserve statement | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/theater/reviews/tarzan-arrives-on-broadway-airborne.html | Tarzan Arrives on Broadway, Airborne | | False | By Ben Brantley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/assimilation-nation.html | Assimilation Nation | | False | By Peter D. Salins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-steel.html | Arcelor files suit on Mittal | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-ibrief.html | Briefing: U.S. competitiveness is seen as declining | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/style/11iht-auction.html | Another stampede in bullish market | | False | By Souren Melikian | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11iht-icann.html | Interference by U.S. seen in vote on .xxx domain | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/housing-chief-tries-to-head-off-a-furor.html | Housing Chief Tries to Head Off a Furor | | False | By David Stout | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/ethnic-divisions-in-sri-lanka-seem-wider-than-ever.html | Ethnic Divisions in Sri Lanka Seem Wider Than Ever | | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Digital Date | URL | Headline | Match Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/movies/the-show-must-go-on-even-during-a-coup-in-light-from-the-east.html | The Show Must Go On, Even During a Coup, in 'Light From the East' | False | By Neil Genzlinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/11iht-ARENA.html | In the Arena: For top sprinters, a brief showdown | False | Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-cristofalo-dr-vincent-j.html | Paid Notice: Deaths CRISTOFALO, DR. VINCENT J. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/11iht-fmreview12.1721128.html | Back aboard the ship en route to disaster - Arts & Leisure - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11iht-edlet.html | Letters: Bush descends | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/democrats-ready-for-their-closeup-714356.html | Democrats Ready for Their Close-Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/style/taking-your-bicycle-along-for-the-ride.html | Taking Your Bicycle Along for the Ride | False | By Stefani Jackenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/pageoneplus/corrections-713996.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/in-victory-laps-booker-greets-newarks-hopeful-and-doubtful.html | In Victory Laps, Booker Greets Newark's Hopeful and Doubtful | False | By Damien Cave | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/education/colleges-report-mystery-decline-in-sat-scores.html | Colleges Report Mystery Decline in SAT Scores | False | By Karen W. Arenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/11iht-soccer.html | Sevilla dominates round one | False | Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-summit.html | Bolivia sees no need to pay for takeovers | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/cellphone-ban-questioned.html | Cellphone Ban Questioned | False | By Winnie Hu (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/hockey-another-dispiriting-defeat-puts-devils-on-the-brink.html | HOCKEY; Another Dispiriting Defeat Puts Devils on the Brink | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/ground-zero-staircase-is-put-on-list-of-most-endangered-sites.html | Ground Zero Staircase Is Put on List of Most Endangered Sites | False | By David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-botuck-vivian.html | Paid Notice: Deaths BOTUCK, VIVIAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/crosswords/bridge/when-worthless-cards-send-valuable-signals.html | When Worthless Cards Send Valuable Signals | False | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11iht-google.html | Google turns to users to sharpen edge in battle of search engines | False | By Saul Hansell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/text-of-the-feds-statement-on-interest-rate-increase.html | Text of the Feds Statement on Interest Rate Increase | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11iht-briefs.html | Briefly: Food aid to resume for North Koreans | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-lader-lawrence.html | Paid Notice: Deaths LADER, LAWRENCE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/11iht-edspring.html | Spring! | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/11iht-web.0511london.html | Security services failed to grasp threat of London attacks | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-chicago.html | Chicago hiring machine is looking too well oiled | False | By Monica Davey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-web.0511text.html | Transcript: President Bush's statement | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11iht-korea.html | North Korea allows food aid to resume | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/us/observatory-reopens-in-fall.html | Observatory Reopens in Fall | False | By John M. Broder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/music/a-broadway-regular-turns-the-spotlight-on-female-songwriters.html | A Broadway Regular Turns the Spotlight on Female Songwriters | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-web.0511phone.html | Bush denies massive spying on U.S. citizens | False | By John O'Neil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-12-billion-in-profit-toyota-has-gm-in-sight.html | With $12 Billion in Profit, Toyota Has G.M. in Sight | False | By Martin Fackler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-bray-douglas-weston-phd.html | Paid Notice: Deaths BRAY, DOUGLAS WESTON, PHD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/11iht-patter.html | Floyd Patterson, 71, ex-heavyweight champ | False | By Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-enron.html | Judge delivers blow to ex-chiefs at Enron | False | By Alexei Barrionuevo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/othersports/nbc-admits-plagiarism-in-feature-before-derby.html | NBC Admits Plagiarism in Feature Before Derby | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Database | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/style/home and garden/currents-restaurants-for-those-who-love-meat-a-place.html | CURRENTS: RESTAURANTS; For Those Who Love Meat, a Place to Revel in It, From Hoof to Plate | False | By Elaine Louie | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/of-the-times-now-they-are-left-with-nothing-but-hope.html | Sports of The Times; Now They Are Left With Nothing but Hope | False | By Dave Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/4-hours-a-day-3-days-a-week.html | 4 Hours a Day, 3 Days a Week | False | By John Tagliabue | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-LSE.html | New stakes in London | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/africa/11iht-mideast.html | From jail, Palestinians offer plan for their state | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-nadolney-bernice.html | Paid Notice: Deaths NADOLNEY, BERNICE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/style/home and garden/houses-and-gardens-open-up-greeting-spring-and.html | Houses and Gardens Open Up, Greeting Spring (and Visitors) | False | By Shelly Freierman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/contentiously-no-surprise-italians-name-new-president.html | Contentiously (No Surprise), Italians Name New President | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/books/all-the-presidents-books-minding-historys-whys-and-wherefores.html | All the President's Books (Minding History's Whys and Wherefores) | False | By Michiko Kakutani | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/travel/11iht-trqa12.1721134.html | The Frequent Traveler Q & A: Shipping, and insuring, extras - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/parsons-school-of-fashion-100-years-later.html | Parsons School of Fashion, 100 Years Later | False | By Eric Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/baseball/johnson-has-lost-his-way-to-strike-zone-but-he-passes-test.html | Johnson Has Lost His Way to Strike Zone, but He Passes Test on Shoulder | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/music/tools-10000-days-recalls-the-good-old-days-of-cds.html | Tool's '10,000 Days' Recalls the Good Old Days of CD's | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-cowan-irwin.html | Paid Notice: Deaths COWAN, IRWIN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/11iht-WORLD.html | Roundup: Trescothick returns to anchor England | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-schwartz-robert-sr-phd.html | Paid Notice: Deaths SCHWARTZ, ROBERT, SR., PH.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/travel/11iht-trshark.1721137.html | Help for harried flight attendants - Travel & Dining - International Herald Tribune | False | By Joe Sharkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/migrating-birds-didnt-carry-flu.html | Migrating Birds Didn't Carry Flu | False | By Elisabeth Rosenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/world-briefing-europe-turkey-pullout-from-nato-exercise.html | World Briefing \| Europe: Turkey: Pullout From Nato Exercise | False | By Chris Mason (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-storment-frank-page.html | Paid Notice: Deaths STORMENT, FRANK PAGE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-weiden-vivian-m-nee-gottesman.html | Paid Notice: Deaths WEIDEN, VIVIAN M. (NEE GOTTESMAN) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/garden/wallflowers.html | Wallflowers | False | By Mitchell Owens | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/health/scientists-will-gather-to-discuss-safety-of-abortion-pill.html | Scientists Will Gather to Discuss Safety of Abortion Pill | False | By Gardiner Harris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/defendant-in-club-fire-draws-a-4year-sentence.html | Defendant in Club Fire Draws a 4-Year Sentence | False | By Pam Belluck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-fire.html | A prison term in club fire | False | By Pam Belluck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/expansion-for-film-program.html | Expansion for Film Program | False | By Diane Cardwell (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/pageoneplus/corrections-721107.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-seene.html | Galbraith's influence didn't extend to Nobel | False | Robert H. Frank | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/democrats-ready-for-their-closeup-714399.html | Democrats Ready for Their Close-Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-labor.html | Part-time work surges in Europe | False | By John Tagliabue | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/democrats-ready-for-their-closeup-714330.html | Democrats Ready for Their Close-Up | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-dems.html | Election strategy splits Democrats | False | By Adam Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/teaching-selfcontrol-714305.html | Teaching Self-Control | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/online-game-galaxy-gets-a-new-race-of-characters.html | Online Game Galaxy Gets a New Race of Characters | False | By Seth Schiesel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-ellant-paul.html | Paid Notice: Deaths ELLANT, PAUL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/classified/paid-notice-deaths-goldbeck-ilse-weinberger.html | Paid Notice: Deaths GOLDBECK, ILSE (WEINBERGER) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/sympathy-flows-at-soldiers-funeral-in-queens.html | Sympathy Flows at Soldier's Funeral in Queens | False | By Michelle O'Donnell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/ships-that-pass-in-the-morn-one-is-huge-the-other-just-scrappy.html | Ships That Pass in the Morn: One Is Huge, the Other Just Scrappy | False | By Alan Feuer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/pageoneplus/corrections-713937.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/11iht-peepfri.html | People: Stephen King, Keith Richards, Ashlee Simpson | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/us/for-ousted-cia-chief-a-warm-embrace.html | For Ousted C.I.A. Chief, a Warm Embrace | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/fashion/thursdaystyles/a-stemless-glass-and-otto-keeps-his-tail.html | A Stemless Glass (and Otto Keeps His Tail) | False | By Michelle Slatalla | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/style/home and garden/currents-exhibitions-its-getting-easier-to-be-green.html | CURRENTS: EXHIBITIONS; It's Getting Easier to Be Green And Live in Luxury, Too | False | By Elaine Louie | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11iht-india.html | Congress party fares poorly in Indian vote | False | By Amelia Gentleman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-torture.html | EU gets little data in U.S. on CIA flights | False | By Brian Knowlton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/style/pulled-together-born-in-brooklyn-something-to-strut-about.html | Pulled Together; Born in Brooklyn: Something to Strut About | False | By Ruth La Ferla | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/barbara-schwartz-58-painter-of-abstract-forms-dies.html | Barbara Schwartz, 58, Painter of Abstract Forms, Dies | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Print Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/executive-linked-to-scandal-in-france-goes-on-leave.html | Executive Linked to Scandal in France Goes on Leave | False | By Craig S. Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-ryanair.html | Ryanair files complaint over Air France state aid | False | By Nicola Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/africa/11iht-iraq.html | Infighting keeps 3 Iraq posts unfilled | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/briton-wants-guantanamo-closed.html | Briton Wants Guantánamo Closed | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/middleeast/bush-says-iran-leaders-letter-fails-to-address-nuclear.html | Bush Says Iran Leader's Letter Fails to Address Nuclear Issue | False | By Christine Hauser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-trade.html | EU-U.S. dispute may fade | False | By James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/fbis-focus-on-public-corruption-includes-2000-investigations.html | F.B.I.'s Focus on Public Corruption Includes 2,000 Investigations | False | By David Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/dance/a-fledgling-ballerina-and-already-a-muse-the-rise-of-kaitlyn.html | A Fledgling Ballerina and Already a Muse: The Rise of Kaitlyn Gilliland | False | By Erika Kinetz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/house/house-panel-challenges-smithsonian.html | House Panel Challenges Smithsonian | False | By Edward Wyatt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/world-briefing-asia-kyrgyzstan-crime-bosslawmaker-killed.html | World Briefing \| Asia: Kyrgyzstan: Crime Boss-Lawmaker Killed | False | By Ethan Wilensky-Lanford (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/suozzi-holds-a-debate-but-nobody-comes-to-argue-with-him.html | Suozzi Holds a Debate, but Nobody Comes to Argue With Him | False | By Jennifer Medina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/media/an-agencys-worst-nightmare-ads-created-by-users.html | An Agency's Worst Nightmare: Ads Created by Users | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-air.html | Airlines change tactics in seeking profitability | False | By Bruce Mohl | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/washington/gas-prices-unlikely-to-drop-soon-energy-official-says.html | Gas Prices Unlikely to Drop Soon, Energy Official Says | False | By Michael Janofsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-yuan.html | Bush risks fight with Congress over yuan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Retraction Status | Author Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/sports/baseball/mets-do-it-all-phillies-do-it-all-wrong.html | Mets Do It All; Phillies Do It All Wrong | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/arts-briefly-brooklyn-college-faculty-condemns-art-ouster.html | Arts, Briefly; Brooklyn College Faculty Condemns Art Ouster | False | By Randy Kennedy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/us/exchief-of-georgia-schools-pleads-guilty.html | Ex-Chief of Georgia Schools Pleads Guilty | False | By Brenda Goodman (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-gcon.html | German employers decry proposals by Merkel to raise taxes | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/technology/11iht-web.0511game.html | Major online game gets a new race of characters | False | By Seth Schiesel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/pageoneplus/corrections-713988.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/arts/dance/momix-channels-the-circus-and-other-sources-of-movements.html | Momix Channels the Circus and Other Sources of Movements | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/asia/11iht-srilanka.html | In Sri Lanka, a cease-fire without peace | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/opinion/does-irans-letter-open-a-door-714429.html | Does Iran's Letter Open a Door? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/europe/theft-delays-worldwide-cyclist-after-44-years-and-335000-miles.html | Theft Delays Worldwide Cyclist After 44 Years and 335,000 Miles | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/a-m-rosenthal-editor-of-the-times-dies-at-84.html | A. M. Rosenthal, Editor of The Times, Dies at 84 | False | By Robert D. McFadden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/nyregion/pageoneplus/corrections-714003.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/business/worldbusiness/11iht-fed.html | U.S. Fed keeps options open after rate increase | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-11 | 2006-05-11 | https://www.nytimes.com/2006/05/11/world/americas/11iht-obits.html | A.M. Rosenthal, 84, former executive editor of The New York Times | False | By Robert D. McFadden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/realestate/luxury/12live.html | Building Sweat Equity | False | As told to Amy Gunderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/realestate/12bhavens.html | Lay of the Land | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/opinion/l12tierney.html | Treating Drug Addiction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/arts/design/12art.html | Art Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin ID | URL | Title | Retail | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/sports/baseball/12pins.html | Former Catcher Gives Angle on Johnson's Woes | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/washington/12cnd-immig.html | Bush to Address Nation on Immigration | False | By David Stout | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/world/africa/12briefs-brief-002.html | Somalia: Fighting Continues in Mogadishu | False | (AGENCE FRANCE-PRESSE) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/opinion/12cellphone.html | Cellphones, Just in Case | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/arts/music/12pop.html | Rock/Pop Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/arts/music/12jazz.html | Jazz Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/world/africa/12briefs-brief-003.html | Libya: Bail Denied for 6 in H.I.V. Case | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/opinion/12darfur.html | U.N. Forces in Darfur | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/arts/music/12cabu.html | Cabaret Guide | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/automobiles/14AUTO.html | Bentley Continental Flying Spur: The Quickest Boulder in the Quarry | False | By Ted West | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/arts/12arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12fobriefs.html | Europe | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/movies/12movi.html | Movie Guide and Film Series | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/sports/soccer/12sportsbriefs8.ready.html | Inter Milan Wins Cup | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/health/12abort.html | 7th Death in Medical Abortion | False | By Gardiner Harris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/arts/dance/12ball.html | Pas de DVD: Ballet Leaps Out of the Box | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/travel/escapes/12ahead.html | World Cup Mania: Where to Catch Soccer Fever | False | By Johanna Jainchill | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/opinion/12memorial.html | The Steps of 9/11 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/sports/othersports/12boxing.html | Mayorga Tests Positive for Banned Substance | False | By Clifton Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/realestate/luxury/12break1.html | Le Paradis | False | By Nick Kaye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/sports/12sportsbriefs.html | Sports Briefs | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/nyregion/12stalk.html | Ex-Prosecutor Is Accused of Stalking | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Retain ID Num | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/arts/design/12gall.html | Art in Review | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/arts/dance/12danc.html | Dance Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/opinion/12gas.html | Energy Alternatives | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/washington/12brfs-brief-004.html | Department of Homeland Security Circumventing No-Bid Contract for Identity Credentials | False | By Eric Lipton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/world/africa/12briefs-brief-004.html | Tanzania: Monkey Surprises and Gets Its Own Genus | False | By Cornelia Dean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/theater/theaterspecial/12tony.html | With No Competition, Sarah Jones's 'Bridge and Tunnel' Wins a Tony | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/sports/baseball/12araton.html | As Bonds Chases Ruth, Pujols Lurks | False | By Harvey Araton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/nyregion/12lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/opinion/12dole.html | Montenegro's Future | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/opinion/12rosenthal.html | A Journalist Par Excellence | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/arts/12broo.html | A Playlist of Big Sounds for Big Ears | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/learning/quoteoftheday/12QUOTE.html | a statistician, on questions about whether some women with breast cancer can avoid chemotherapy. | False | DONALD BERRY, | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/world/americas/12briefs-brief-001.html | Venezuela: Pope Takes On Chavez | False | Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/arts/12bull.html | The DVD List | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/theater/12thea.html | Theater Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/arts/music/12clas.html | Classical Music/Opera Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/opinion/12bush.html | The Gloom Over This Presidency (8 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 0001-01-01 | https://www.nytimes.com/2006/05/12/washington/12health.html | After Vivid Ads, a Bill Stalls | False | By Kate Phillips | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/2-small-queens-hospitals-in-a-struggle-for-survival.html | 2 Small Queens Hospitals in a Struggle for Survival | False | By RICHARD PÃ¨Ã©REZ-PEÃ¤¨SÃ«A | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-solomon-wilma-shore.html | Paid Notice: Deaths SOLOMON, WILMA SHORE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/bush-is-pressed-over-new-report-on-surveillance.html | Bush Is Pressed Over New Report on Surveillance | False | By Eric Lichtblau and Scott Shane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/pageoneplus/corrections-720097.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | Url | Headline | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/football/farm-boy-looks-to-life-in-big-city-with-jets.html | Farm Boy Looks to Life in Big City With Jets | False | By Karen Crouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/12iht-peepsat.html | People: Sarah Jones, Nancy Sinatra, Tom Cruise | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/department-of-labor-will-release-names-of-lowwage-workers-owed.html | Department of Labor Will Release Names of Low-Wage Workers Owed Back Pay | False | By Steven Greenhouse (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/police-beat-crowds-backing-egypts-judges.html | Police Beat Crowds Backing Egypt's Judges | False | By Michael Slackman and Mona El-Naggar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-weiss-jean-nee-chankin.html | Paid Notice: Deaths WEISS, JEAN (NEE CHANKIN) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/grisly-mob-killing-at-si-mansion-is-detailed.html | Grisly Mob Killing at S.I. Mansion Is Detailed | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/technology/12iht-payola.html | Universal settles 'pay for play' case | False | By Jeff Leeds | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/12iht-idbriefs13c.html | Review: Brutal Journey | False | By Candice Millard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/12iht-idbriefs13a.html | Review: Identity and Violence | False | By Kenji Yoshino | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/hockey/an-arena-and-hope-takes-shape-in-newark.html | An Arena, and Hope, Takes Shape in Newark | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/12iht-idbriefs13d.html | Review: Friendly Fire and America Against The World | False | By Robert Wright | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-zakaroff-joseph.html | Paid Notice: Deaths ZAKAROFF, JOSEPH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/everexpanding-secret.html | Ever-Expanding Secret | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/exprosecutor-is-accused-of-stalking.html | Ex-Prosecutor Is Accused Of Stalking | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/12iht-melik13.html | High prices mark a historic coming of age | False | By Souren Melikian | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/12iht-track.html | Athletics: Gatlin sets record in 100-meter sprint | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/financing-approved-for-yonkers-ferry.html | Financing Approved for Yonkers Ferry | False | By David W. Dunlap (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Flag | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/health/12iht-cancer.1729065.html | Wavering on a cancer treatment - Health & Science - International Herald Tribune | False | By Gina Kolata | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-kasell-sarah-golden.html | Paid Notice: Deaths KASELL, SARAH (GOLDEN) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-kambui-olujimi.html | Art in Review; Kambui Olujimi | False | By Holland Cotter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/critics-choice-stars-whirl-but-time-stands-still-on-ballet-dvds-719536.html | CRITICS CHOICE; Stars Whirl, but Time Stands Still, on Ballet DVD's | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/pageoneplus/corrections-720089.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/us/in-georgia-law-a-wideangle-view-of-immigration.html | In Georgia Law, a Wide-Angle View of Immigration | False | By Rick Lyman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/in-sketches-of-frank-gehry-a-design-for-living-large.html | In 'Sketches of Frank Gehry,' a Design for Living Large | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/12iht-edhilter.html | Kurd leaders need to stick together | False | Joost Hiltermann | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-goldman-hon-morris.html | Paid Notice: Deaths GOLDMAN, HON. MORRIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/the-listings-may-12-may-18.html | The Listings: May 12 - May 18 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/assemblyman-drops-out-of-attorney-general-race.html | Assemblyman Drops Out of Attorney General Race | False | By Jonathan P. Hicks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/after-almost-50-years-new-harlem-piers-are-rising.html | After Almost 50 Years, New Harlem Piers Are Rising | False | By Timothy Williams | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/the-gloom-over-this-presidency-720224.html | The Gloom Over This Presidency | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/12iht-PATTERSON.html | Floyd Patterson, 71, world champion, dies | False | Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/walmart-eyes-organic-foods.html | Wal-Mart Eyes Organic Foods | False | By Melanie Warner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/asia/aids-groups-in-india-sue-to-halt-patent-for-us-drug.html | AIDS Groups in India Sue to Halt Patent for U.S. Drug | False | By Amelia Gentleman and Hari Kumar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Metadata | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/with-no-competition-sarah-joness-bridge-and-tunnel-wins-a-tony.html | With No Competition, Sarah Jones's 'Bridge and Tunnel' Wins a Tony | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-wboilside.html | Gas taxes? Europe gives a shrug | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-herring-robert-almer.html | Paid Notice: Deaths HERRING, ROBERT ALMER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/americas/12iht-web.0512trial.html | Lone juror reportedly stopped death penalty for Moussaoui | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/health/shift-in-treating-breast-cancer-is-under-debate.html | Shift in Treating Breast Cancer Is Under Debate | False | By Gina Kolata | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/world-briefing-africa-libya-bail-denied-for-6-in-hiv-case.html | World Briefing | Africa: Libya: Bail Denied For 6 In H.I.V. Case | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/raucous-chords-and-a-folktinged-cello-from-the-new-york.html | Raucous Chords and a Folk-Tinged Cello From the New York Philharmonic | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/finding-the-cream-of-the-coffee.html | Finding the Cream of the Coffee | False | By Michael S. Schmidt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/an-exsoldier-looks-for-revenge-in-dead-mans-shoes.html | An Ex-Soldier Looks for Revenge in 'Dead Man's Shoes' | False | By Laura Kern | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/a-picturesque-visit-to-the-bronx-turns-horrific-for-2-deer.html | A Picturesque Visit to the Bronx Turns Horrific for 2 Deer | False | By Anthony Ramirez and Janon Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-woller-jacob.html | Paid Notice: Deaths WOLLER, JACOB | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/saving-shiloh-and-the-thrill-of-wholesome-suspense.html | 'Saving Shiloh' and the Thrill of Wholesome Suspense | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/health/12iht-web.0512korea.html | South Korea indicts cloning scientist for fraud | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/universal-music-settles-big-payola-case.html | Universal Music Settles Big Payola Case | False | By Jeff Leeds | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/world-briefing-americas-venezuela-pope-takes-on-chavez.html | World Briefing | Americas: Venezuela: Pope Takes On Chã¡vez | False | By Ian Fisher (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/books/adventure-cooking-and-xtreme-eating.html | Adventure Cooking and Xtreme Eating | False | By William Grimes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/negadon-the-monster-from-mars-headlines-a-triple-bill-of-anime.html | 'Negadon: The Monster From Mars' Headlines a Triple Bill of Anime | False | By Neil Genzlinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/pageoneplus/corrections-720208.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/balletomane-tv.html | Balletomane TV | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/design/a-new-view-of-the-rock-up-and-over-the-clouds.html | A New View of the Rock: Up and Over the Clouds | False | By Carol Vogel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/bad-news-at-a-base-with-more-likely-to-follow.html | Bad News at a Base, With More Likely to Follow | False | By John Kifner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/prognosis-is-bleak-for-yankees-outfield.html | Prognosis Is Bleak for Yankees' Outfield | False | By Harvey Araton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/12iht-edother3.html | Other Views: SouthChina MorningPost, The Independent, Christian Science Monitor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-wbspot13.html | Spotlight: Financial adviser to Japanese public | False | By Miki Tanikawa | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/style/12iht-artfair.html | Craftsmanship that refreshes at International Fine Art Fair | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/in-just-my-luck-lindsay-lohan-is-a-career-girl-hunting-love.html | In 'Just My Luck,' Lindsay Lohan Is a Career Girl Hunting Love | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/the-improbable-dream-of-a-guy-who-just-wants-to-play-soccer-in-goal.html | The Improbable Dream of a Guy Who Just Wants to Play Soccer in 'Goal!' | False | By Jeannette Catsoulis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-carrigan-joan.html | Paid Notice: Deaths CARRIGAN, JOAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/experiencing-an-english-gallery.html | Experiencing an English Gallery | False | By Wendy Moonan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/new-fire-chief-named.html | New Fire Chief Named | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/giuliani-through-a-lens-darkly.html | Giuliani, Through a Lens, Darkly | False | By Robin Finn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | Url | Title | Metadata | Author | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/the-listings-may-12-may-18-dafnis-prieto-quintet.html | The Listings: May 12 - May 18; DAFNIS PRIETO QUINTET | False | By Nate Chinen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/reviews/jap-chronicles-looks-to-see-what-lies-under-a-stereotype.html | 'J.A.P. Chronicles' Looks to See What Lies Under a Stereotype | False | By Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/cellphones-just-in-case-718653.html | Cellphones, Just in Case | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/inflation-stirs-worry-on-wall-st.html | Inflation Stirs Worry on Wall St. | False | By Jeremy W. Peters and Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/a-journalist-par-excellence-718700.html | A Journalist Par Excellence | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/escapes/36-hours-in-abilene-tex.html | 36 Hours in Abilene, Tex. | False | By Kate Murphy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-memorials-baker-florence.html | Paid Notice: Memorials BAKER, FLORENCE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/escapes/a-little-science-among-puerto-ricos-palms.html | A Little Science Among Puerto Rico's Palms | False | By Henry Fountain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-orme-simon-p.html | Paid Notice: Deaths ORME, SIMON P. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/health/new-test-for-a-leading-cause-of-blindness.html | New Test for a Leading Cause of Blindness | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/court-to-rule-on-delaware-public-records-law.html | Court to Rule on Delaware Public Records Law | False | By Rita K. Farrell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/one-collection-many-stories-from-the-land-of-mavericks.html | One Collection, Many Stories From the Land of Mavericks | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/asia/12iht-suharto.html | Jakarta drops case against Suharto | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/in-trenton-antigang-measures-are-proposed.html | In Trenton, Anti-Gang Measures Are Proposed | False | By Richard G. Jones (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/pageoneplus/corrections-720194.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/world-briefing-africa-somalia-fighting-continues-in-mogadishu.html | World Briefing | Africa: Somalia: Fighting Continues In Mogadishu | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata? | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/africa/12iht-ethiopia.html | Bombings in Ethiopian capital kill 3 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/africa/12iht-nuke.html | New clue to Iran's nuclear aims cited | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/12iht-traguide13festival.1728150.html | Summer Festivals - Arts & Leisure - International Herald Tribune | False | By Elisabeth Hopkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-cahn-bonnie.html | Paid Notice: Deaths CAHN, BONNIE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-cady-noland-approximately.html | Art in Review; 'Cady Noland Approximately' | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/othersports/floyd-patterson-71-goodguy-heavyweight-champion-dies.html | Floyd Patterson, 71, Good-Guy Heavyweight Champion, Dies | False | By Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/12iht-lawyer.html | Rights lawyer calls for pressure on Putin | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/at-birdland-paula-west-sings-at-the-junction-of-jazz-and-blues.html | At Birdland, Paula West Sings at the Junction of Jazz and Blues | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/americas/12iht-expats.html | Americans abroad face higher U.S. tax bills | False | By Dan Bilefsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/americas/12iht-spy.html | Lone firm rebuffed the NSA on phone data | False | By John O'Neil and Eric Lichtblau | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-whitney-independent-study-program.html | Art in Review; Whitney Independent Study Program | False | By Holland Cotter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/reviews/home-on-the-range-tongue-in-the-cheek-in-cowboys.html | Home on the Range, Tongue in the Cheek in 'Cowboys!' | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/news/12iht-oldl3.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/books/maybe-brain-surgeons-arent-as-smart-as-you-thought.html | Maybe Brain Surgeons Aren't as Smart as You Thought | False | By William Grimes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/higher-learning-in-france-clings-to-its-old-ways.html | Higher Learning in France Clings to Its Old Ways | False | By Elaine Sciolino | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/the-gloom-over-this-presidency-720267.html | The Gloom Over This Presidency | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editorial | By Line | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/li-supporters-seek-to-block-army-veterans-deportation.html | L.I. Supporters Seek to Block Army Veteran's Deportation | False | By Julia C. Mead | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/12iht-edryback.html | A German pope's duty at Auschwitz | False | Timothy W. Ryback | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/a-broken-wrist-ends-matsuis-streak.html | A Broken Wrist Ends Matsui's Streak | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/the-gloom-over-this-presidency-720259.html | The Gloom Over This Presidency | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/americas/12iht-summit.html | World leaders rebuke ChÃ¡vez and Morales | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/driver-fatally-shot-on-west-side-highway.html | Driver Fatally Shot on West Side Highway | False | By Kareem Fahim (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/el-al-seeks-to-do-extra-baggage-screening-at-newark.html | El Al Seeks to Do Extra Baggage Screening at Newark | False | By David Kocieniewski | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/technology/blackberry-email-service-to-be-offered-in-china.html | BlackBerry E-Mail Service to Be Offered in China | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/africa/12iht-hamas.html | Edict puts pressure on Arabs to back Hamas | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-olafur-eliasson.html | Art in Review; Olafur Eliasson | False | By Michael Kimmelman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/asia/a-track-phenom-many-see-child-abuse.html | A Track Phenom? Many See Child Abuse | False | By Amelia Gentleman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/walmart-tries-to-enlist-image-help.html | Wal-Mart Tries to Enlist Image Help | False | By Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/12iht-china.html | In China-Vatican fight, the bishops are pawns | False | By Jim Yardley and Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/the-gloom-over-this-presidency-720275.html | The Gloom Over This Presidency | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/americas/colombian-court-legalizes-some-abortions.html | Colombian Court Legalizes Some Abortions | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-memorials-baumeister-matthew-c.html | Paid Notice: Memorials BAUMEISTER, MATTHEW C | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/the-guy-who-fired-me-was-right.html | The Guy Who Fired Me Was Right | False | By Clyde Haberman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/12iht-idbriefs13b.html | Review: Revolutionary Wealth | False | By Nick Gillespie | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/us/national-briefing-washington-identity-credential-contract.html | National Briefing \| Washington: Identity Credential Contract | False | By Eric Lipton (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/the-listings-may-12-may-18-sitelines-festival.html | The Listings: May 12 - May 18; SITELINES FESTIVAL | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/africa/12iht-web.0512nigeria.html | Pipeline explodes in Nigeria, killing at least 150 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-michael-web.html | Jackson faces demise of a financial Neverland | False | By Timothy L. O'Brien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/critics-choice-stars-whirl-but-time-stands-still-on-ballet-dvds.html | CRITICS CHOICE; Stars Whirl, but Time Stands Still, on Ballet DVD's | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/hamilton-grange-national-memorial-in-harlem-closes-in-preparation.html | Hamilton Grange National Memorial in Harlem Closes in Preparation for Move | False | By David W. Dunlap (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/arrest-of-grand-juror-is-latest-twist-in-insider-trading-case.html | Arrest of Grand Juror Is Latest Twist in Insider Trading Case | False | By Michael J. de la Merced | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/news/12iht-noxon.html | Films for the kid in us, the adult in them | False | By Christopher Noxon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/pageoneplus/corrections-720100.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/dance/a-classical-showcase-of-bartok-and-violins-at-the-city-ballet.html | A Classical Showcase of Bartok and Violins at the City Ballet | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/asia/nearly-70-killed-as-sri-lanka-battles-rebels.html | Nearly 70 Killed as Sri Lanka Battles Rebels | False | By Shimali Senanayake | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/a-birthday-party-for-milton-babbitt-an-atonal-master.html | A Birthday Party for Milton Babbitt, an Atonal Master | False | By Anthony Tommasini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/ahead-world-cup-mania-where-to-catch-soccer-fever.html | AHEAD \| World Cup Mania; Where to Catch Soccer Fever | False | By Johanna Jainchill | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/career-cia-figure-is-at-eye-of-scandal.html | Career C.I.A. Figure Is at Eye of Scandal | False | By Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Metadata | By | Registration/<br>Review Date | Registration<br>Number | Secondary<br>Registration<br>Date | Secondary<br>Registratio<br>n<br>Numbers | Tertiary<br>Registration<br>Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/ncaabasketball/ncaa-accepts-st-johns-penalties.html | N.C.A.A. Accepts St. John's Penalties | False | By Pete Thamel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-lord-herbert.html | Paid Notice: Deaths LORD, HERBERT | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-wbview13.html | ViewPoints: Business is global, but politics is local | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/12iht-edwiretap.html | America's expanding secret | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/14-billion-deal-for-busstop-toilets-nears-approval.html | $1.4 Billion Deal for Bus-Stop Toilets Nears Approval | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/panels-say-britain-underrated-threat-before-july-attacks.html | Panels Say Britain Underrated Threat Before July Attacks | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/television/keith-barry-finds-magic-in-jessica-simpsons-head.html | Keith Barry Finds Magic in Jessica Simpson's Head | False | By Ginia Bellafante | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/living-here-the-needs-work-house-building-sweat-equity.html | LIVING HERE | The 'Needs Work' House; Building Sweat Equity | False | As told to Amy Gunderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/satellite-system-is-over-budget-and-in-trouble.html | Satellite System Is Over Budget and in Trouble | False | By Warren E. Leary | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/from-prison-a-palestinian-plan-to-form-a-state.html | From Prison, a Palestinian Plan to Form a State | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/the-gloom-over-this-presidency-720291.html | The Gloom Over This Presidency | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/evolutions-bottom-line.html | Evolution's Bottom Line | False | By Holden Thorp | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/kin-of-rebel-in-chechnya-seek-asylum-in-finland.html | Kin of Rebel in Chechnya Seek Asylum in Finland | False | By C. J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/live-arm-puts-pelfrey-on-mets-fast-track.html | Live Arm Puts Pelfrey on Mets' Fast Track | False | By Ira Berkow | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/back-of-the-envelope.html | Back of the Envelope | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/reviews/the-acting-company-revisits-the-three-musketeers.html | The Acting Company Revisits 'The Three Musketeers' | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Article Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-markets.html | Drive to Dow 12,000 loses steam | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/senate-leaders-break-a-stalemate-over-an-immigration-bill.html | Senate Leaders Break a Stalemate Over an Immigration Bill | False | By David Stout | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-lentini-natalie-lena.html | Paid Notice: Deaths LENTINI, NATALIE "LENA" | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/oil-companies-not-entitled-to-payment-bolivian-says.html | Oil Companies Not Entitled to Payment, Bolivian Says | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/science/wider-use-of-dna-lists-is-urged-in-fighting-crime.html | Wider Use of DNA Lists Is Urged in Fighting Crime | False | By Nicholas Wade | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/the-higher-cost-of-breathing.html | The Higher Cost of Breathing | False | By Andrew Pollack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/12iht-edlet.html | Letters: In defense of soccer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/the-architect-and-the-mayor.html | The Architect and the Mayor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/philadelphia-rains-on-the-mets-parade.html | Philadelphia Rains on the Mets' Parade | False | By David Picker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/influence-inquiry-turns-toward-house-panel.html | Influence Inquiry Turns Toward House Panel | False | By David Johnston and John M. Broder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-herrman-jeff.html | Paid Notice: Deaths HERRMAN, JEFF | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-ibrief.html | Briefing: Energy Agency lowers forecast for oil demand | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/us/health/7th-death-in-medical-abortion.html | 7th Death in Medical Abortion | False | By Gardiner Harris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/12iht-swim.html | Swimming: Manaudou breaks mark | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/unoriginal-sins.html | Unoriginal Sins | False | By Whitney Otto | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/the-gloom-over-this-presidency-720232.html | The Gloom Over This Presidency | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/second-man-sentenced-in-sex-assault-of-two-girls-in-white-plains.html | Second Man Sentenced in Sex Assault of Two Girls in White Plains | False | By Anahad O'Connor (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Metadata Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/africa/12iht-briefs.html | | Briefly: 2 killed in attack on Unicef vehicle | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/the-gloom-over-this-presidency-720283.html | The Gloom Over This Presidency | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/un-forces-in-darfur-718661.html | U.N. Forces in Darfur | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/escapes/good-times-at-a-backpackers-paradise.html | Good Times at a Backpackers' Paradise | False | By Christopher Percy Collier | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/jordan-islamists-stir-tensions-by-displaying-election.html | Jordan Islamists Stir Tensions by Displaying Election Skills | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/realestate/le-paradis.html | Le Paradis | False | By Nick Kaye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-knobler-selma-nee-frankel.html | Paid Notice: Deaths KNOBLER, SELMA (NEE FRANKEL) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-wboil.html | Learning to live with costly fuel | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-storment-frank-page.html | Paid Notice: Deaths STORMENT, FRANK PAGE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/12iht-edzedillo.html | Can Doha be saved? | False | Ernesto Zedillo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/12iht-moscow.html | Putin fires customs chief in mini-purge | False | By Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/expected-ban-on-primatene-mist-raises-some-concerns.html | Expected Ban on Primatene Mist Raises Some Concerns | False | By Andrew Pollack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/style/12iht-IDlede13.html | A portrait of Eichmann as an ordinary man | False | By Barry Gewen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-memorials-bader-nathan.html | Paid Notice: Memorials BADER, NATHAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/poseidon-remakes-a-disaster-in-a-caldron-of-distress.html | 'Poseidon' Remakes a Disaster in a Caldron of Distress | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/your-money/12iht-minvest13.1729153.html | Investing: Bull or bear for metals? - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Digital Date | URL | Title | Metadata | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/us/new-fears-of-security-risks-in-electronic-voting-systems.html | New Fears of Security Risks in Electronic Voting Systems | False | By Monica Davey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/asia/12iht-srilanka.html | Tamils warn navy to avoid rebel coast | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/the-future-whats-that.html | 'The Future? What's That?' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/critics-choice-pas-de-dvd-ballet-leaps-out-of-the-box.html | CRITICS CHOICE; Pas de DVD: Ballet Leaps Out of the Box | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/as-violence-grows-shiite-closes-towns-mosques.html | As Violence Grows, Shiite Closes Town's Mosques | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-schwartz-robert-sr-phd.html | Paid Notice: Deaths SCHWARTZ, ROBERT, SR., PH.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/the-steps-of-911-718696.html | The Steps of 9/11 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/montenegros-future-718670.html | Montenegro's Future | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/court-upholds-lowering-of-westchester-electricity-rates.html | Court Upholds Lowering of Westchester Electricity Rates | False | By Lisa W. Foderaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/principal-arrested-in-theft.html | Principal Arrested in Theft | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-louvre.html | 'Be one' with the Louvre | False | By Doreen Carvajal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/schilling-exits-park-in-uniform-for-exam.html | Schilling Exits Park in Uniform for Exam | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/rowand-intends-to-keep-on-truckin.html | Rowand Intends to Keep on Truckin' | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/man-charged-in-fatal-shooting-on-li.html | Man Charged in Fatal Shooting on L.I. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/arts-briefly-opera-singer-arrested.html | Arts, Briefly; Opera Singer Arrested | False | By Daniel J. Wakin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/china-stock-market-up-50-in-a-year.html | China Stock Market Up 50% in a Year | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Italian Title | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/pageoneplus/corrections-720119.html | Corrections | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/arts-briefly-idol-favorite-daughtry-is-toppled-by-audience.html | Arts, Briefly; 'Idol' Favorite Daughtry Is Toppled by Audience | | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/12iht-brussels.html | Antwerp on edge after killings stir concern on racial hatred | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/music/bob-brookmeyer-raging-and-composing-against-the-jazz-machine.html | Bob Brookmeyer: Raging and Composing Against the Jazz Machine | | By Ben Ratliff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/arts-briefly-a-live-commercial-for-stomp-stage.html | Arts, Briefly; A Live Commercial For 'Stomp' Stage | | By Stuart Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/news-summary.html | News Summary | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/basketball/nets-and-heat-consistently-inconsistent.html | Nets and Heat Consistently Inconsistent | | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-finnerty-sister-mary-clare-ssnd.html | Paid Notice: Deaths FINNERTY, SISTER MARY CLARE, SSND | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/fear-and-loathing-in-las-vegas.html | 'Fear and Loathing in Las Vegas' | | By Nathan Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/pageoneplus/corrections-720127.html | Corrections | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/mr-putins-state-of-the-union.html | Mr. Putin's State of the Union | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-chinaoil.html | High prices help China cut oil imports | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/anthony-r-ameruso-68-who-led-transportation-agency-dies.html | Anthony R. Ameruso, 68, Who Led Transportation Agency, Dies | | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-steel.html | Mittal bid wins U.S. approval | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/media/bringing-digital-ads-to-the-local-mall.html | Bringing Digital Ads to the Local Mall | | By Stuart Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/pageoneplus/corrections-720160.html | Corrections | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/us/after-vivid-ads-a-bill-stalls.html | After Vivid Ads, a Bill Stalls | | By Kate Phillips | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/a-lot-of-hullabaloo-over-a-shallaballah.html | A Lot of Hullabaloo Over a Shallaballah | False | By Laurel Graeber | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/in-mendy-a-question-of-faith-testing-ones-mettle-in-the-secular.html | In 'Mendy: A Question of Faith,' Testing One's Mettle in the Secular World | False | By Neil Genzlinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/your-money/12iht-mcentsl3.1729144.html | 2 Cent's Worth: Creative stalling - Your Money - International Herald Tribune | False | By Roxana Popescu | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/childrens-events.html | Children's Events | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/washington/senate-approves-extension-of-bush-tax-cuts.html | Senate Approves Extension of Bush Tax Cuts | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/africa/12iht-nigeria.html | Pipeline explodes in Nigeria, killing 150 | False | By John Holusha | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-rosenthal-am.html | Paid Notice: Deaths ROSENTHAL, A.M | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/abe-rosenthal-of-the-times.html | Abe Rosenthal of The Times | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/shoe-leather-and-tears.html | Shoe Leather and Tears | False | By Thomas L. Friedman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/12iht-ednukak.html | 'The future? What's that?' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/12iht-world.html | Roundup: Mahmood holds Sri Lanka to 91-6 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/world-briefing-africa-tanzania-monkey-surprises-and-gets-its-own.html | World Briefing | Africa: Tanzania: Monkey Surprises And Gets Its Own Genus | False | By Cornelia Dean (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/students-relocate-a-shuttered-art-show.html | Students Relocate a Shuttered Art Show | False | By Randy Kennedy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/film-distributor-charged-in-fraud.html | Film Distributor Charged in Fraud | False | By Anemona Hartocollis (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/former-catcher-gives-angle-on-johnsons-woes.html | Former Catcher Gives Angle on Johnson's Woes | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/hidden-populace-mourns-fiery-loss-of-forgotten-city.html | Hidden Populace Mourns Fiery Loss of 'Forgotten City' | False | By Colin Moynihan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/pageoneplus/corrections-720216.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/why-insist-on-the-surrender-of-ratko-mladic.html | Why Insist on the Surrender of Ratko Mladic? | False | By Timothy William Waters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/tennis/tennis-player-at-arkansas-ruled-ineligible-by-ncaa.html | Tennis Player at Arkansas Ruled Ineligible by N.C.A.A. | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/travel/tracing-the-revolution-across-staten-island.html | Tracing the Revolution Across Staten Island | False | By Nick Kaye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/health/12iht-korea.1725751.html | South Korean scientist indicted in cloning scandal - Health & Science - International Herald Tribune | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/new-time-for-trash-can-pickup-in-new-york-city.html | New Time for Trash Can Pickup in New York City | False | By Winnie Hu (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/us/priest-found-guilty-of-nuns-1980-murder.html | Priest Found Guilty of Nun's 1980 Murder | False | By Christopher Maag | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/style/12iht-IDside13.html | Racial slavery in the New World was not accidental | False | By Ira Berlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/the-bar-mitzvah-status-wars-go-nuclear-in-keeping-up-with-the-steins.html | The Bar Mitzvah Status Wars Go Nuclear in 'Keeping Up With the Steins' | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/a-british-family-adrift-in-africa-in-wahwah.html | A British Family Adrift in Africa in 'Wah-Wah' | False | By Jeannette Catsoulis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/the-triumphs-and-obsession-of-new-hedge-fund-managers.html | The Triumphs, and Obsession, of New Hedge Fund Managers | False | By Jenny Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/your-money/12iht-mmanage13.1729159.html | Sidelines help lawyers keep their day jobs - Your Money - International Herald Tribune | False | By Emily Sweeney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/basketball/new-reality-show-in-los-angeles-its-clipper-time.html | New Reality Show in Los Angeles: It's Clipper Time! | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-richard-artschwager.html | Art in Review; Richard Artschwager | False | By Grace Glueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/developer-defends-atlantic-yards-saying-towers-wont-corrupt-the.html | Developer Defends Atlantic Yards, Saying Towers Won't Corrupt the Feel of Brooklyn | False | By Nicholas Confessore | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/europe/12iht-chechnya.html | Family of rebel chief asks Finns for asylum | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/critics-choice-stars-whirl-but-time-stands-still-on-ballet-dvds-719552.html | CRITICS CHOICE; Stars Whirl, but Time Stands Still, on Ballet DVD's | False | By Claudia La Rocco | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Database Title | Author | Registration Review Date | Registration Number | Secondary Registration Record Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/us/names-of-the-dead.html | Names of the Dead | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/us/army-acts-to-curb-abuses-of-injured-recruits.html | Army Acts to Curb Abuses of Injured Recruits | | False | By Ralph Blumenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/report-faults-principal-for-employing-a-convict.html | Report Faults Principal for Employing a Convict | | False | By David M. Herszenhorn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/technology/french-digital-music-copyright-bill-advances.html | French Digital Music Copyright Bill Advances | | False | By Thomas Crampton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/parents-leave-a-message-let-students-have-their-cellphones.html | Parents Leave a Message: Let Students Have Their Cellphones | | False | By Elissa Gootman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-weiden-vivian-m-nee-gottesman.html | Paid Notice: Deaths WEIDEN, VIVIAN M. (NEE GOTTESMAN) | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/one-dead-man-2-sets-of-prints-and-an-identitytheft-arrest.html | One Dead Man, 2 Sets of Prints and an Identity-Theft Arrest | | False | By Kareem Fahim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-patterson-floyd.html | Paid Notice: Deaths PATTERSON, FLOYD | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/12iht-CLIPPERS.html | NBA: Clipper fans savor moment of glory | | False | Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/americas/12iht-tax.html | Senate passes tax cuts for the well-off | | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/critics-choice-stars-whirl-but-time-stands-still-on-ballet-dvds-719544.html | CRITICS CHOICE; Stars Whirl, but Time Stands Still, on Ballet DVD's | | False | By Gia Kourlas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-Delaware.html | Access law gets its day in court | | False | By Rita K. Farrell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/12iht-soccer.html | Soccer: Police raids widen Juventus case | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/pageoneplus/corrections-720143.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/pageoneplus/corrections-720186.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/pageoneplus/corrections-720135.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/prosecutor-to-investigate-radio-djs-threat-to-rival.html | Prosecutor to Investigate Radio D.J.'s Threat to Rival | | False | By Sewell Chan and Lola Ogunnaike | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Origin Date | URL | Headline | Material | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/boxing-roundup-grand-jury-in-top-rank-case.html | BOXING; ROUNDUP; GRAND JURY IN TOP RANK CASE | False | By Geoffrey Gray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-memorials-ehrenberg-jack.html | Paid Notice: Memorials EHRENBERG, JACK | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/baseball/giants-go-the-extra-atbat-for-both-bonds-and-the-fans.html | Giants Go the Extra At-Bat for Both Bonds and the Fans | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-walmart.html | From Wal-Mart, a call for help | False | By Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-russgas.1729185.html | A side door to Russia's oil fields - Business - International Herald Tribune | False | By Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/health/antidepressant-may-raise-suicide-risk.html | Antidepressant May Raise Suicide Risk | False | By Benedict Carey and Gardiner Harris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/arts-briefly-keith-richards-leaves-hospital.html | Arts, Briefly; Keith Richards Leaves Hospital | False | By John Holusha | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/bringing-the-soul-into-minimalism-eva-hesse.html | Bringing the Soul Into Minimalism: Eva Hesse | False | By Grace Glueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-google.html | A nation's interests? Google tells all | False | By Anand Giridharadas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/realestate/getting-away-from-friends.html | Getting Away, From Friends | False | By Joanne Kaufman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/pageoneplus/corrections-720178.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-goldman-harris.html | Paid Notice: Deaths GOLDMAN, HARRIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-harry-dodge-and-stanya-kahn.html | Art in Review; Harry Dodge And Stanya Kahn | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/energy-alternatives-718688.html | Energy Alternatives | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-chicon.html | Chinese exports jumped in April | False | By Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/deal-makers-and-people.html | Deal Makers and People | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-memorials-feldman-claire.html | Paid Notice: Memorials FELDMAN, CLAIRE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Status | By | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/movies/the-listings-may-12-may-18-free-for-all-at-town-hall.html | The Listings: May 12 - May 18; 'FREE FOR ALL AT TOWN HALL' | False | By Jeremy Eichler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/pageoneplus/corrections-720151.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/treating-drug-addiction-718718.html | Treating Drug Addiction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/your-money/12iht-mceleb.1729141.html | Celebrity cachet has firms banking on what's in a name - Your Money - International Herald Tribune | False | By Barbara Wall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/westerns-drawn-to-eastern-thought-in-refuge.html | Westerns Drawn to Eastern Thought in 'Refuge' | False | By Laura Kern | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/12iht-michael.html | Jackson faces demise of a financial Neverland | False | By Timothy L. O'Brien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/a-295-million-finale-for-contemporary-art.html | A $29.5 Million Finale for Contemporary Art | False | By Carol Vogel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/design/emphasis-on-the-genteel-international-fine-art-fair.html | Emphasis on the Genteel: International Fine Art Fair | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/12iht-flik13.1727400.html | Review: A misfit cowboy and the country that confounds and creates him - Arts & Leisure - International Herald Tribune | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/hm-names-dutch-pair-as-designers-for-a-season.html | H&M Names Dutch Pair as Designers for a Season | False | By Eric Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/africa/12iht-jordan.html | Islamist political power stirs concern in Jordan | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/realestate/the-windsurfs-up-on-the-columbia-river.html | The Windsurf's Up on the Columbia River | False | By Linda Baker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/theater/reviews/billy-connolly-delivers-comedic-rants-in-a-melodious-brogue.html | Billy Connolly Delivers Comedic Rants in a Melodious Brogue | False | By Jason Zinoman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/africa/12iht-profile.html | In Egypt, poet keeps his words sharp | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-blinder-abe-l.html | Paid Notice: Deaths BLINDER, ABE L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/nyregion/westchester-gop-endorses-faso-making-a-primary-likelier.html | Westchester G.O.P. Endorses Faso, Making a Primary Likelier | False | By Michael Cooper | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Registration Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/12iht-edotto.html | Overachievers don't write | False | Whitney Otto | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/business/worldbusiness/mergerhungry-italian-banker-wants-europe-to-take.html | Merger-Hungry Italian Banker Wants Europe to Take Fences Down | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/soccer/italy-rocked-by-scandal-as-world-cup-nears.html | Italy Rocked by Scandal as World Cup Nears | False | By Peter Kiefer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/classified/paid-notice-deaths-tillman-sophie-merrill.html | Paid Notice: Deaths TILLMAN, SOPHIE MERRILL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/us/indictment-for-governor-of-kentucky.html | Indictment for Governor of Kentucky | False | By Ian Urbina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-jerome-witkin.html | Art in Review; Jerome Witkin | False | By Grace Glueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/movies/confronting-a-mayors-legacy-in-giuliani-time.html | Confronting a Mayor's Legacy in 'Giuliani Time' | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/12iht-moma.html | At MoMA, a contradictory collection | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/boxing-roundup-mayorga-tests-positive-for-banned-substance.html | BOXING ROUNDUP; Mayorga Tests Positive for Banned Substance | False | By Clifton Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/12iht-edwaters.html | Why insist on Mladic's arrest? | False | Timothy William Waters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/spare-times.html | Spare Times | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/sports/hockey/in-nhl-obsession-has-a-curve.html | In N.H.L., Obsession Has a Curve | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/arts/art-in-review-jyothi-basu.html | Art in Review; Jyothi Basu | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/world/middleeast/islamic-leaders-call-for-aid-to-palestinians.html | Islamic Leaders Call for Aid to Palestinians | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-12 | 2006-05-12 | https://www.nytimes.com/2006/05/12/opinion/the-gloom-over-this-presidency-720240.html | The Gloom Over This Presidency | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/world/asia/13briefs-brief-003.html | Sri Lanka: Rebels Threaten More Sea Attacks | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/opinion/13sat4.html | For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/sports/baseball/13kent.html | Kent Calls Bonds Book a Page Turner | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/world/middleeast/13prexy.html | This Time Around, Bush Lets Former Secretaries Speak | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Status | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/opinion/13spy.html | The Surveillance Uproar, From Coast to Coast (11 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/world/africa/13briefs-brief-001.html | Zimbabwe: Inflation Tops 1,000 Percent | False | Michael Wines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/sports/baseball/13mets.ready.html | Floyd Won't Get Another Second Chance | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/arts/13arts.html | Arts, Briefly | False | By Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/nyregion/13lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/world/asia/13briefs-brief-002.html | Indonesia: Charges Dropped Against Ailing Suharto | False | PETER GELLING (I.H.T.) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/opinion/13tierney.html | When the Pain Is Chronic (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/opinion/13wtc.html | Saving the 9/11 Memorial (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/world/americas/13briefs-brief-005.html | Mexico: Baby's Sale on Internet Is Thwarted | False | James C. McKinley Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/opinion/13kristof.html | Human Trafficking (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/world/asia/13briefs-brief-006.html | New Zealand: eBay Pulls Sale of New Zealand | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 0001-01-01 | https://www.nytimes.com/2006/05/13/sports/13sportsbriefs.html | Sports Briefs | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/the-surveillance-uproar-from-coast-to-coast-724696.html | The Surveillance Uproar, From Coast to Coast | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/europe/6-weeks-after-ukrainian-vote-its-unclear-who-won.html | 6 Weeks After Ukrainian Vote, It's Unclear Who Won | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/othersports/out-in-the-wilderness-a-race-against-time-and-for.html | Out in the Wilderness, a Race Against Time and for Survival | False | By Stephen Regenold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/world-briefing-africa-zimbabwe-inflation-tops-1000-percent.html | World Briefing | Africa: Zimbabwe: Inflation Tops 1,000 Percent | False | By Michael Wines (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/pageoneplus/correction-724670.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/pro-basketball-suns-show-balance-to-take-series-lead.html | PRO BASKETBALL; Suns Show Balance To Take Series Lead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/the-surveillance-uproar-from-coast-to-coast-724700.html | The Surveillance Uproar, From Coast to Coast | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/classified/paid-notice-deaths-rosenthal-am.html | Paid Notice: Deaths ROSENTHAL, A.M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/middleeast/un-finds-new-uranium-traces-in-iran.html | U.N. Finds New Uranium Traces in Iran | False | By William J. Broad | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/corrections-725242.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/as-yanks-troll-for-a-star-the-havenots-sit-tight.html | As Yanks Troll for a Star, the Have-Nots Sit Tight | False | By William C. Rhoden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/a-revolution-that-came-in-a-box.html | A Revolution That Came in a Box | False | By Joe Nocera | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/us-citing-state-secrets-challenges-detainee-suit.html | U.S, Citing State Secrets, Challenges Detainee Suit | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/theater/arts/arts-briefly-doubt-to-close.html | Arts, Briefly; 'Doubt' to Close | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/technology/dells-world-isnt-what-it-used-to-be.html | Dell's World Isn't What It Used to Be | False | By Damon Darlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/after-surgery-matsui-apologizes-for-injury.html | After Surgery, Matsui Apologizes for Injury | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/football/at-jets-camp-every-rookie-tells-a-story.html | At Jets' Camp, Every Rookie Tells a Story | False | By Karen Crouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/pageoneplus/corrections-725315.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/the-meistersinger-has-left-the-building.html | The Meistersinger Has Left the Building | False | By John Tierney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/classified/paid-notice-deaths-eisen-david.html | Paid Notice: Deaths EISEN, DAVID | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/the-surveillance-uproar-from-coast-to-coast-724777.html | The Surveillance Uproar, From Coast to Coast | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/followup-study-on-vioxx-safety-is-disputed.html | Follow-Up Study on Vioxx Safety Is Disputed | False | By Alex Berenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/asia/a-bitter-game-beijing-battles-with-vatican.html | A Bitter Game: Beijing Battles With Vatican | False | By Jim Yardley and Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/john-hicks-64-jazz-pianist-active-on-new-york-scene-is-dead.html | John Hicks, 64, Jazz Pianist Active on New York Scene, Is Dead | False | By Ben Ratliff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/us/full-tanks-put-squeeze-on-working-class.html | Full Tanks Put Squeeze on Working Class | False | By Robin Pogrebin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/us/new-england-churches-seek-to-save-majestic-steeples-but-encounter-repair.html | New England Churches Seek to Save Majestic Steeples, but Encounter Repair Hurdles | False | By Katie Zezima | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/design/arms-and-armor-from-tibet-at-the-metropolitan-museum.html | Arms and Armor From Tibet at the Metropolitan Museum | False | By Grace Glueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/qwests-exchief-is-suddenly-cast-as-defender-of-privacy.html | Qwest's Ex-Chief Is Suddenly Cast as Defender of Privacy | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/pageoneplus/correction-724661.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/worldbusiness/real-estate-getting-its-turn-to-share-in-indias-boom.html | Real Estate Getting Its Turn to Share in India's Boom | False | By Saritha Rai | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/court-asks-if-residency-follows-inmates-up-the-river.html | Court Asks if Residency Follows Inmates Up the River | False | By Sam Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/radio-show-host-sisys-hes-no-shock-jock.html | Radio Show Host Sisys He's No Shock Jock | False | By Lola Ogunnaike | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/theater/reviews/city-centers-encores-presents-of-thee-i-sing.html | City Center's Encores! Presents 'Of Thee I Sing' | False | By Charles Isherwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/the-tree-doctors-are-in-so-are-second-opinions.html | The Tree Doctors Are In. So Are Second Opinions. | False | By Alina Tugend | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/in-this-part-of-the-bronx-mac-wasnt-big-enough.html | In This Part of the Bronx, Mac Wasn't Big Enough | False | By Dan Barry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/us/protests-continue-at-university-for-deaf.html | Protests Continue at University for Deaf | False | By Diana Jean Schemo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/the-surveillance-uproar-from-coast-to-coast-724726.html | The Surveillance Uproar, From Coast to Coast | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/us/brothers-in-custody-after-shootout-kills-deputy-and-his-friend.html | Brothers in Custody After Shootout Kills Deputy and His Friend | False | By Theo Emery | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/briefing-asia-indonesia-charges-dropped-against-ailing-suharto.html | World Briefing \| Asia: Indonesia: Charges Dropped Against Ailing Suharto | False | By Peter Gelling (IHT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/media/televisa-to-enter-bidding-for-the-spanishlanguage.html | Televisa to Enter Bidding for the Spanish-Language Broadcaster Univision | False | By Elisabeth Malkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/wang-helps-ease-the-yankees-pain.html | Wang Helps Ease the Yankees' Pain | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/fire-marshals-bring-in-dog-to-sniff-for-arson.html | Fire Marshals Bring in Dog to Sniff for Arson | False | By Kareem Fahim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/press-secretarys-first-guggle-just-a-mess.html | Press Secretary's First Guggle: 'Just a Mess' | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/pageoneplus/corrections-725269.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/soccer/us-world-cup-hopes-lie-at-donovans-talented-feet.html | U.S. World Cup Hopes Lie at Donovan's Talented Feet | False | By Jere Longman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/the-greening-of-nuclear-power.html | The Greening of Nuclear Power | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/africa/a-poet-whose-political-incorrectness-is-a-crime.html | A Poet Whose Political Incorrectness Is a Crime | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/books/sand-cafe-offers-sand-gore-and-laughs-war-correspondents-lives.html | 'Sand Café'Â€' Offers Sand, Gore and Laughs: War Correspondents' Lives | False | By Lee Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/no-neutral-ground-in-net-debate.html | No Neutral Ground in Net Debate | False | By Dan Mitchell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Article? | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/when-the-city-was-magical.html | When the City Was Magical | False | By Kenneth Silverman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/when-the-pain-is-chronic-722774.html | When the Pain Is Chronic | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/shiite-party-leaves-talks-on-new-cabinet.html | Shiite Party Leaves Talks on New Cabinet | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/rumors-may-fly-but-treasury-chief-hangs-on.html | Rumors May Fly, but Treasury Chief Hangs On | False | By Mark Leibovich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/music/at-the-metropolitan-room-billy-stritch-pays-tribute-to-mel-torme.html | At the Metropolitan Room, Billy Stritch Pays Tribute to Mel Tormá'sâ© | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/dj-is-arrested-over-his-threat-to-rivals-child.html | D.J. Is Arrested Over His Threat to Rival's Child | False | By Al Baker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/the-surveillance-uproar-from-coast-to-coast-724718.html | The Surveillance Uproar, From Coast to Coast | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/pageoneplus/correction-724653.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/a-rust-bucket-rides-again-one-last-voyage-down-route-29.html | A Rust Bucket Rides Again: One Last Voyage Down Route 29 | False | By Nicholas Kulish | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/movies/mystery-of-the-da-vinci-code-film-will-we-love-it.html | Mystery of the 'Da Vinci Code' Film: Will We Love It? | False | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/the-surveillance-uproar-from-coast-to-coast-724742.html | The Surveillance Uproar, From Coast to Coast | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/bloomberg-rejects-idea-of-reducing-gas-tax.html | Bloomberg Rejects Idea of Reducing Gas Tax | False | By Winnie Hu | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/city-settles-workfare-harassment-lawsuit.html | City Settles Workfare Harassment Lawsuit | False | By James Barron | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/rides-of-passage.html | Rides of Passage | False | By Paul Hendrickson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/books/starling-lawrence-writes-a-novel-about-the-early-days-of-ge.html | Starling Lawrence Writes a Novel About the Early Days of G.E. | False | By Dinitia Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Effective Date / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/basketball/rileys-ego-trip-was-the-right-move.html | Riley's Ego Trip Was the Right Move | False | By Harvey Araton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/the-surveillance-uproar-from-coast-to-coast-724750.html | The Surveillance Uproar, From Coast to Coast | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/classified/paid-notice-deaths-weiss-jean-nee-chankin.html | Paid Notice: Deaths WEISS, JEAN (NEE CHANKIN) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/commodities-run-with-or-run-from.html | Commodities: Run With or Run From? | False | By Conrad De Aenlle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/hundreds-of-homers-later-a-pitcher-remembers-no-1.html | Hundreds of Homers Later, a Pitcher Remembers No. 1 | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/human-trafficking-722758.html | Human Trafficking | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/africa/13iht-web.iraneu.html | Iran will not hold nuclear talks under the threat of force | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/arts-briefly-supersizing-nbc.html | Arts, Briefly; Supersizing NBC | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/classified/paid-notice-deaths-goldman-hon-morris.html | Paid Notice: Deaths GOLDMAN, HON. MORRIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/legal-saga-ends-for-man-who-hired-wifes-killer.html | Legal Saga Ends for Man Who Hired Wife's Killer | False | By Richard G. Jones | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/worldbusiness/mexico-is-offering-bonds-to-cover-a-major-quake.html | Mexico Is Offering Bonds to Cover a Major Quake | False | By Elisabeth Malkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/the-surveillance-uproar-from-coast-to-coast-724734.html | The Surveillance Uproar, From Coast to Coast | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/long-islands-master-planner-leaves-regional-board-post.html | Long Island's Master Planner Leaves Regional Board Post | False | By Bruce Lambert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/music/fly-a-saxophonebassdrums-trio-at-the-village-vanguard.html | Fly, a Saxophone-Bass-Drums Trio, at the Village Vanguard | False | By Nate Chinen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/middleeast/in-a-dispute-army-cancels-rebuilding-contract-in-iraq.html | In a Dispute, Army Cancels Rebuilding Contract in Iraq | False | By James Glanz and David Rohde | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editorial Review | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/lima-picks-the-wrong-time-to-come-up-short.html | Lima Picks the Wrong Time to Come Up Short | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/media/promotions-for-times-advertising-executives.html | Promotions for Times Advertising Executives | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/us/critic-of-no-child-left-behind-was-disinvited-from-meeting.html | Critic of No Child Left Behind Was Disinvited From Meeting | False | By Susan Saulny | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/classified/paid-notice-deaths-wohlstetter-rose.html | Paid Notice: Deaths WOHLSTETTER, ROSE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/a-queens-doctor-finds-fighting-hepatitis-b-is-a-frustrating-task.html | A Queens Doctor Finds Fighting Hepatitis B Is a Frustrating Task | False | By Corey Kilgannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/baby-badly-hurt-by-shaking-prosecutor-says.html | Baby Badly Hurt by Shaking, Prosecutor Says | False | By Michelle O'Donnell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/dance/two-premieres-for-chris-elam-and-his-misnomer-dance-theater.html | Two Premieres for Chris Elam and His Misnomer Dance Theater | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/asia/nepal-arrests-5-who-served-as-officials-under-king.html | Nepal Arrests 5 Who Served as Officials Under King | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/sparks-ignite-debris-at-the-plaza-hotel.html | Sparks Ignite Debris at the Plaza Hotel | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/gv-sonny-montgomery-former-congressman-85-dies.html | G.V. (Sonny) Montgomery, Former Congressman, 85, Dies | False | By Dennis Hevesi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/classified/paid-notice-deaths-blinder-abe-l.html | Paid Notice: Deaths BLINDER, ABE L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/the-failure-traps.html | The Failure Traps | False | By Paul B. Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/pageoneplus/corrections-725293.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/basketball/heat-uses-teamwork-to-survive-carters-43.html | Heat Uses Teamwork to Survive Carter's 43 | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/europe/british-religious-leaders-urge-defeat-of-assistedsuicide-bill.html | British Religious Leaders Urge Defeat of Assisted-Suicide Bill | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Has EIN Number | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/editors-note.html | Editor's Note | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/africa/alliance-of-somali-warlords-battles-islamists-in-capital.html | Alliance of Somali Warlords Battles Islamists in Capital | False | By Marc Lacey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/arts-briefly-a-new-festival-in-moscow.html | Arts, Briefly; A New Festival in Moscow | False | By Sophia Kishkovsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/renting-cars-while-gas-is-soaring.html | Renting Cars While Gas Is Soaring | False | By Laura Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/books/sports/baseball-kent-calls-bonds-book-a-page-turner.html | BASEBALL; Kent Calls Bonds Book a Page Turner | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/region/gunfire-hits-police-but-suspect-says-wolves-were-the-target.html | Gunfire Hits Police, but Suspect Says Wolves Were the Target | False | By Michael Brick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/music/berlin-philharmonic-forges-new-links-to-the-young.html | Berlin Philharmonic Forges New Links to the Young | False | By Daniel J. Wakin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/dance/discreet-deaths-presents-rachid-ouramdane-alone-with-theatrical.html | 'Discreet Deaths' Presents Rachid Ouramdane Alone With Theatrical Artifacts | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/technology/us-says-microsoft-browser-is-no-threat-to-competition.html | U.S. Says Microsoft Browser Is No Threat to Competition | False | By Steve Lohr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/classified/paid-notice-deaths-orme-simon-p.html | Paid Notice: Deaths ORME, SIMON P. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/classified/paid-notice-deaths-simpson-anne.html | Paid Notice: Deaths SIMPSON, ANNE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/worldbusiness/bolivia-and-venezuela-are-chided-at-european.html | Bolivia and Venezuela Are Chided at European Gathering | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/after-criticism-spitzer-agrees-to-a-summer-debate-with-suozzi.html | After Criticism, Spitzer Agrees to a Summer Debate With Suozzi | False | By Anahad O'Connor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/questions-raised-for-phone-giants-in-spy-data-furor.html | Questions Raised for Phone Giants in Spy Data Furor | False | By John Markoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Article Title | Author | Metadata | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/classified/paid-notice-deaths-finnerty-sister-mary-clare-ssnd.html | Paid Notice: Deaths FINNERTY, SISTER MARY CLARE, SSND | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/russia-decides-its-time-to-try-modern-oil-drilling.html | Russia Decides It's Time to Try Modern Oil Drilling | By Andrew E. Kramer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/world/this-time-around-bush-lets-former-secretaries-speak.html | This Time Around, Bush Lets Former Secretaries Speak | By Elisabeth Bumiller | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/six-degrees-of-bacon.html | Six Degrees of Bacon | By Maureen Dowd | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/africa/son-of-exleader-of-mozambique-charged-in-a-2000-murder-case.html | Son of Ex-Leader of Mozambique Charged in a 2000 Murder Case | By Michael Wines | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/senior-pataki-aide-is-arrested-on-charge-of-drunken-driving.html | Senior Pataki Aide Is Arrested on Charge of Drunken Driving | By Michael Cooper | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/technology/world-briefing-americas-mexico-babys-sale-on-internet-is.html | World Briefing \| Americas: Mexico: Baby's Sale On Internet Is Thwarted | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/television/50-years-of-openminded-interviews.html | 50 Years of Open-Minded Interviews | By Felicia R. Lee | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/pageoneplus/corrections-725307.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/baseball/israel-dreams-big-as-in-big-league.html | Israel Dreams Big, as in Big League | By Murray Chass | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/us/at-sentencing-in-82-murder-confrontation-and-anguish.html | At Sentencing in '82 Murder, Confrontation and Anguish | By Marek Fuchs | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/crosswords/bridge/americans-reach-a-final-round-and-thwart-a-french.html | Americans Reach a Final Round And Thwart a French Challenge | By Phillip Alder | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/worldbusiness/jump-in-exports-widens-chinas-global-surplus.html | Jump in Exports Widens China's Global Surplus | By Keith Bradsher | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/pageoneplus/corrections-725277.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/tracing-lung-ailments-that-rose-with-911-dust.html | Tracing Lung Ailments That Rose With 9/11 Dust | False | By Anthony Depalma | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/razing-of-downtown-tower-should-pause-regulators-say.html | Razing of Downtown Tower Should Pause, Regulators Say | False | By David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/classified/paid-notice-deaths-glick-rose-bobby.html | Paid Notice: Deaths GLICK, ROSE "BOBBY" | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/music/mitsuko-uchida-performs-mozart.html | Mitsuko Uchida Performs Mozart | False | By Bernard Holland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/vet-bills-and-the-priceless-pet-whats-a-practical-owner-to-do.html | Vet Bills and the Priceless Pet: What's a Practical Owner to Do? | False | By Damon Darlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/pageoneplus/corrections-725250.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/othersports/gatlin-is-really-the-fastest-man.html | Gatlin Is Really the Fastest Man | False | By Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/democrats-see-an-opening-to-debate-security-issues.html | Democrats See an Opening to Debate Security Issues | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/us/exit-exam-ruling-in-california.html | Exit Exam Ruling in California | False | By Carolyn Marshall (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/the-surveillance-uproar-from-coast-to-coast-724769.html | The Surveillance Uproar, From Coast to Coast | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/buyers-dont-let-high-prices-get-in-the-way.html | Buyers Don't Let High Prices Get in the Way | False | By Mark A. Stein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/news/13iht-reconstruct.html | In a dispute, Army cancels rebuilding contract in Iraq | False | By James Glanz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/pageoneplus/corrections-725285.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/automobiles/largest-hummer-to-go-the-way-of-the-dodo.html | Largest Hummer to Go the Way of the Dodo | False | By Micheline Maynard and Nick Bunkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/us/gop-lawmakers-deal-a-setback-to-governor-bush-in-florida.html | G.O.P. Lawmakers Deal a Setback to Governor Bush in Florida | False | By Robin Pogrebin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/opart-mommyball.html | Op-Art; Mommyball | False | By Erik T. Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Match | Newspaper Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/arts/design/china-orders-art-galleries-to-remove-paintings-with-political.html | China Orders Art Galleries to Remove Paintings With Political Themes | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/asia/13iht-web.indovolcano.html | Thousands flee active volcano in Indonesia | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/us/new-hurricane-grants.html | New Hurricane Grants | False | By Stephanie Strom (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/the-surveillance-uproar-from-coast-to-coast-724688.html | The Surveillance Uproar, From Coast to Coast | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/pact-will-change-newark-housing-agency.html | Pact Will Change Newark Housing Agency | False | By Damien Cave | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/saving-the-911-memorial-722782.html | Saving the 9/11 Memorial | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/africa/gasoline-pipeline-explodes-in-nigeria-killing-about-200.html | Gasoline Pipeline Explodes in Nigeria, Killing About 200 | False | By Senan John Murray and Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/extyco-chief-to-settle-tax-evasion-charges.html | Ex-Tyco Chief to Settle Tax Evasion Charges | False | By Anemona Hartocollis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/science/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/classified/paid-notice-deaths-merrigan-marion-ann.html | Paid Notice: Deaths MERRIGAN, MARION ANN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/the-surveillance-uproar-from-coast-to-coast-724785.html | The Surveillance Uproar, From Coast to Coast | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/classified/paid-notice-deaths-hynes-adele-l.html | Paid Notice: Deaths HYNES, ADELE L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/world/in-shake-up-putin-fires-head-of-russian-customs-service.html | In Shake-Up, Putin Fires Head of Russian Customs Service | False | By Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/business/gas-prices-and-rate-worries-rattle-consumer-confidence.html | Gas Prices and Rate Worries Rattle Consumer Confidence | False | By Vikas Bajaj and Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | URL | Title | Notes | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/nyregion/exembassy-driver-is-indicted-in-peoplesmuggling-scheme.html | Ex-Embassy Driver Is Indicted in People-Smuggling Scheme | False | By Ronald Smothers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/news/13iht-somalia.html | Alliance of Somali warlords battles Islamists in capital | False | By Marc Lacey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/opinion/ideology-only.html | Ideology Only | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/sports/basketball/league-suspends-robinson-5-games-for-drug-violation.html | League Suspends Robinson 5 Games for Drug Violation | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/cia-aides-house-and-office-searched.html | C.I.A. Aide's House and Office Searched | False | By Mark Mazzetti and David Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-13 | 2006-05-13 | https://www.nytimes.com/2006/05/13/washington/bush-to-unveil-plan-to-tighten-border-controls.html | Bush to Unveil Plan to Tighten Border Controls | False | By Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/nyregion/14lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/opinion/14freud.html | Freud and His Legacy (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/opinion/14jersey.html | Property Taxes and 'Home Rule' (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/14etcommute.html | Field Notes From an Observant Rider | False | By Jack Kadden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/realestate/14cover.html | My Broker, My Therapist | False | By Teri Karush Rogers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/business/yourmoney/14letters.html | Letters | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/opinion/14social.html | Saving Social Security (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/realestate/14letter.html | Broker Fees Not Unfair | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/weekinreview/14jokes.html | Jay Leno, David Letterman and Conan O'Brien | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/14LETTERS.html | Letters | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/business/yourmoney/14suits.html | Now, in Toy Stores Far, Far Away... | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/arts/14alscxn.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/sports/baseball/14mets.html | After the Bullpen Falters, Lo Duca Homers for the Save | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/arts/14mail.html | New York Films; Paul Simon; Art Fabricators; The Sims | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/travel/14mail.html | Letters to the Editor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Article Title | Sold Separately | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/opinion/l14gitmo.html | Prisoners at Guantánamo (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/sports/baseball/14lima.html | Lima Has Searched for Excuses, Not in Mirror | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/opinion/l14brooks.html | Is Now the Time for Optimism? (7 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/fashion/weddings/14scho.html | Gray Scholhamer and Peter Hulick | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/opinion/l14evolution.html | Intelligent Design and Evolution (4 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/fashion/weddings/14murt.html | Christine Murtha and Matthew Coogan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/opinion/l14west.html | On Edge on Metro-North (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/travel/14forage.html | Barcelona: Hair Ornaments | False | By Katherine Zoepf | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/sports/othersports/14prix.html | In Formula One, Small Team Counts Cost of Big Crash | False | By Brad Spurgeon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/opinion/l14city.html | An Education Without Restraint (5 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/opinion/l14hepatitis.html | China and Hepatitis B (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/realestate/14side.html | The Doctor Will See You Now | False | By Teri Karush Rogers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/sports/othersports/14toyota.html | Arrival of Toyota Team Sends Ripple Effect Through Nascar | False | By Viv Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/sports/14inbox.ready.html | Letters to the Editor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/travel/14books.html | Books That Triggered Writers' Wanderlust | False | By Susan Lehman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/travel/14transriver.html | Parts of West Expect a Long White-Water Season | False | By Michelle Higgins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/opinion/nyregionopinions/14island.html | New York's Prisons and the Mentally Ill (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 0001-01-01 | https://www.nytimes.com/2006/05/14/world/europe/14britain.html | A British Teachers' Union Weighs a Boycott of Israeli Teachers | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/the-ghost-in-the-remote-724106.html | The Ghost in the Remote | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/at-falwells-university-mccain-defends-iraq-war.html | At Falwell's University, McCain Defends Iraq War | False | By Adam Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/the-real-mommy-track.html | The Real Mommy Track | False | By Blythe Hamer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/intelligent-design-and-evolution-728705.html | Intelligent Design And Evolution | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/comings-goings.html | Comings & Goings | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/a-shot-in-time-715280.html | A Shot in Time | False | By Sharon Roth | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-memorials-dosik-sherry.html | Paid Notice: Memorials DOSIK, SHERRY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/sara-bakker-and-sloan-alexander.html | Sara Bakker and Sloan Alexander | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/americas/14iht-brazil.html | Gang's attacks kill 30 in Brazil | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/correction-721697.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/dana-karash-and-abigail-rowe.html | Dana Karash and Abigail Rowe | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/the-future-is-now.html | The Future Is Now | False | By Nick Gillespie | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/14iht-web.0514shiite.html | Shiite lawmaker threatens unilateral government formation | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/14iht-cup.html | Soccer: An air of uneasiness in Italy | False | By Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/greening-up-with-the-joneses.html | Greening Up With the Joneses | False | By Alex Williams | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/rescuing-newtown-creek.html | Rescuing Newtown Creek | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14iht-edaids.html | AIDS and ideology | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/realestate/technologically-backward-727725.html | 'Technologically Backward' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/westchester-calendar.html | Westchester Calendar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-knobler-selma-nee-frankel.html | Paid Notice: Deaths KNOBLER, SELMA (NEE FRANKEL) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14iht-edletmon.html | Letters: Freedom to fly | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Article Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/worth-noting-something-else-for-james-to-fret-about.html | WORTH NOTING; Something Else For James to Fret About | False | By Laura Mansnerus | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/lost-men-692166.html | 'Lost Men' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/in-case-of-disaster-have-a-backup-plan-for-your-pc.html | In Case of Disaster, Have a Backup Plan for Your PC | False | By Kate Murphy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-feldman-stanley.html | Paid Notice: Deaths FELDMAN, STANLEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/training-to-work-in-the-home-someone-elses.html | Training to Work in the Home (Someone Else's) | False | By Joseph P. Fried | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-rossum-philip-e.html | Paid Notice: Deaths ROSSUM, PHILIP E. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/nyregion/on-edge-on-metronorth-728527.html | On Edge On Metro-North | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/camp-thats-not-childs-play-its-all-about-wine.html | Camp That's Not Child's Play: It's All About Wine | False | By Marcelle S. Fischler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/we-contain-multitudes.html | We Contain Multitudes | False | By Kenji Yoshino | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/can-tvs-and-pcs-live-together-happily-ever-after.html | Can TVs and PC's Live Together Happily Ever After? | False | By Richard Siklos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/africa/14htiraq.html | 2 suicide car bombs kill 14 in Baghdad | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/nyregion/the-real-mommy-track.html | The Real Mommy Track | False | By Blythe Hamer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/you-are-there.html | You Are There | False | By Regina Marler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/the-lofts-a-landlord-and-a-battle-to-remember.html | The Lofts, a Landlord and a Battle to Remember | False | By Michael Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/nyregion/new-yorks-prisons-and-the-mentally-ill-729116.html | New York's Prisons And the Mentally Ill | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/claudine-rippa-and-jonathan-childs.html | Claudine Rippa and Jonathan Childs | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/a-flag-not-everyone-is-rallying-around.html | A Flag Not Everyone Is Rallying Around | False | By Saki Knafo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregionspecial2/another-casino-another-world-series-darts.html | Another Casino, Another World Series: Darts | False | By Harlan J. Levy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/automobiles/antidotes-for-4-gasoline.html | ANTIDOTES FOR $4 GASOLINE | False | By Jerry Garrett | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/borgess-buenos-aires-a-city-populated-by-a-native-sons-imagination.html | Borges's Buenos Aires: A City Populated by a Native Son's Imagination | False | By Larry Rohter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/is-now-the-time-for-optimism-728640.html | Is Now the Time for Optimism? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/dining/a-kosher-white-strong-on-fruit.html | A Kosher White, Strong on Fruit | False | By Howard G. Goldberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/europe/14iht-france.html | French general accuses media of twisting words | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/slaves-in-the-family.html | Slaves in the Family | False | By Ira Berlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/dream-weavers.html | Dream Weavers | False | By James Hynes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/a-free-ride-at-yale-where-do-i-sign-up.html | A Free Ride at Yale? Where Do I Sign Up? | False | By Brian Wise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/when-walmart-goes-organic.html | When Wal-Mart Goes Organic | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/freud-and-his-legacy-724858.html | Freud and His Legacy | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-brickner-richard-pilpel.html | Paid Notice: Deaths BRICKNER, RICHARD PILPEL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/the-demon-shopper-of-fordham-road.html | The Demon Shopper of Fordham Road | False | By Carole Getzoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/television/on-lost-the-castaway-who-stands-out-without-even-trying.html | On 'Lost,' the Castaway Who Stands Out Without Even Trying | False | By Dave Itzkoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/just-a-guy-named-mike.html | Just a Guy Named Mike | False | By Joel Keller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/technology/14iht-frenzy.html | TV and PC: Engaged, but not ready to wed | False | By Richard Siklos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Is Registered | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/the-other-casino-wynn-in-a-hard-city-for-women.html | The Other Casino Wynn, in a Hard City for Women | False | By Cathy Horyn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/a-writers-life-692140.html | 'A Writer's Life' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/rebuilding-the-planes-that-took-the-city-aloft.html | Rebuilding the Planes That Took the City Aloft | False | By Samir S. Patel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/betting-on-a-glove-instead-of-a-horse.html | Betting on a Glove, Instead of a Horse | False | By Brendan I Koerner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/high-noon-with-a-twist.html | High Noon With a Twist | False | By Diane Cook | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/is-now-the-time-for-optimism-728594.html | Is Now the Time for Optimism? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/the-rehabilitation-of-the-coldwar-liberal-702692.html | The Rehabilitation of the Cold-War Liberal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/allison-butera-and-james-riepe-jr.html | Allison Butera and James Riepe Jr. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/an-unlikely-paradise-right-around-the-corner.html | An Unlikely Paradise, Right Around the Corner | False | By Stephen P. Williams | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/specia l2/everyones-mom.html | Everyone's Mom | False | By Bill Finley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/richard-harding-davis-692123.html | Richard Harding Davis | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-gordon-howard-b.html | Paid Notice: Deaths GORDON, HOWARD B. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/hockey/devils-win-then-consider-the-difficult-road-thats-ahead.html | Devils Win, Then Consider the Difficult Road That's Ahead | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/us/army-concerned-about-hbo-war-film.html | Army Concerned About HBO War Film | False | By Edward Wyatt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/seinfeld-sells-a-former-domain.html | Seinfeld Sells a Former Domain | False | By William Neuman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-montanez-esther.html | Paid Notice: Deaths MONTANEZ, ESTHER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/datebook.html | DATEBOOK | False | By J. R. Romanko | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Headline | Material Prior to 1-1-1978 | By Line | Registration Renewal Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/arts/art-fabricators-take-a-closer-look-712019.html | ART FABRICATORS; Take a Closer Look | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/avian-flu-wanes-in-asian-nations-it-first-hit-hard.html | Avian Flu Wanes in Asian Nations It First Hit Hard | False | By Donald G. McNeil Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/iht-web.0514tehran.html | Iran's president rejects incentives to halt nuclear enrichment | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/strategies-for-upgrading-airline-tickets.html | Strategies for Upgrading Airline Tickets | False | By Roger Collis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/all-about-my-father.html | All About My Father | False | By Deborah Solomon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14iht-edromania.html | Romania's orphanages | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/temporary-tax-cuts-have-a-way-of-becoming-permanent.html | 'Temporary' Tax Cuts Have a Way of Becoming Permanent | False | By Anna Bernasek | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/supermarkets-on-steroids-for-the-onestop-shopper.html | Supermarkets on Steroids for the One-Stop Shopper | False | By Vincent M. Mallozzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/14iht-web.0514restrict.html | Palestinians restricted from living with families in Israel | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/when-a-good-ribeye-is-not-a-bullseye.html | When a Good Ribeye Is Not a Bull's-Eye | False | By Steven Kurutz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/basketball/nets-not-ignoring-oneal-but-they-have-to-stop-wade.html | Nets Not Ignoring O'Neal, but They Have to Stop Wade | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/in-a-ghostwritten-resume-your-best-incarnation.html | In a Ghost-Written Rä´sã©sumä´sã©, Your Best Incarnation | False | By Patricia R. Olsen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/saving-social-security-724882.html | Saving Social Security | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/what-happened-to-the-fortune-michael-jackson-made.html | What Happened to the Fortune Michael Jackson Made? | False | This article was reported by Jeff Leeds, Andrew Ross Sorkin and Timothy L. O'Brien and Written By Mr. O'Brien. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/renee-bailey-and-leathem-mehaffey.html | Renä´sã©e Bailey and Leathem Mehaffey | False | By Rebecca Paley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/the-big-dance.html | The Big Dance | False | By Jed Perl | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | url | Title | Print Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/hey-democrats-why-win.html | Hey Democrats, Why Win? | False | By Adam Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-rosenthal-am.html | Paid Notice: Deaths ROSENTHAL, A.M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/normajean-pratico-and-kenneth-swiss.html | Normajean Pratico and Kenneth Swiss | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/worldbusiness/14iht-ibrief.html | Briefing: Former Tyco chairman settles on tax charges | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/living-spaces-tailormade-for-artists.html | Living Spaces Tailor-Made for Artists | False | By Christopher Gray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/digital-media-brings-profits-and-tensions-to-tv-studios.html | Digital Media Brings Profits (and Tensions) to TV Studios | False | By Jacques Steinberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/a-winter-of-discontent-then-along-comes-baby.html | A Winter of Discontent, Then Along Comes Baby | False | By Katherine Ozment | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/rebecca-ammerman-and-ben-shpigel.html | Rebecca Ammerman and Ben Shpigel | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/pick-your-poison.html | Pick Your Poison | False | By Amy Stewart | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/for-school-budgets-the-new-word-is-no.html | For School Budgets, the New Word Is No | False | By Vivian S. Toy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/movies/summer-blockbusters-try-to-have-something-for-nearly-everyone.html | Summer Blockbusters Try to Have Something for Nearly Everyone | False | By Christopher Noxon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-palmer-dr-thomas-raymond.html | Paid Notice: Deaths PALMER, DR. THOMAS RAYMOND | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/the-week-ahead-may-14-may-20-television.html | THE WEEK AHEAD: May 14 - May 20; TELEVISION | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/henry-and-edith-and-scott-and-ernest.html | Henry and Edith and Scott and Ernest | False | By Roy Blount Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/next-for-booker-get-used-to-the-question.html | Next for Booker? (Get Used to the Question) | False | By Josh Benson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/worldbusiness/14iht-indoprop.html | New laws and high demand spur India real estate | False | By Saritha Rai | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/thank-you-692182.html | Thank You! | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/nyregion/now-to-the-reform-season-728209.html | Now to the Reform Season | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/nyregion/proch oice-or-so-she-says-728535.html | Pro-Choice, Or So She Says | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/in-transit-parts-of-west-expect-a-long-whitewater-season.html | IN TRANSIT; Parts of West Expect a Long White-Water Season | False | By Michelle Higgins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/rabbit-redux.html | Rabbit Redux | False | By Michael Patrick Hearn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/14iht-NBA.html | NBA Playoffs: James writes the script for Cleveland's victory | False | Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/music/two-guys-collaborating-in-celebration.html | Two Guys Collaborating in Celebration | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/victoria-krieserdoering-and-david-bausman.html | Victoria Krieser-Doering and David Bausman | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/worldbusiness/14iht-gretch.html | Battle over board: Shot at 'imperial' chief ? | False | GRETCHEN MORGENSON | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/othersports/jones-fast-and-first-in-return-to-the-track.html | Jones Fast and First in Return to the Track | False | By Thayer Evans | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/style/weddingscelebrations-christine-martha-matthew-coogan.html | WEDDINGS/CELEBRATIONS; Christine Murtha, Matthew Coogan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/the-week-ahead-may-14-may-20-film.html | THE WEEK AHEAD: May 14 - May 20; FILM | False | By Nathan Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/at-its-best-692131.html | At Its Best? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/pageoneplus/corrections-707554.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/interpretive-confidence.html | Interpretive Confidence | False | By Randy Cohen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/14iht-booklun.html | Death in the Haymarket: A Story of Chicago, the First Labor Movement and the Bombing That Divided Gilded Age America | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/hockey/all-the-pieces-minus-one-stick-fall-into-place.html | All the Pieces, Minus One Stick, Fall Into Place | False | By Dave Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/americas/14iht-letter.html | White House Letter: Mary Cheney takes her turn in the limelight | False | Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/try-the-gong.html | Try the Gong | False | By Karla Cook | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/bump.html | Bump | False | By William Safire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/nyregion/now-to-the-reform-season.html | Now to the Reform Season | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/o-brother-here-art-thou-where-have-you-been.html | O Brother, Here Art Thou (Where Have You Been?) | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/othersports/with-john-smith.html | With John Smith | False | By Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/othersports/while-panel-digs-deeper-journeymen-put-up-fight.html | While Panel Digs Deeper, Journeymen Put Up Fight | False | By Geoffrey Gray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/africa/14iht-nigeria.html | Nigeria blast prompts call to protect pipelines | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/14iht-tennis.html | Tennis: Nadal equals top streak | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/from-iran-with-something-less-than-love.html | From Iran, With Something Less Than Love | False | By Elaine Sciolino | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/attention-shoppers-low-prices-on-shots-in-clinic.html | Attention Shoppers: Low Prices on Shots in Clinic | False | By Milt Freudenheim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/automobiles/solution-or-distraction-an-ethanol-reality-check.html | Solution or Distraction? An Ethanol Reality Check | False | By Jim Motavalli | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/questions-for-carlos-fuentes-702730.html | Questions for Carlos Fuentes | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/cheney-pushed-us-to-widen-eavesdropping.html | Cheney Pushed U.S. to Widen Eavesdropping | False | By Scott Shane and Eric Lichtblau | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/business/the-ben-stein-tax-plan-724092.html | The Ben Stein Tax Plan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/foraging-barcelona-spain-hair-ornaments.html | FORAGING; BARCELONA, SPAIN: HAIR ORNAMENTS | False | By Katherine Zoepf | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/14iht-web.0514india.html | Doctors strike at Indian hospitals to protest affirmative action | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/the-forbidden-garden.html | The Forbidden Garden | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/an-education-without-restraint-724270.html | An Education Without Restraint | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/americas/14iht-bolivia.html | Venezuelan and Cuban aid win fans in Bolivia | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/the-everyman-of-genocide.html | The Everyman of Genocide | False | By Barry Gewen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-cahn-bonnie.html | Paid Notice: Deaths CAHN, BONNIE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/is-now-the-time-for-optimism-728608.html | Is Now the Time for Optimism? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball-mets-lima-has-searched-for-excuses-not-in-mirror.html | BASEBALL; Mets' Lima Has Searched For Excuses, Not in Mirror | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/realestate/living-apart-727768.html | Living Apart | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/automobiles/hog-heaven-a-helmeted-priest-and-a-choir-of-harleys.html | Hog Heaven: A Helmeted Priest and a Choir of Harleys | False | By Phil Patton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/freud-and-the-fundamentalist-urge-702749.html | Freud and the Fundamentalist Urge | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/theater/really-far-off-broadway.html | Really Far Off Broadway | False | By Jason Zinoman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/style/selfworth-is-not-in-dollars-725587.html | Self-Worth Is Not in Dollars | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/carrie-solomon-and-nicholas-farmakis.html | Carrie Solomon and Nicholas Farmakis | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/automobiles/coming-through-in-the-clutch-at-stickshift-u.html | Coming Through in the Clutch at Stick-Shift U. | False | By Jonathan Glater | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/lauren-abramowitz-and-brad-zeifman.html | Lauren Abramowitz and Brad Zeifman | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | By | Registration<br>Review Date | Registration<br>Number | Secondary<br>Registration<br>Date | Secondary<br>Registratio<br>n<br>Numbers | Tertiary<br>Registratio<br>n<br>Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/an-education-without-restraint-724246.html | An Education Without Restraint | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/television/forget-the-time-agent-bauer-what-year-is-it.html | Forget the Time, Agent Bauer. What Year Is It? | | By Charles McGrath | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-obrien-sylvia.html | Paid Notice: Deaths O'BRIEN, SYLVIA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-good-brian-campbell-good.html | Paid Notice: Deaths GOOD, BRIAN CAMPBELL GOOD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/rowena-daly-and-sean-andrews.html | Rowena Daly and Sean Andrews | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/in-east-hampton-questions-of-intolerance.html | In East Hampton, Questions of Intolerance | False | By Julia C. Mead | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/14ht-audionaut15.html | Young pirate has France's ear | False | By Thomas Crampton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/europe/14ht-pipe.html | Oil used as reward - and punishment | False | By Jad Mouawad | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/lise-andersson-and-john-logan.html | Lise Andersson and John Logan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-spamer-robert-jr-usaf-ret.html | Paid Notice: Deaths SPAMER, ROBERT JR., USAF (RET.) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/connecticut-calendar.html | Connecticut Calendar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/elisabeth-pollaert-and-guy-smith-v.html | Elisabeth Pollaert and Guy Smith V | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/nyregionopinions/taking-a-dive-on-the-boardwalk.html | Taking a Dive on the Boardwalk | False | By Tom Ruprecht | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/tevis-trower-and-andrew-gale.html | Tevis Trower and Andrew Gale | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/movies/steve-mcqueens-dream-movie-wakes-up-with-a-vrooom.html | Steve McQueen's Dream Movie Wakes Up With a Vrooom! | False | By Paul Cullum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/laugh-lines.html | Laugh Lines | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | URL | Title | Print Pub Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/magazine/a-question-of-resilience-702714.html | A Question of Resilience | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-goldman-hon-morris.html | Paid Notice: Deaths GOLDMAN, HON. MORRIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/collected-field-notes-from-an-observant-rider.html | Collected Field Notes From an Observant Rider | | By Jack Kadden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/sports/earning-their-way-to-the-masters-729230.html | Earning Their Way to the Masters | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-kushner-celia.html | Paid Notice: Deaths KUSHNER, CELIA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-dandignac-patricia-m.html | Paid Notice: Deaths DANDIGNAC, PATRICIA M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/my-pain-my-brain.html | My Pain, My Brain | False | By Melanie Thernstrom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/realestate/dinner-is-not-served-727750.html | Dinner Is Not Served | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-doyel-rowena-diggs.html | Paid Notice: Deaths DOYEL, ROWENA DIGGS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/w-hotels-takes-new-tack-to-help-guests-stay-fit.html | W Hotels Takes New Tack To Help Guests Stay Fit | False | By Michelle Higgins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/market-tested.html | Market Tested | False | By Adam Begley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/42nd-street.html | 42nd Street | False | By David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/after-the-fire-cleaning-up-and-coming-to-terms.html | After the Fire, Cleaning Up and Coming to Terms | False | By Jake Mooney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/pomp-and-altered-circumstances.html | Pomp and Altered Circumstances | False | By Michael J. Agovino | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-bascom-howard-joseph-joe.html | Paid Notice: Deaths BASCOM, HOWARD JOSEPH. "JOE" | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/family-business.html | Family Business | False | By David S. Reynolds | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/when-youre-here-youre-family.html | When You're Here, You're Family | False | By Naomi Siegel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/worldbusiness/14iht-wto.html | U.S. accord prepares Vietnam for WTO deal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/the-week-ahead-may-14-may-20-dance.html | THE WEEK AHEAD: May 14 - May 20; DANCE | False | By Roslyn Sulcas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/aileen-boyle-and-john-delaney.html | Aileen Boyle and John Delaney | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-marusi-ruth-t.html | Paid Notice: Deaths MARUSI, RUTH T. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball/the-weather-was-fine-and-the-home-runs-were-easy.html | The Weather Was Fine, and the Home Runs Were Easy | False | By Alan Schwarz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/our-mother-tongue.html | Our Mother Tongue | False | By Dean Falk | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/private-road-public-use-who-pays.html | Private Road, Public Use: Who Pays? | False | By Kathleen McGrory | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/14iht-world.html | Roundup: Jawardene halts England's big push | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/dining/carnegie-hill-table-settings.html | Carnegie Hill: Table Settings | False | Compiled by Kris Ensminger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-simpson-anne.html | Paid Notice: Deaths SIMPSON, ANNE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/the-week-amazing-mysteries-may-713.html | THE WEEK; Amazing Mysteries | May 7-13 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball/rodriguez-continues-to-keep-yanks-rolling.html | Rodriguez Continues to Keep Yanks Rolling | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/saving-a-life-with-a-defibrillator.html | Saving a Life With a Defibrillator | False | By Jay Romano | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/europe/14iht-kiev.html | Festering divisions sap Ukraine's momentum | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/14iht-web.0514sokorea.html | South Korea appeals for U.S. understanding in dealing with North Korea | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/gentlemen-start-your-proxy-fight.html | Gentlemen, Start Your Proxy Fight | False | By Gretchen Morgenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/intelligence-design.html | Intelligence Design | False | By Melissa Boyle Mahle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/through-a-glass-brightly.html | Through a Glass Brightly | False | By John Freeman Gill | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Metadata | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/jogging-for-fitness-leads-down-a-road-to-fame.html | Jogging for Fitness Leads Down a Road to Fame | False | By Joe Wojtas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/add-elevation-to-location-location.html | Add 'Elevation' to 'Location, Location' | False | By Fred A. Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/middleeast/kurdish-and-shiite-units-of-iraqi-army-clash.html | Kurdish and Shiite Units of Iraqi Army Clash | False | By Dexter Filkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/woman-killed-in-queens-traffic-accident.html | Woman Killed in Queens Traffic Accident | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/will-the-real-traitors-please-stand-up.html | Will the Real Traitors Please Stand Up? | False | By Frank Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/us/george-lenchner-88-dies-after-life-by-the-numbers.html | George Lenchner, 88, Dies After Life by the Numbers | False | By Margalit Fox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/realestate/broker-fees-not-unfair-727717.html | Broker Fees Not Unfair | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/americas/14iht-intel.html | Bush's security adviser defends phone data as 'within the law' | False | By Brian Knowlton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/the-arsenal.html | The Arsenal | False | By Amanda Hesser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/design/letters-by-richard-doyle-and-family-at-the-morgan-library.html | Letters by Richard Doyle and Family at the Morgan Library | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-neff-w-perry.html | Paid Notice: Deaths NEFF, W. PERRY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/commuters-journal-field-notes-from-an-observant-rider.html | COMMUTER'S JOURNAL; Field Notes From an Observant Rider | False | By Jack Kadden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/hallie-sporn-and-jeffrey-beyer.html | Hallie Sporn and Jeffrey Beyer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Michael J. Agovino | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/i-am-allergic-hear-me-sneeze.html | I Am Allergic, Hear Me Sneeze | False | By Allen Salkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Text Available | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/influences-globetrotters-favorites-tomes-that-can-trigger-a-writers.html | INFLUENCES; GLOBE-TROTTERS FAVORITES; Tomes That Can Trigger a Writer's Wanderlust | False | By Susan Lehman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/about-a-book-692174.html | About a Book | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/call-them-refugees-if-it-gets-the-job-done.html | Call Them 'Refugees,' if It Gets the Job Done | False | By Shaila Dewan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball/giving-his-right-arm-for-the-yankees.html | Giving His Right Arm for the Yankees | False | By Vincent M. Mallozzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/a-synagogue-and-neighbors-square-off-over-a.html | A Synagogue and Neighbors Square Off Over a Redesign | False | By Carin Rubenstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/business/the-ben-stein-tax-plan-724076.html | The Ben Stein Tax Plan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/14iht-web.0512cheney.html | Notes said to reveal Cheney interest in critic of Iraq policy | False | By David Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/questions-for-carlos-fuentes-702722.html | Questions for Carlos Fuentes | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/africa/truce-is-talk-agony-is-real-in-darfur-war.html | Truce Is Talk, Agony Is Real in Darfur War | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/middleeast/despite-political-pressure-to-scale-back-logistics-are.html | Despite Political Pressure to Scale Back, Logistics Are Pinning Down U.S. in Iraq | False | By David S. Cloud and Thom Shanker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/worldbusiness/14iht-air.html | U.S. Air Force is seeking alternative jet fuel | False | By Thom Shanker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/the-other-mothers.html | The Other Mothers | False | By Betsy Gotbaum and Nancy Rankin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/cocktail-the-bicentennial.html | Cocktail, the Bicentennial | False | By Jonathan Miles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/a-problematic-mix-schools-and-lobbyists-729124.html | A Problematic Mix: Schools and Lobbyists | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14iht-edsafire.html | Language: Pregnant and proud: Welcome to the bump | False | William Safire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-mondre-martin.html | Paid Notice: Deaths MONDRE, MARTIN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/outbox.html | OUT-BOX | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Data | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-miller-daniel-w-phd.html | Paid Notice: Deaths MILLER, DANIEL W., PH.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/americas/14iht-hayden.html | Vice president argued for domestic wiretapping without warrants | By Scott Shane and Eric Lichtblau | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-godsick-jane.html | Paid Notice: Deaths GODSICK, JANE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/china-and-hepatitis-b-724874.html | China and Hepatitis B | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/james-keogh-89-who-was-time-editor-and-wordsmith-for-nixon-dies.html | James Keogh, 89, Who Was Time Editor and Wordsmith for Nixon, Dies | By Anahad O'Connor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/one-cup-of-tea-at-a-time.html | One Cup of Tea at a Time | By Mary Beth Norton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-memorials-roller-mildred.html | Paid Notice: Memorials ROLLER, MILDRED | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/is-now-the-time-for-optimism-728616.html | Is Now the Time for Optimism? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/teachers-union-tries-to-gain-support-for-smaller-class-sizes.html | Teachers' Union Tries to Gain Support for Smaller Class Sizes | By Susan Saulny | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/a-fareastern-campus-for-kean.html | A Far-Eastern Campus for Kean | By John Koblin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/inside-the-list.html | Inside the List | By Dwight Garner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-seham-martin-charles.html | Paid Notice: Deaths SEHAM, MARTIN CHARLES | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/football/with-ability-to-disrupt-giants-rookie-gains-stature.html | With Ability to Disrupt, Giants Rookie Gains Stature | By John Branch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/notes-are-said-to-reveal-close-cheney-interest-in-a-critic.html | Notes Are Said to Reveal Close Cheney Interest in a Critic of Iraq Policy | By David Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/worldbusiness/14iht-movies15.html | Books help studios find happier ending | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/americas/14iht-cheney.html | Cheney notes are linked to CIA case | By David Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/scan-this-book.html | Scan This Book! | By Kevin Kelly | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Data Identity | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-travis-martin-bice-jr.html | Paid Notice: Deaths TRAVIS, MARTIN BICE, JR. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/passing-along-legal-fees-to-an-owner.html | Passing Along Legal Fees to an Owner | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball/patching-the-outfield-with-something-old-something-new.html | Patching the Outfield With Something Old, Something New | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/lost-men-692158.html | 'Lost Men' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/the-locusts-have-their-day.html | The 'Locusts' Have Their Day | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/arts/best-sellers-may-14-2006.html | BEST SELLERS: May 14, 2006 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/style/apart-from-the-crowd-725595.html | Apart From the Crowd | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/this-monk-is-a-boldface-name.html | This Monk Is a Boldface Name | False | By Peter Ritter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/new-york-films-fault-lies-in-the-star-system-711993.html | NEW YORK FILMS; Fault Lies in the Star System | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/a-ringside-seat.html | A Ringside Seat | False | By Pete Hamill | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-friedman-edward-e-od.html | Paid Notice: Deaths FRIEDMAN, EDWARD E., O.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/creating-space-for-town-services.html | Creating Space for Town Services | False | By Valerie Cotsalas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/kyrgyzstan-says-14-people-were-killed-in-border-raid-by-gunmen.html | Kyrgyzstan Says 14 People Were Killed in Border Raid by Gunmen | False | By Ethan Wilensky-Lanford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball/white-sox-coach-gets-nothing-but-results.html | White Sox Coach Gets Nothing but Results | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-capasso-josephine.html | Paid Notice: Deaths CAPASSO, JOSEPHINE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/playwright-finds-everyday-wonders-in-an.html | Playwright Finds Everyday Wonders in an Apocalyptic Age | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/corrections-728870.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registratio n Numbers | Tertiary Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/in-brief-making-troopers-push-faster-and-safer.html | IN BRIEF; Making Trooper's Push Faster and Safer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/14iht-sprint.html | Athletics: Gatlin was confident before setting record | False | Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/please-stay-tuned.html | Please Stay Tuned | False | By Ron Powers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/africa/14iht-mideast.html | Top Israel court backs curb on Arab spouses | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/is-now-the-time-for-optimism-728632.html | Is Now the Time for Optimism? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/sure-i-rock-but-i-need-health-care.html | Sure, I Rock, but I Need Health Care | False | By Tammy La Gorce | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/literary-new-york.html | Literary New York | False | By Steven Kurutz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/dresdens-fin-de-siecle-party-scene.html | Dresden's Fin de SiàˆsÂ®cle Party Scene | False | By Evan Rail | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/europe/14iht-russia.html | Baby boom the answer for Russia? | False | By C.J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/jessica-beierle-and-matthew-boyer.html | Jessica Beierle and Matthew Boyer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/everybody-into-the-pool.html | Everybody Into the Pool | False | By Stephanie Rosenbloom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/who-let-the-dogs-in.html | Who Let the Dogs In? | False | By Patricia T. O'Conner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/cant-we-all-just-get-along.html | Can't We All Just Get Along? | False | By Sarah Ellis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/nyregion/foster-care-reform-nows-the-time-728500.html | Foster Care Reform: Now's the Time | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/basketball/nowitzkis-ankle-rolls-but-his-foul-shots-fall.html | Nowitzki's Ankle Rolls, But His Foul Shots Fall | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/an-education-without-restraint-724289.html | An Education Without Restraint | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/out-of-prison-doctor-hopes-to-regenerate-his-lost-fame.html | Out of Prison, Doctor Hopes to Regenerate His Lost Fame | False | By Anemona Hartocollis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Is a... | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/at-the-polls-the-demographics-of-pass-or-fail.html | At the Polls, the Demographics of Pass or Fail | False | By Ford Fessenden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/lend-them-a-tenor.html | Lend Them a Tenor | False | By Joanne Starkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/arts/an-interview-with-eric-schlosser-and-charles-wilson.html | An Interview With Eric Schlosser and Charles Wilson | False | By Julie Just | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/us/oncetall-figure-in-the-rugged-world-of-texas-politics-is-back-in-the.html | Once-Tall Figure in the Rugged World of Texas Politics Is Back in the Saddle | False | By Ralph Blumenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/faux-logo.html | Faux Logo | False | By Rob Walker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/theater/conor-mcpherson-is-back-with-new-play-shining-city-at-biltmore.html | Conor McPherson Is Back With New Play, 'Shining City,' at Biltmore | False | By Jason Zinoman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/pageoneplus/corrections-728853.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/in-tokyo-the-new-trend-is-media-immersion-pods.html | In Tokyo, the New Trend Is 'Media Immersion Pods' | False | By Virginia Heffernan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/long-island-calendar.html | Long Island Calendar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/edward-albees-trip-708127.html | EDWARD ALBEE'S TRIP | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/technology/14iht-ad15.html | On Advertising: Fight AIDS with phones | False | Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/golf/webb-adds-a-new-swing-and-regains-her-swagger.html | Webb Adds a New Swing and Regains Her Swagger | False | By Damon Hack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/a-bordertightening-congressman-has-immigrants-in-his-own-backyard.html | A Border-Tightening Congressman Has Immigrants in His Own Backyard | False | By Corey Kilgannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/megan-kehoe-and-cameron-wesson.html | Megan Kehoe and Cameron Wesson | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/europe/italys-onceplucky-little-factories-now-complicate-its-battle.html | Italy's Once-Plucky Little Factories Now Complicate Its Battle With 'Made in China' | False | By Mark Landler and Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Is Metadata | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/dance/cedar-lake-company-financed-by-nancy-laurie-looks-for-success-in.html | Cedar Lake Company, Financed by Nancy Laurie, Looks for Success in Dance | False | By Roslyn Sulcas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/the-sacred-and-the-profane.html | The Sacred and the Profane | False | By Benjamin Genocchio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/new-jersey-calendar.html | New Jersey Calendar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/style-from-here-to-maternity.html | Style; From here to maternity | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/the-good-fight.html | The Good Fight | False | By Deborah Tannen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/anna-marie-castrodale-and-kenneth-corts.html | Anna-Marie Castrodale and Kenneth Corts | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/jamie-mchale-and-mark-buschmann.html | Jamie McHale and Mark Buschmann | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/openers-suits-bit-of-brody.html | OPENERS; SUITS; BIT OF BRODY | False | By Jane L. Levere | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/a-block-built-by-shoes-hobbles-on-its-uppers.html | A Block Built by Shoes Hobbles on Its Uppers | False | By Alex Mindlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/the-sims-a-new-convert-712035.html | THE SIMS; A New Convert | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/keelin-cassin-and-christopher-pye.html | Keelin Cassin and Christopher Pye | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/intelligent-design-and-evolution-728691.html | Intelligent Design And Evolution | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/basketball/jaws-and-jamess-shots-drop-as-cavaliers-win.html | Jaws, and James's Shots, Drop as Cavaliers Win | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/arts/paperback-best-sellers-may-14-2006.html | PAPERBACK BEST SELLERS: May 14, 2006 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/music/the-twiins-mexican-music-made-in-america.html | The Twiins: Mexican Music, Made in America | False | By Josh Kun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/in-brief-traffic-changes-planned-for-deadly-stretch.html | IN BRIEF; Traffic Changes Planned For Deadly Stretch | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Status | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/limitations.html | Limitations | False | By Scott Turow | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/la-femme.html | La Femme | False | By James Traub | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/technology/14iht-cable.html | Getting personal to win viewers in Japan | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/building-a-case.html | Building a Case | False | By Adam Liptak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/tug-of-war-over-commuters.html | Tug of War Over Commuters | False | By Steve Strunsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/tapping-dancers-who-love-fiddlers.html | Tapping Dancers Who Love Fiddlers | False | By Linda Saslow | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/magazine/in-search-of-a-secular-nonsectarian-time-702765.html | In Search of a Secular, Nonsectarian Time | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-ginsberg-harold-a-dds.html | Paid Notice: Deaths GINSBERG, HAROLD A., D.D.S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/fight-school.html | Fight School | False | By Dave Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/ridgefields-own-given-free-rein.html | Ridgefield's Own Given Free Rein | False | By Benjamin Genocchio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/in-a-resurgent-neighborhood-the-word-is-nimby.html | In a Resurgent Neighborhood, the Word Is 'Nimby' | False | By Alex Mindlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/wagging-the-dog-and-a-finger.html | Wagging the Dog, and a Finger | False | By Beth Landman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/a-mothers-memory.html | A Mother's Memory | False | By Michael Pollak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/passenger-killed-on-fdr.html | Passenger Killed on F.D.R. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/no-holds-barred.html | No Holds Barred | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-lader-lawrence.html | Paid Notice: Deaths LADER, LAWRENCE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/othersports/thinking-triple-crown-before-first-race-was-run.html | Thinking Triple Crown Before First Race Was Run | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | url | Headline | Italicized Title | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/office-space-the-boss-at-home-in-samsonite.html | OFFICE SPACE: THE BOSS; At Home in Samsonite | False | By Reto Wittwer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/my-broker-my-therapist.html | My Broker, My Therapist | False | By Teri Karush Rogers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/europe/14iht-italy.html | Italy's little factories failing global tests | False | By Mark Landler and Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/a-wealthy-suburb-develops-a-vibrant-downtown.html | A Wealthy Suburb Develops a Vibrant Downtown | False | By Elsa Brenner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/europe/14iht-elite.html | France's murky mix of school and scandal | False | By Katrin Bennhold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-falk-max.html | Paid Notice: Deaths FALK, MAX | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/back-to-the-future.html | Back to the Future | False | By Jill P. Capuzzo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/why-we-travel-dubai.html | WHY WE TRAVEL: DUBAI | False | As told to Austin Considine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/in-wake-of-casinos-suburbs-mushroom.html | In Wake of Casinos, Suburbs Mushroom | False | By Robert Strauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/stacey-israel-and-william-geller.html | Stacey Israel and William Geller | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/sports/aging-and-producing-well-729205.html | Aging, and Producing, Well | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/a-shot-in-time-721751.html | A Shot in Time | False | By Sharon Roth | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/worth-noting-corzine-and-booker-not-so-different.html | WORTH NOTING; Corzine and Booker, Not So Different | False | By Josh Benson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/anne-douthat-and-carl-reiss.html | Anne Douthat and Carl Reiss | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/living-to-tell.html | Living to Tell | False | By Mary Roach | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/444-days.html | 444 Days | False | By James Traub | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/14iht-web.0514baghdad.html | 7 bombs explode in Baghdad | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/magazine/ministering-to-the-upwardly-mobile-muslim-702684.html | Ministering to the Upwardly Mobile Muslim | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/role-widened-and-capacity-stretched-legal.html | Role Widened and Capacity Stretched, Legal Services Goes on a Fund Drive | False | By Ellen Rosen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/edward-albees-trip-708119.html | EDWARD ALBEE'S TRIP | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/from-abroad-writing-the-unspeakable.html | From Abroad, Writing the Unspeakable | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/stocks-slide-ending-dows-fiveweek-advance.html | Stocks Slide, Ending Dow's Five-Week Advance | False | By Jeff Sommer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/the-other-australia-aboriginal-sites-in-the-vast-northern-terrritory.html | The Other Australia: Aboriginal Sites in the Vast Northern Terrritory | False | By Michelle Higgins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/hollywood-babbleon.html | Hollywood Babble-On | False | By Tammy La Gorce | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/a-home-where-the-walls-have-ears.html | A Home Where the Walls Have Ears | False | By Antoinette Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/footlights-715433.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/nyregion/commuters-sprawl-and-the-tappan-zee-728543.html | Commuters, Sprawl And the Tappan Zee | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/in-rural-wales-a-sundance-for-bibliophiles.html | In Rural Wales, a Sundance for Bibliophiles | False | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magzine/the-industry-the-great-american-smoke-out.html | The Industry: The Great American Smoke Out | False | By Matt Lee and Ted Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/lauren-cohen-and-christopher-starr.html | Lauren Cohen and Christopher Starr | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/automobiles/bentley-continental-flying-spur-the-quickest-boulder-in-the.html | Bentley Continental Flying Spur: The Quickest Boulder in the Quarry | False | By Ted West | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/fighting-for-their-lives.html | Fighting for Their Lives | False | By John Green | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match Status | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/bottle-artistry-inside-and-out.html | Bottle Artistry, Inside and Out | False | By Howard G. Goldberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/from-freedom-to-authority.html | From Freedom to Authority | False | By David Brooks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/is-county-prepared-katrinatrained-medic-is-asking.html | Is County Prepared? Katrina-Trained Medic Is Asking | False | By Debra West | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/realestate/dinner-is-not-served-727733.html | Dinner Is Not Served | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/style/check-please-725609.html | Check, Please! | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/for-the-love-of-bees-and-a-new-life.html | For the Love of Bees, and a New Life | False | By Brian Halweil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/14iht-web.0514avian.html | Avian flu wanes in Asian nations it first hit hard | False | By DONALD G. McNEIL Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-blatterfein-louis.html | Paid Notice: Deaths BLATTERFEIN, LOUIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/romanias-orphanages-continued.html | Romania's Orphanages, Continued | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/openers-suits-check-it-out.html | OPENERS: SUITS; CHECK IT OUT | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/a-shot-in-time.html | A Shot in Time | False | By Sharon Roth | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/football/nfl-considers-its-options-in-los-angeles.html | N.F.L. Considers Its Options in Los Angeles | False | By Judy Battista | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/valerie-stiassni-and-bradford-aston.html | Valerie Stiassni and Bradford Aston | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/in-brief-oyster-bay-verizon-and-town-agree-on-cable-tv-pact.html | IN BRIEF: OYSTER BAY; Verizon and Town Agree on Cable TV Pact | False | By Stewart Ain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/benefits.html | Benefits | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/intelligent-design-and-evolution-728683.html | Intelligent Design And Evolution | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/in-pursuit-of-revelation.html | In Pursuit of Revelation | False | By Langdon Hammer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/openers-suits-chess-move.html | OPENERS; SUITS; CHESS MOVE | False | By Jane L. Levere | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/14iht-lanka.html | Casualty toll surges in Sri Lanka violence | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/a-dozen-roadside-attractions.html | A Dozen Roadside Attractions | False | By Jonathan Miller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/new-fuel-for-a-stalled-upstate-economy.html | New Fuel for a Stalled Upstate Economy | False | By David Staba | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/arts/childrenss-best-sellers-may-14-2006.html | CHILDRENSS BEST SELLERS: May 14, 2006 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/worth-noting-remember-remember-this-lucy-will-never-forget.html | WORTH NOTING; Remember This, Lucy Will Never Forget | False | By Robert Strauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/a-duplex-large-enough-to-get-lost-in.html | A Duplex Large Enough to Get Lost In | False | By Joyce Cohen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/openers-suits-now-in-toy-stores-far-far-away.html | OPENERS; SUITS; Now, in Toy Stores Far, Far Away | False | By Elizabeth Olson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/the-week-ahead-may-14-may-20-theater.html | THE WEEK AHEAD: May 14 - May 20; THEATER | False | By Patricia Cohen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/now-to-the-reform-season.html | Now to the Reform Season | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/the-perils-of-soft-power.html | The Perils of Soft Power | False | By Josef Joffe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/mommipotence.html | Mommipotence | False | By Penelope Green | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/pageoneplus/corrections-728861.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/14iht-SOCCER.html | Soccer: Gerrard inspires Liverpool again | False | Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-doman-judith-nee-nicely.html | Paid Notice: Deaths DOMAN, JUDITH (NEE NICELY) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/adding-more-urban-to-suburbia.html | Adding More Urban to Suburbia | False | By Debra West | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/biffle-finds-breakthrough-at-darlington.html | Biffle Finds Breakthrough at Darlington | False | By Viv Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/14iht-flu.html | Parts of Asia make strides in halting bird flu's spread | False | By Donald G. McNeil Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Exists | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/dance/from-salsa-to-ballet-and-beyond.html | From Salsa to Ballet and Beyond | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/style/pulse-knotty-and-nice.html | PULSE; Knotty and Nice | False | By Ellen Tien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/europe/14iht-nuke.html | EU ministers weighing new incentives for Iran | False | By Dan Bilefsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/nyregionopinions/a-new-day-in-newark.html | A New Day in Newark | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/14iht-trtomes.html | Pages to inspire wanderlust | False | By Susan Lehman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/worldbusiness/14iht-italy.html | Family businesses fail to cure Europe's 'sick man' | False | By Mark Landler and Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/mark-twains-hawaii.html | Mark Twain's Hawaii | False | By Lawrence Downes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/instability-above-the-sound.html | Instability Above the Sound | False | By Rosamaria Mancini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/the-simple-life-in-north-branford.html | The Simple Life in North Branford | False | By Stephanie Lyness | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/big-little-snacks.html | Big Little Snacks | False | By Kelly Feeney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/the-week-ahead-may-14-may-20-artarchitecture.html | THE WEEK AHEAD: May 14 - May 20; ART/ARCHITECTURE | False | By Michael Kimmelman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/prisoners-at-guantanamo-724866.html | Prisoners at Guantáˆâˆ namo | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/persists-in-schools-despite-fines.html | #&@!!? Persists in Schools Despite Fines | False | By Abigail Sullivan Moore | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/europe/14iht-berlin.html | Social Democrats try to sharpen profile | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/14iht-face.1734557.html | For love and money, Koreans turn to facial tucks - Asia - Pacific - International Herald Tribune | False | By Su Hyun Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/africa/14iht-sudan.html | In Darfur, blood stains a cease-fire | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-storch-allen.html | Paid Notice: Deaths STORCH, ALLEN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-gordon-louis-h.html | Paid Notice: Deaths GORDON, LOUIS H. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Headline | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/technology/china-says-one-of-its-scientists-faked-computer-chip-research.html | China Says One of Its Scientists Faked Computer Chip Research | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/up-front.html | Up Front | False | By The Editors | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/correction-721590.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball/no-homer-for-bonds-as-pursuit-drags-on.html | No Homer for Bonds as Pursuit Drags On | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-memorials-wexler-melissa-ann.html | Paid Notice: Memorials WEXLER, MELISSA ANN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/for-tan-duns-first-emperor-the-met-does-a-wayoutoftown-tryout.html | For Tan Dun's 'First Emperor,' the Met Does a Way-Out-of-Town Tryout | False | By Lois B. Morris and Robert Lipsyte | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-weiss-jean-nee-chankin.html | Paid Notice: Deaths WEISS, JEAN (NEE CHANKIN) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/movies/cannes-gold-tarnishes-in-us.html | Cannes Gold Tarnishes in U.S. | False | By John Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14iht-edbowring.html | Behind Philippine recovery, a lingering malaise | False | Philip Bowring | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/on-the-web.html | ON THE WEB | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/colleges-increasingly-banking-on-deep-pockets-for.html | Colleges Increasingly Banking on Deep Pockets for Donations | False | By Stewart Ain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/14iht-SCORE.html | Baseball: Conspiracy, or just hot air? | False | Alan Schwarz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/news/14iht-OLD15.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/is-now-the-time-for-optimism-728659.html | Is Now the Time for Optimism? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/design/joshua-princeramus-leaving-koolhaass-oma-to-start-new.html | Joshua Prince-Ramus Leaving Koolhaas's O.M.A. to Start New Architecture Firm | False | By Robin Pogrebin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14iht-edother3.html | Other Views: The Economist, Chicago Tribune, The Times | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/theater/for-naked-angels-the-partys-over-time-to-get-serious-again.html | For Naked Angels, the Party's Over. Time to Get Serious Again. | False | By Phoebe Hoban | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Date / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/anna-gustavson-and-william-boardman-iii.html | Anna Gustavson and William Boardman III | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/is-now-the-time-for-optimism-728624.html | Is Now the Time for Optimism? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/longterm-lodging-finds-a-foothold.html | Long-Term Lodging Finds a Foothold | False | By Alison Gregor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/sports/earning-their-way-to-the-masters-729221.html | Earning Their Way to the Masters | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/christine-iacuzzo-and-louis-dickler.html | Christine Iacuzzo and Louis Dickler | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/foreign-stocks-and-the-allure-of-doubledigit-growth.html | Foreign Stocks and the Allure of Double-Digit Growth | False | By Paul J. Lim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/sheila-patnode-and-michael-koumas.html | Sheila Patnode and Michael Koumas | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/crossing-cheeverland-court-by-court.html | Crossing Cheeverland, Court by Court | False | By Marek Fuchs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/meridith-fiedler-and-mark-dennes.html | Meridith Fiedler and Mark Dennes | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/the-week-ahead-may-14-may-20-popjazz.html | THE WEEK AHEAD: May 14 - May 20; POP/JAZZ | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/style/on-the-street-coverups.html | ON THE STREET; Cover-Ups | False | By Bill Cunningham | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/mayor-gives-scorn-to-guns-and-money-to-their-allies.html | Mayor Gives Scorn to Guns, and Money to Their Allies | False | By Diane Cardwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/property-taxes-and-home-rule-728497.html | Property Taxes And 'Home Rule' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/crosswords/chess/is-a-game-taking-a-bad-turn-stop-think-and-start-afresh.html | Is a Game Taking a Bad Turn? Stop, Think, and Start Afresh | False | By Robert Byrne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/mother-of-all-surrogates.html | Mother of All Surrogates | False | By Daphne Merkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/bulgarian-memories-708100.html | BULGARIAN MEMORIES | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/russians-busy-making-shrouds-are-asked-to-make-babies.html | Russians, Busy Making Shrouds, Are Asked to Make Babies | False | By C. J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/europe/14iht-brits.html | U.K. weighs limits to its human rights laws | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/golfing-and-gardening-and-working-in-retirement.html | Golfing and Gardening (and Working) in Retirement | False | By Julie Bick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/they-hate-us-they-really-hate-us.html | They Hate Us, They Really Hate Us | False | By Robert Wright | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/americas/14iht-sons.html | Like (professor) father, like (rapper) son | False | By Anand Giridharadas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/a-session-ends-with-little-hoopla.html | A Session Ends With Little Hoopla | False | By Avi Salzman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/arrest-in-elevator-robbery-that-killed-man-81.html | Arrest in Elevator Robbery That Killed Man, 81 | False | By Kareem Fahim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/mixed-signals-are-expected-for-fed-policy.html | Mixed Signals Are Expected for Fed Policy | False | By Conrad De Aenlle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/intelligent-design-and-evolution-728713.html | Intelligent Design And Evolution | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/thecity/kebabs-on-the-night-shift.html | Kebabs on the Night Shift | False | By Jennifer Bleyer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/the-conquistadors.html | The Conquistadors | False | By Candice Millard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/in-brief-metronorth-to-keep-new-earlyam-trains.html | IN BRIEF; Metro-North to Keep New Early-A.M. Trains | False | By Jeff Holtz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/health/in-brief-greenport-stony-brook-network-adds-east-end.html | IN BRIEF: GREENPORT; Stony Brook Network Adds East End Hospital | False | By Julia C. Mead | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/a-hollywood-player-subverts-the-game.html | A Hollywood Player Subverts the Game | False | By David Colman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Material | By-line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/staying-on-alone-692115.html | Staying On Alone | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/stratford-picks-a-firm-to-revive-its-shakespeare.html | Stratford Picks a Firm to Revive Its Shakespeare Theater | False | By Jeff Holtz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-memorials-hekimian-leon-md.html | Paid Notice: Memorials HEKIMIAN, LEON, MD. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-blumenthal-muriel-saltonstall-grymes.html | Paid Notice: Deaths BLUMENTHAL, MURIEL SALTONSTALL GRYMES | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/magazine/a-question-of-resilience-702706.html | A Question of Resilience | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/langley-we-have-a-problem.html | Langley, We Have a Problem | False | By Tim Weiner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/magazine/in-search-of-a-secular-nonsectarian-time-702757.html | In Search of a Secular, Nonsectarian Time | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14iht-ednuclear.html | Nuclear power turns green | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/betrayed-by-a-colleague.html | Betrayed by a Colleague | False | By Matt Villano | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-hynes-adele-l.html | Paid Notice: Deaths HYNES, ADELE L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/a-college-newspaper-under-attack-728519.html | A College Newspaper Under Attack | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/when-a-diplomat-plays-postman.html | When a Diplomat Plays Postman | False | By Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-memorials-dratt-rose.html | Paid Notice: Memorials DRATT, ROSE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/a-french-kitchen-fares-well-in-transition.html | A French Kitchen Fares Well in Transition | False | By Alice Gabriel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/sports/booing-seligs-inaction-729213.html | Booing Selig's Inaction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/a-freakwave-flipout-not-likely.html | A Freak-Wave Flip-Out? Not Likely | False | By Kari Haskell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/my-heart-belongs-to-mother.html | My Heart Belongs to 'Mother' | False | By Ben Yagoda | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/mozart-yes-but-also-much-more.html | Mozart, Yes, But Also Much More | False | By Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/art-review-ridgefields-own-given-free-rein.html | ART REVIEW; Ridgefield's Own Given Free Rein | False | By Benjamin Genocchio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/us/from-tv-role-in-dobie-gillis-to-rights-fight-in-legislature.html | From TV Role in 'Dobie Gillis' to Rights Fight in Legislature | False | By Jesse McKinley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-pinciss-barry.html | Paid Notice: Deaths PINCISS, BARRY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/the-deciders.html | The Deciders | False | By John H. Summers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/an-education-without-restraint-724254.html | An Education Without Restraint | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/in-kentucky-hills-a-homeland-security-bonanza.html | In Kentucky Hills, a Homeland Security Bonanza | False | By Eric Lipton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/health/in-brief-nassau-county-health-chief-dismissed-bailout.html | IN BRIEF: NASSAU COUNTY; Health Chief Dismissed; Bailout Concerns Cited | False | By Stewart Ain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/sundaystyles/the-talented-history-student.html | The Talented History Student | False | By Liza Ghorbani | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/big-names-big-shows-big-nights.html | Big Names, Big Shows, Big Nights | False | By Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/a-vision-of-pale-beauty-carries-risks-for-asias-women.html | A Vision of Pale Beauty Carries Risks for Asia's Women | False | By Thomas Fuller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-napolitano-john-alexander.html | Paid Notice: Deaths NAPOLITANO, JOHN ALEXANDER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/an-education-without-restraint-724262.html | An Education Without Restraint | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/arts/paul-simon-whos-coasting-712000.html | PAUL SIMON; Who's Coasting? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/nyregionspecial2/beat-buddies.html | Beat Buddies | False | By John Rather | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Metadata | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/14iht-bishop.html | In China, another Catholic bishop | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/14iht-RUGBY.html | Rugby Union: Bulls slip into playoffs | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/14iht-kyrgyz.html | 14 killed in Kyrgyz-Tajik border raids | False | By Ethan Wilensky-Lanford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/technology/14iht-research.html | Lab helps advertisers decode the consumer | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/openers-suits-real-cool.html | OPENERS: SUITS; REAL COOL | False | By Micheline Maynard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/orlando-on-the-thames.html | Orlando on the Thames? | False | By Lisa Prevost | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/us/military-plans-tests-in-search-for-an-alternative-to-oilbased-fuel.html | Military Plans Tests in Search for an Alternative to Oil-Based Fuel | False | By Thom Shanker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/in-basque-country-coming-home-to-jai-alai.html | In Basque Country, Coming Home to Jai Alai | False | By Geoffrey Gray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/baseball-after-the-bullpen-falters-lo-duca-homers-for-the-save.html | BASEBALL; After the Bullpen Falters, Lo Duca Homers for the Save | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/books/review/against-abstraction.html | Against Abstraction | False | By Kaiama L. Glover | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/fight-over-cias-fate.html | Fight Over C.I.A.'s Fate | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/americas/us-aid-cant-win-bolivias-love-as-new-suitors-emerge.html | U.S. Aid Can't Win Bolivia's Love as New Suitors Emerge | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/new-audio-books-pack-a-lot-more-prose.html | New Audio Books Pack a Lot More Prose | False | By David A. Kelly | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/washington/details-of-two-surveillance-programs.html | Details of Two Surveillance Programs | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/14iht-asia.html | Briefly: Tropical storm leaves 32 dead in Philippines | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-herz-erna.html | Paid Notice: Deaths HERZ, ERNA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/14iht-edlut.html | Let's have the truth about Andijon's massacre | False | Lutfullo Shamsuddinov | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match? | By-line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/correction-722006.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/christeen-bernard-and-urs-dar.html | Christeen Bernard and Urs Dä'sÄ'r | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/magazine/ministering-to-the-upwardly-mobile-muslim-702676.html | Ministering to the Upwardly Mobile Muslim | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/14iht-islam.html | Funeral reignites anger over cartoons | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-memorials-rogers-reita-nee-berlat.html | Paid Notice: Memorials ROGERS, REITA (NEE BERLAT) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-sidell-muriel-nee-simon.html | Paid Notice: Deaths SIDELL, MURIEL (NEE SIMON) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-dann-david-p.html | Paid Notice: Deaths DANN, DAVID P. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/14iht-web,0514brazil.html | Attacks on police by Brazilian gang kill at least 30 in Sao Paulo | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/classified/paid-notice-deaths-orlow-david-zachary.html | Paid Notice: Deaths ORLOW, DAVID ZACHARY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/fashion/weddings/bari-altberg-and-taylor-koss.html | Bari Altberg and Taylor Koss | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/the-world-intelligence-turf-a-guide.html | THE WORLD; Intelligence Turf: A Guide | False | JOHN NEGROPONTE -- On paper, as Director of National Intelligence, Mr. Negroponte oversees American intelligence. But Mr. Rumsfeld controls most of the money, the spy satellites and the troops. Mr. Negroponte has had little time to consolidate his power. INTELLIGENCE GROUPS CONTROLLED AT LEAST IN PART BY Mr. Negroponte Civilian Command Central Intelligence Agency -- Established In 1947 | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/business/the-ben-stein-tax-plan-724084.html | The Ben Stein Tax Plan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/weekinreview/the-pipes-carry-clout-with-the-oil.html | The Pipes Carry Clout With the Oil | False | By Jad Mouawad | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/the-model-students.html | The Model Students | False | By Nicholas D. Kristof | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | Url | Title | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/sports/14iht-prix.html | Formula One: Alonso wins in Spain, and the crowd roars | False | Brad Spurgeon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/silent-sam-and-anecdotal-al.html | Silent Sam and Anecdotal Al | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/yourmoney/ozzie-is-taking-on-a-bit-more-childrearing.html | Ozzie Is Taking On a Bit More Child-Rearing | False | By Hubert B. Herring | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/worldbusiness/14iht-hummer.html | A Hummer will hum no more | False | By Micheline Maynard and Nick Bunkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/business/worldbusiness/14iht-michael.html | Michael Jackson faces end of a financial Neverland | False | By Timothy L. O'Brien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/14iht-lava.html | Lava streams threaten Java villages | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/opinion/arts/art-fabricators-in-defense-of-assistants-712027.html | ART FABRICATORS; In Defense of Assistants | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/music/is-reviving-a-composers-first-works-child-abuse.html | Is Reviving a Composer's First Works Child Abuse? | False | By Bernard Holland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/style/weddingscelebrations-gray-scholhamer-peter-hulick.html | WEDDINGS/CELEBRATIONS; Gray Scholhamer, Peter Hulick | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/travel/tokyo-prince-hotel-park-tower.html | Tokyo Prince Hotel Park Tower | False | By Bonnie Tsui | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/arts/the-week-ahead-may-14-may-20-classical-music.html | THE WEEK AHEAD: May 14 - May 20; CLASSICAL MUSIC | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/africa/14iht-briefs.html | Briefly: Children among dead found in cave hideout | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-14 | 2006-05-14 | https://www.nytimes.com/2006/05/14/world/asia/14iht-chip.html | Scandal hurts China in its high-tech push | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/arts/music/15choi.html | New CD's | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/arts/15arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/sports/15sportsbriefs.html | Auto Racing, College Football, Hockey, Cycling, Golf | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/sports/othersports/15lacrosse.html | Hofstra Advances in Lacrosse; Syracuse Tops Harvard | False | By Michael S. Schmidt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match | By-line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/opinion/l15soda.html | My Soda, My Choice (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/sports/basketball/15knicks.html | Knicks May Be Looking for Way to Part With Brown | False | By Howard Beck and Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/opinion/l15mcdonalds.html | McDonald's Revival (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/business/15astra.html | AstraZeneca Is in Talks to Acquire Biotechnology Firm | False | By Andrew Pollack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/opinion/l15teacher.html | Father Professor (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/business/media/15addies.html | Addenda | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/pageoneplus/corrections.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/sports/basketball/15nba.html | Rasheed Wallace Guarantees Victory, Again | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/business/15equity.html | Stock Offerings This Week | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/opinion/l15food.html | The Empress of Meatloaf: The Foodies Rebel (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/opinion/l15assim.html | Identity by Ethnicity (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/opinion/l15charter.html | Charter Schools and Accountability (4 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/opinion/l15herbert.html | Memo to Democrats: Just Take a Stand (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/nyregion/15lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 0001-01-01 | https://www.nytimes.com/2006/05/15/opinion/l15pedicab.html | License the Pedicabs (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-Demand.html | Oil price tumbles along with other commodities | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/dance/heidi-latsky-dance-troupe-pays-tribute-to-a-mothers-courage.html | Heidi Latsky Dance Troupe Pays Tribute to a Mother's Courage | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/15iht-libya.html | U.S. renews Libyan ties after break of 34 years | False | By John O'Neil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/pro-basketball-roundup-a-victory-guaranteed.html | PRO BASKETBALL: ROUNDUP; A VICTORY, GUARANTEED | False | By Howard Beck (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-dandignac-patricia-m.html | Paid Notice: Deaths DANDIGNAC, PATRICIA M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/memo-to-democrats-just-take-a-stand-731722.html | Memo to Democrats: Just Take a Stand | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | ... | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/treasury-bills-set-for-this-week.html | Treasury Bills Set for This Week | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/the-empress-of-meatloaf-the-foodies-rebel-731714.html | The Empress of Meatloaf: The Foodies Rebel | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-indoprop.html | High demand heats up India real estate | False | By Saritha Rai | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/15iht-immig.html | Bush border plan stirs opposition | False | By Brian Knowlton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/young-man-is-killed-after-party-in-wyandanch-ny.html | Young Man Is Killed After Party in Wyandanch, N.Y. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/15iht-edturkey.html | Turkey, Armenia and denial | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/africa/15iht-iraq.html | Saddam again defiant as defense opens case | False | By John F. Burns and John O'Neil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-hird-mira.html | Paid Notice: Deaths HIRD, MIRA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/15iht-ARENA.html | Nadal ties record withfeat of clay | False | Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/brooklyn-woman-found-dead-in-home.html | Brooklyn Woman Found Dead in Home | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/stirring-enthusiasm-with-elan-and-a-pan.html | Stirring Enthusiasm, With à¨SÂ¢lan and a Pan | False | By Manny Fernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/basketball/isiah-oozing-into-the-hot-seat.html | Isiah Oozing Into the Hot Seat | False | By Selena Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/15iht-edwhitman.html | Nuclear power will drive the future | False | Christine Todd Whitman and Patrick Moore | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/15iht-bush.html | Plan to deploy U.S. National Guard at border worries Mexico | False | By Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-journo.html | In U.S. schools, journalism is alive and well | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/music/in-concert-with-camilla-tilling-a-sweet-scandinavian-sampler.html | In Concert With Camilla Tilling: A Sweet Scandinavian Sampler | False | By Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/15iht-NBA.html | NBA: Clippers hit their shots in clutch against Suns | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/15iht-world.html | Roundup: Prosecutors quiz ex-Juventus officer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/bush-aide-defends-acts-by-nsa.html | Bush Aide Defends Acts by N.S.A. | False | By Stephen Labaton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/us/after-surviving-hurricane-and-being-mauled-by-dog-pony-is-still-standing.html | After Surviving Hurricane and Being Mauled by Dog, Pony Is Still Standing | False | By Brenda Goodman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/in-a-scientists-fall-china-feels-robbed-of-glory.html | In a Scientist's Fall, China Feels Robbed of Glory | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/buying-a-new-fridge-watch-the-interactive-video-first.html | Buying a New Fridge? Watch the Interactive Video First | False | By Bob Tedeschi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/news/15iht-oldf6.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/15iht-edlet.html | Letters: The pope at Auschwitz | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/15iht-srilanka.html | Sri Lankan city's descent into chaos | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/africa/15iht-web.0515saddam.html | Saddam refuses to enter plea as he is formally charged | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-merrick-barbara-l.html | Paid Notice: Deaths MERRICK, BARBARA L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/style/15iht-ftiffany.1744979.html | Architect's foray into fine jewelry - Style - International Herald Tribune | False | Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/middleeast/israel-raids-west-bank-towns-killing-6.html | Israel Raids West Bank Towns, Killing 6 | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15iht-irish.html | Northern Irish assembly reopens after 3 years | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/astrazeneca-is-in-talks-to-acquire-biotechnology-firm.html | AstraZeneca Is in Talks to Acquire Biotechnology Firm | False | By Andrew Pollack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-doman-judith-nee-nicely.html | Paid Notice: Deaths DOMAN, JUDITH (NEE NICELY) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15iht-jmedia.html | In the electric heart of Tokyo, digital nirvanas | False | By Virginia Heffernan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/africa/15iht-saf.html | ANC allows acquitted official to resume job | False | By Michael Wines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/15iht-briefs.html | Briefly: U.S. admiral asks China to observe exercises | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Article Title | Metadata | Is Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/memo-to-democrats-just-take-a-stand-731730.html | Memo to Democrats: Just Take a Stand | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/basketball/heats-role-players-make-the-difference-again.html | Heat's Role Players Make the Difference Again | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/15iht-web.0515libya.html | U.S. restores diplomatic ties to Libya after more than 25 years | False | By John O'Neil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15iht-union.html | EU plans 2nd package of incentives to Iran | False | By Dan Bilefsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/mcdonalds-revival-730700.html | McDonald's Revival | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/neon-nostalgia-from-times-square-to-be-sold-by-sign-maker.html | Neon Nostalgia From Times Square to Be Sold by Sign Maker | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/charity-begins-at-home-but-must-it-stay-there.html | Charity Begins at Home, but Must It Stay There? | False | By John J. Miller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-ibrief.html | Briefing: Myanmar could hinder EU-Asean trade pact | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15iht-obits.html | Obituaries: Aleksandr Zinoviev, sharp critic of Russian society | False | By Douglas Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/15iht-abduct.html | Japanese sending message to daughter seized by N. Korea | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/television/nbcs-new-season-lineup-leans-heavily-on-drama.html | NBC's New Season Lineup Leans Heavily on Drama | False | By Bill Carter and Jacques Steinberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-goldberg-mildred.html | Paid Notice: Deaths GOLDBERG, MILDRED | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/building-a-brand-with-a-blog.html | Building a Brand With a Blog | False | By David Carr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/sports-briefing-golf-another-giuliani-on-top.html | SPORTS BRIEFING: GOLF; ANOTHER GIULIANI ON TOP | False | By Bernie Beglane (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/sri-lankan-city-mired-in-ethnic-violence.html | Sri Lankan City Mired in Ethnic Violence | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/shaking-up-tradition-in-the-way-ads-are-sold.html | Shaking Up Tradition in the Way Ads Are Sold | False | By Stuart Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-miller-edith-b.html | Paid Notice: Deaths MILLER, EDITH B. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Headline | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/music/the-pageantry-of-wagner-in-parsifal-at-the-met.html | The Pageantry of Wagner in 'Parsifal' at the Met | False | By Bernard Holland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/us/a-namesake-of-senator-his-likeness-gets-its-due.html | At Namesake of Senator, His Likeness Gets Its Due | False | By Jessica Kowal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/15iht-web.0515thai.html | Thai officials propose Oct. 22 as new poll date | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/middleeast/a-promising-young-life-prematurely-committed-to-sand.html | A Promising Young Life Prematurely Committed to Sand | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/canada-miner-raises-bid.html | Canada Miner Raises Bid | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/15iht-edmahle.html | Forget the uniform. What's the plan? | False | Melissa Boyle Mahle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/music/new-voices-from-japan-improvised-sounds-at-the-japan-society.html | New Voices From Japan: Improvised Sounds at the Japan Society | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/looking-ahead.html | Looking Ahead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/education/states-struggle-to-computerize-school-records.html | States Struggle to Computerize School Records | False | By Sam Dillon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/woman-18-is-fatally-shot-on-bronx-street-police-say.html | Woman, 18, Is Fatally Shot on Bronx Street, Police Say | False | By Michael Wilson and Janon Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-godsick-jane-roten.html | Paid Notice: Deaths GODSICK, JANE ROTEN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15iht-ena.html | France's murky mix of school and scandal | False | By Katrin Bennhold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/africa/15iht-holon.html | A young Israeli is buried, but survivors find no peace | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/15iht-edtrade.html | About that free trade | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/about-that-free-trade.html | About That Free Trade . . . | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/15iht-edun.html | Culling foxes at the UN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/books/reed-coleman-writes-of-crime-and-brooklyn.html | Reed Coleman Writes of Crime and Brooklyn | False | By Michael Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Notes | Notes | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/in-japan-a-provider-of-cable-ups-the-ante.html | In Japan, a Provider of Cable Ups the Ante | | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/music/new-languages-festival-makes-avantgarde-inviting-if-not.html | New Languages Festival Makes Avant-Garde Inviting, if Not Compromising | | False | By Nate Chinen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15iht-web.0515iran.html | EU to offer "bold package" of incentives to Iran | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/form-follows-function-now-go-out-and-cut-the-grass.html | Form Follows Function. Now Go Out and Cut the Grass. | | False | By Edward Rothstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/movies/arts-briefly-mission-scuttles-poseidon-challenge.html | Arts, Briefly; 'Mission' Scuttles 'Poseidon' Challenge | | False | By Catherine Billey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/today-in-business.html | TODAY IN BUSINESS | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/africa/15iht-wireless16.1746257.html | Wireless: Useful tiny tracking tags provoke privacy concerns - Africa & Middle East - International Herald Tribune | | False | Kevin J. O'Brien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/15iht-gator.html | Floridians get brutal nature lesson | | False | By John Holusha | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-carrington-dr-john-f.html | Paid Notice: Deaths CARRINGTON, DR. JOHN F. | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/cellphone-companies-join-bonos-efforts-to-help-africa.html | Cellphone Companies Join Bono's Efforts to Help Africa | | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/15iht-edsilver.html | Meanwhile: When New York was magical | | False | Kenneth Silverman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15iht-techbrief.html | Briefing: Eircom, target of bid, posts increase in profit | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-tax.html | U.S. to allow tax break on retirement accounts | | False | By David Cay Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/news/15iht-balkan.html | Montenegro prepares for secession | | False | By Nicholas Wood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-herring-robert-almer.html | Paid Notice: Deaths HERRING, ROBERT ALMER | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/transactions.html | TRANSACTIONS | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/identity-by-ethnicity-730661.html | Identity by Ethnicity | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15iht-research.html | Lab helps advertisers decode the consumer | | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Database | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/15iht-GOLF.html | Golf: Resurgent Webb cruises as all her rivals stumble | False | Damon Hack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-enron.html | Enron case nears end | False | By Simon Romero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-nolletti-james-l-jim-ccm.html | Paid Notice: Deaths NOLLETTI, JAMES L. "JIM", C.C.M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/addenda-miscellany.html | ADDENDA; Miscellany | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/critics-choice-new-cds-731170.html | Critics' Choice: New CD's | False | By Nate Chinen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-oberman-jerome-p-phd.html | Paid Notice: Deaths OBERMAN, JEROME P., PH.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/15iht-venez.html | U.S. moves to punish Cháŝsáˆvez with arms ban | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/media/tony-soprano-adds-stress-to-life-on-wisteria-lane.html | Tony Soprano Adds Stress to Life on Wisteria Lane | False | By Bill Carter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/memo-to-democrats-just-take-a-stand-731749.html | Memo to Democrats: Just Take a Stand | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/at-an-industry-media-lab-close-views-of-multitasking.html | At an Industry Media Lab, Close Views of Multitasking | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/media/louvre-sees-opportunity-in-da-vinci-code-film.html | Louvre Sees Opportunity in 'Da Vinci Code' Film | False | By Doreen Carvajal (IHT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/new-guidelines-for-aids-testing.html | New Guidelines for AIDS Testing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-capasso-josephine.html | Paid Notice: Deaths CAPASSO, JOSEPHINE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/charter-schools-and-accountability-731676.html | Charter Schools and Accountability | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-eye.html | Bausch halts all sales of a lens solution | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/conservative-christians-criticize-republicans.html | Conservative Christians Criticize Republicans | False | By David D. Kirkpatrick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Retail Title | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-drummer-pamela-ruth.html | Paid Notice: Deaths DRUMMER, PAMELA RUTH | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/pro-basketball-knicks-may-be-looking-for-way-to-part-with-brown.html | PRO BASKETBALL; Knicks May Be Looking For Way to Part With Brown | | False | By Howard Beck and Liz Robbins | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/d-for-debacle.html | D for Debacle | | False | By Paul Krugman | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/africa/15iht-web.0515iraq-cnd.html | Saddam is formally charged for war crimes | | False | By John F. Burns and John O'Neil | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/15iht-brazil.html | São São Paulo gang wrath unabated after 3 days | | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/othersports/questions-about-drugs-continue-to-follow-jones.html | Questions About Drugs Continue to Follow Jones | | False | By Thayer Evans | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-goldman-hon-morris.html | Paid Notice: Deaths GOLDMAN, HON. MORRIS | | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/15iht-scotus.html | High court declines to rule on gay parent's case | | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15iht-ukraine.html | Festering divisions plaguing Ukraine | | False | By Steven Lee Myers | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/deaths-waiting-list.html | Death's Waiting List | | False | By Sally Satel | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/alexander-zinoviev-83-changeable-russian-author-dies.html | Alexander Zinoviev, 83, Changeable Russian Author, Dies | | False | By Douglas Martin | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/my-soda-my-choice-730726.html | My Soda, My Choice | | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-cane-anne.html | Paid Notice: Deaths CANE, ANNE | | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/africa/15iht-web.0515iraq.html | Militants down U.S. helicopter in Iraq, killing two | | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/soccer/italy-develops-taste-for-goals.html | Italy Develops Taste for Goals | | False | By Jere Longman | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-politi-achilio-francesco-francis.html | Paid Notice: Deaths POLITI, ACHILIO FRANCESCO "FRANCIS" | | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/charter-schools-and-accountability-731684.html | Charter Schools and Accountability | | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | URL | Headline | Retail Price | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/education/exuniversity-president-to-lead-us-math-panel.html | Ex-University President to Lead U.S. Math Panel | False | By Diana Jean Schemo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-king-joseph-f.html | Paid Notice: Deaths KING, JOSEPH F. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15iht-berlin.html | Journalists spied on in Germany | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/dancing-away-the-prom-night-with-the-governor-at-his-mansion.html | Dancing Away the (Prom) Night. With the Governor. At His Mansion. | False | By Brenda Goodman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/media/times-are-tough-for-news-media-but-journalism-schools-are.html | Times Are Tough for News Media, but Journalism Schools Are Still Booming | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15iht-Link.html | Qwest achieves some customer respect | False | By Tom Zeller Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/15iht-notes.html | Briefly: New England soaked to the point of flooding | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/on-some-flights-millionaires-serve-the-drinks.html | On Some Flights, Millionaires Serve the Drinks | False | By Jeff Bailey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15iht-islam.html | Islam critic plans Dutch departure | False | By Marlise Simons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/arts-briefly-missing-ghost-haunts-cbs.html | Arts, Briefly; Missing 'Ghost' Haunts CBS | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/15iht-journal.html | Mystery Americans on the trail of bin Laden? | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/15iht-steve.html | Out of old trunks, a new McQueen film | False | By Paul Cullum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15iht-iran.html | EU readies 'bold' set of incentives for Iran | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/golf/for-webb-final-round-is-a-sunday-stroll.html | For Webb, Final Round Is a Sunday Stroll | False | By Damon Hack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/dance/all-the-choreographers-are-male-at-a-dance-new-amsterdam-program.html | All the Choreographers Are Male at a Dance New Amsterdam Program | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | | Review By | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/15iht-bookmar.html | The Hard Way | False | Reviewed by Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15iht-ebay.html | Clear victory by eBay settles patent dispute | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/addenda-for-mastercard-variation-on-priceless-campaign.html | ADDENDA; For MasterCard, Variation On 'Priceless' Campaign | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/cheneys-daughter-finally-has-her-say.html | Cheney's Daughter Finally Has Her Say | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/15iht-games.html | Chinese invited to watch U.S. exercises off Guam | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-emission.html | Europe set bar low on greenhouse gas targets | False | By Katrin Bennhold and Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/15iht-yuan.html | Beijing lets yuan rise past threshold | False | By Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/books/in-the-attack-an-arabisraeli-learns-too-late-of-a-terrorist-stranger.html | In 'The Attack,' an Arab-Israeli Learns Too Late of a Terrorist Stranger in the Family | False | By Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/15iht-clock.html | Art: Russian oil and a Fabergã̈sã© clock | False | By Ivar Ekman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-EURO.html | Euro brings scent of inflation for Slovenes | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/15iht-thai.html | Thai uncertainty grows with long election delay | False | By Thomas Fuller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/lacrosse-hofstra-advances-in-division-i-tournament.html | LACROSSE; Hofstra Advances In Division I Tournament | False | By Michael S. Schmidt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/license-the-pedicabs-730718.html | License the Pedicabs | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/chided-by-daughter-clinton-says-youth-are-not-lazy.html | Chided by Daughter, Clinton Says Youth Are Not Lazy | False | By Anne E. Kornblut and Raymond Hernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/15iht-web.0515brazil.html | Gang attacks leave more than 50 dead in São Paulo | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/qwest-goes-from-the-goat-to-the-hero.html | Qwest Goes From the Goat to the Hero | False | By Tom Zeller Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/cellphones-in-schools-from-irritant-to-brouhaha.html | Cellphones in Schools: From Irritant to Brouhaha | False | By Diane Cardwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/baseball/bambinos-new-curse-is-bonds-tormentor.html | Bambino's New Curse Is Bonds's Tormentor | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/rock-review-80s-redux-axl-roses-shakedown-concert.html | ROCK REVIEW; 80's Redux: Axl Rose's Shakedown Concert | False | By Ben Ratliff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/if-numbers-dont-add-up-try-connecting-the-dots.html | If Numbers Don't Add Up, Try Connecting the Dots | False | By Michelle York | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/15iht-faith.html | Christian right delivers warning | False | By David D. Kirkpatrick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/man-fatally-stabbed-in-huntington-station-ny.html | Man Fatally Stabbed in Huntington Station, N.Y. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/less-than-meets-the-eye.html | Less Than Meets the Eye | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/us/politics-stalls-plan-to-bolster-flood-insurance.html | Politics Stalls Plan to Bolster Flood Insurance | False | By Christopher Drew and Joseph B. Treaster | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/medicare-deadline-spurs-a-debate-over-penalties.html | Medicare Deadline Spurs a Debate Over Penalties | False | By Robert Pear | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/style/15iht-Fwhite.html | A fresh start with summer white | False | Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/us/seat-belt-advocates-report-strong-but-uneven-progress.html | Seat Belt Advocates Report Strong but Uneven Progress | False | By Matthew L. Wald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/nepal-assembly-moves-to-limit-monarchys-role.html | Nepal Assembly Moves to Limit Monarchy's Role | False | By Tilak P. Pokharel and Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/mtv-will-test-its-own-entry-in-online-music.html | MTV Will Test Its Own Entry in Online Music | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/baseball/after-mets-loss-missed-opportunities-rankle-randolph.html | After Mets' Loss, Missed Opportunities Rankle Randolph | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15iht-boycott.html | U.K. union proposes to shun Israelis | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/style/15iht-fplum.html | Plum's take on billionaire divorcé's âŒes | False | Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Stand Alone | By/Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/theater-text-messages-may-inform-or-offend.html | Theater Text Messages May Inform or Offend | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15iht-astra.html | AstraZeneca buying rest of biotech company | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-chireport.html | Ernst holds inquiry on China gaffe | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/science-in-the-garden.html | Science in the Garden | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/america-the-fearful.html | America the Fearful | False | By Bob Herbert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/baseball/in-sheffield-news-yanks-do-all-the-talking-and-the.html | In Sheffield News, Yanks Do All the Talking (and the Promoting) | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/americas/15iht-mexico.html | Plan to put Guard units on border criticized | False | By Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-YEN.html | Japan surplus widens as exports offset oil | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/middleeast/2-suicide-car-bombers-kill-14-and-wound-16-near-baghdad.html | 2 Suicide Car Bombers Kill 14 and Wound 16 Near Baghdad Airport | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/police-get-their-man-from-a-chimney.html | Police Get Their Man: From a Chimney | False | By Jennifer 8. Lee and Jay Dixit | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-ebrd.html | Development bank to double aid to Russia | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/15iht-india.html | Strikes disrupt hospital work across India | False | By Amelia Gentleman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/blair-weighs-move-to-limit-courts-power-in-rights-laws.html | Blair Weighs Move to Limit Courts' Power in Rights Laws | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/congressman-with-long-reach-faces-political-battle-of-his-life.html | Congressman With Long Reach Faces Political Battle of His Life | False | By Raymond Hernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-air.html | These millionaires may pass out peanuts | False | By Jeff Bailey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-zecon.html | Zimbabweans ask, who can afford houses? | False | By MacDonald Dzirutwe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/style/15iht-FWartski.html | From czars to stars: A dazzling collection | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | URL | Headline | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/baseball/johnsons-frustration-continues-to-fester.html | Johnson's Frustration Continues to Fester | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/design/director-of-getty-is-unrattled-by-claims-of-italy-and-greece.html | Director of Getty Is Unrattled by Claims of Italy and Greece to Antiquities | False | By Hugh Eakin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/critics-choice-new-cds-731161.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15iht-germany.html | Germany's Social Democrats choose new chief | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/15iht-edcarroll.html | America the Titanic | False | James Carroll | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/british-union-weighs-boycott-of-teachers-from-israel.html | British Union Weighs Boycott Of Teachers From Israel | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/its-not-a-tour-its-a-stroll-with-your-new-aunt-tilly.html | It's Not a Tour. It's a Stroll With Your New 'Aunt Tilly.' | False | By Joseph P. Fried | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/the-case-of-the-disappearing-cookies.html | The Case of the Disappearing Cookies | False | By Alex Mindlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15iht-pyramid.html | Bosnian pride soars with baring of 'pyramid' | False | By Craig S. Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/15iht-lava.html | Ash and gas spew from Mt. Merapi | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/a-m-rosenthal-is-remembered-for-tender-ferocity.html | A. M. Rosenthal Is Remembered for 'Tender Ferocity' | False | By James Barron | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/basketball/mavericks-nowitzki-will-play-and-harris-will-run.html | Mavericks' Nowitzki Will Play, and Harris Will Run | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/media/photo-may-shift-old-spat-from-academia-to-court.html | Photo May Shift Old Spat From Academia to Court | False | By Sara Ivry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/music/playing-around-then-just-playing-with-musicians-from-marlboro.html | Playing Around, Then Just Playing, With Musicians From Marlboro | False | By Jeremy Eichler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/some-see-a-pyramid-to-hone-bosnias-image-others-see-a-big-hill.html | Some See a 'Pyramid' to Hone Bosnia's Image. Others See a Big Hill. | False | By Craig S. Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Statement Bible | Byline Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/addenda-people.html | ADDENDA; People | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/15iht-peeptue.html | People: Ulrich Mä`sÃ¨he, Tom Hanks, Diane Keaton | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/for-a-kennedy-fighting-the-stigma-of-mental-illness-becomes.html | For a Kennedy, Fighting the Stigma of Mental Illness Becomes Personal | By Sheryl Gay Stolberg | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/charter-schools-and-accountability-731692.html | Charter Schools and Accountability | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/the-empress-of-meatloaf-the-foodies-rebel-731706.html | The Empress of Meatloaf: The Foodies Rebel | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/addenda-accounts.html | ADDENDA; Accounts | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/charter-schools-and-accountability-731668.html | Charter Schools and Accountability | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-web.0515eye.html | Bausch & Lomb removes lens-solution linked to infections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/critics-choice-new-cds-731533.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/bronx-man-88-found-burned.html | Bronx Man, 88, Found Burned | By Jennifer 8. Lee (NYT) | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/15iht-edother3.html | Other Views: Irish Times, Asahi Shimbun, Bangkok Post | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/asia/15iht-lanka.html | Savagery replaces Sri Lanka's eroded cease-fire | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/world/europe/15iht-spain.html | A surge of migrants hits Canary Islands | False | By Renwick McLean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/france-debates-downloads-with-teenager-as-top-expert.html | France Debates Downloads, With Teenager as Top Expert | False | By Thomas Crampton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/crosswords/bridge/delaying-a-double-has-rewards.html | Delaying a Double Has Rewards | False | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/nyregion/woman-fatally-shot-in-brooklyn.html | Woman Fatally Shot in Brooklyn | False | By Michael Wilson (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/othersports/even-with-biffles-victory-roush-is-off-to-rough-start.html | Even With Biffle's Victory, Roush Is Off to Rough Start | False | By Viv Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/technology/15iht-cable.html | Japanese cable TV firm tries the personal touch | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/arts/music/philadelphia-orchestras-new-toy-is-an-organ-full-of-bells-and.html | Philadelphia Orchestra's New Toy Is an Organ Full of Bells and Whistles | False | By James R. Oestreich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/opinion/father-professor-730734.html | Father Professor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/business/worldbusiness/15iht-euarms.html | 21 countries expected to adopt EU defense code | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/sports/hockey/hurricanes-finish-devils-and-look-ahead-to-the-sabres.html | Hurricanes Finish Devils and Look Ahead to the Sabres | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/travel/15iht-trborges.1744943.html | A city with the character, and characters, of Borges - Travel & Dining - International Herald Tribune | False | By Larry Rohter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/classified/paid-notice-deaths-lucus-patrick-j.html | Paid Notice: Deaths LUCUS, PATRICK J. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-15 | 2006-05-15 | https://www.nytimes.com/2006/05/15/washington/bushs-plan-to-seal-border-worries-mexico.html | Bush's Plan to Seal Border Worries Mexico | False | By Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/opinion/16surveil.html | In Surveillance, Risks and Gains (4 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/opinion/16taxes.html | Tax Cut Immorality (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/sports/16sportsbriefs.html | Sports Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/nyregion/16lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/sports/basketball/16notebook.html | In Race Against Time, Spurs Lose a Step | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/sports/golf/16sportsbriefs-brief-001.html | Wie Advances in Open Qualifier | False | WIE ADVANCES IN OPEN QUALIFIER | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/world/africa/16briefs-brief-006.html | Malawi: Vice President Under House Arrest | False | Michael Wines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/world/africa/16briefs-brief-007.html | Zimbabwe: 10,000 Squatters Evicted From Capital | False | Michael Wines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/science/16qna.html | Magnetic Metals | False | By C. Claiborne Ray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/health/16moti.html | Motivation: For Patients, There's Beauty in the Ugly Truth | False | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/world/middleeast/16briefs-brief-003.html | Jordan: Iraqi Woman Denies Role in Hotel Blasts | False | Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | url | Title | Metadata Missing | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/business/16debt.html | I.R.S. Ends Exempt Status for Some Credit Counselors | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/learning/newssummaries/16IMMIGRATIONBILLS_GRAPHIC_LN.html | Proposals for Immigration Reform | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/opinion/l16mideast.html | Money to Terrorists (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/health/16risk.html | Risk: For Men, Low Estrogen Level Puts Hips in Peril | False | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/science/16letters.html | Letters | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/opinion/l16nuclear.html | Time to Invest in Nuclear Power? (7 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/world/africa/16briefs-brief-005.html | Egypt: Mubarak's Son Meets Bush and Cheney | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/automobiles/16auto.html | Bush's Talk With Auto Executives Is Postponed | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/world/asia/16briefs-brief-008.html | Nepal: Vote to Limit King's Powers Delayed | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/arts/16arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/washington/16brfs-brief-006.html | Nancy Reagan Supports Stem Cell Bill | False | By Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/opinion/l16kristof.html | A Leg Up on the Ladder to the Top of the Class (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 0001-01-01 | https://www.nytimes.com/2006/05/16/world/middleeast/16briefs-brief-004.html | Syria: Prominent Dissident Arrested | False | Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/final-rush-to-make-deadline-for-drug-coverage.html | Final Rush to Make Deadline for Drug Coverage | False | By Robert Pear | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-web.0516eu2.html | European Commission expected to urge Bulgaria, Romania to speed up reforms | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-merger.html | EU sides with France in utility merger | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-emission.html | EU set low targets on greenhouse gases | False | By Katrin Bennhold and Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-grayson-dr-howard-bertram.html | Paid Notice: Deaths GRAYSON, DR. HOWARD BERTRAM | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/judge-rules-against-citys-plan-to-renovate-hunts-point-site.html | Judge Rules Against City's Plan to Renovate Hunts Point Site | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Article Title | Retained | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16iht-skiers.html | Freedom and death atop the French Alps | False | By Nathaniel Vinton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/after-20-years-of-delays-a-river-park-takes-shape.html | After 20 Years of Delays, a River Park Takes Shape | False | By Sam Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/basketball/promises-promises-game-6-is-needed-after-all.html | Promises. Promises. Game 6 Is Needed After All. | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/technology/16iht-skype.html | Skype's U.S. overture | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/16iht-edother3.html | Other Views: The Age, Toronto Star, Miami Herald | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-movies.html | Hollywood writing new profit scenarios | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/16iht-scott.judge.html | The Great American Novel: The Judges | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/16iht-web.0516iran.html | China supports Europe's conditional incentives for Iran | False | By Dan Bilefsky and JOHN O'NEIL | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/now-the-barkeeps-may-come-from-the-ends-of-the-earth.html | Now, the Barkeeps May Come From the Ends of the Earth | False | By Brian Lavery | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-eye.1750422.html | Bausch & Lomb halting lens cleaner sales worldwide - Business - International Herald Tribune | False | By Barnaby J. Feder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/respiratory-equipment-maker-settles-us-kickback-charges.html | Respiratory Equipment Maker Settles U.S. Kickback Charges | False | By Reed Abelson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-berloff-evelyn.html | Paid Notice: Deaths BERLOFF, EVELYN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/heart-device-makers-plan-enhanced-safety-reviews.html | Heart Device Makers Plan Enhanced Safety Reviews | False | By Barry Meier | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-skydell-a-harry.html | Paid Notice: Deaths SKYDELL, A. HARRY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/ira-swaps-could-cost-us-billions-in-tax-revenue.html | IRA Swaps Could Cost U.S. Billions in Tax Revenue | False | By David Cay Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/health/science/q-a-magnetic-metals.html | Q & A; Magnetic Metals | False | By C. Claiborne Ray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/16iht-edeat.html | Eat your heart out, Yank | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/us/displaced-gain-sway-in-new-orleans-vote.html | Displaced Gain Sway in New Orleans Vote | False | By Adam Nossiter and Shaila Dewan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/dithering-through-death.html | Dithering Through Death | False | By Nicholas D. Kristof | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/us/california-city-council-rejects-antiimmigration-legislation.html | California City Council Rejects Anti-Immigration Legislation | False | By Cindy Chang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/theater/reviews/moonlight-and-muddle-for-a-loopy-new-orleans-family-in.html | Moonlight and Muddle for a Loopy New Orleans Family in 'Ridiculous Fraud' | False | By Charles Isherwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/technology/justices-order-rethinking-of-ebay-case.html | Justices Order Rethinking of eBay Case | False | By Linda Greenhouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/books/stanley-kunitz-poet-laureate-dies-at-100.html | Stanley Kunitz, Poet Laureate, Dies at 100 | False | By Christopher Lehmann-Haupt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/bellsouth-denies-it-gave-records-to-nsa.html | BellSouth Denies It Gave Records to N.S.A. | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-expats.html | Americans abroad outraged over tax changes | False | By Dan Bilefsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/16iht-world.html | Roundup: Ex-senator named to Italian inquiry | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/16iht-edfarley.html | Getting the terrorists on the phone | False | Jonathan David Farley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/over-giuliani-a-halo-is-fading.html | Over Giuliani, a Halo Is Fading | False | By Clyde Haberman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/two-lawyers-take-leave-as-part-of-inquiry.html | Two Lawyers Take Leave as Part of Inquiry | False | By Julie Creswell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/time-to-invest-in-nuclear-power-735450.html | Time to Invest in Nuclear Power? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/arts-briefly-barenboim-and-la-scala-seal-a-deal.html | Arts, Briefly; Barenboim and La Scala Seal a Deal | False | By Elisabetta Povoledo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/a-leg-up-on-the-ladder-to-the-top-of-the-class-735310.html | A Leg Up on the Ladder to the Top of the Class | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/from-the-met-orchestra-a-program-of-arias-and-symphonic-works.html | From the Met Orchestra, a Program of Arias and Symphonic Works | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-dyer-helen-nee-undrosky.html | Paid Notice: Deaths DYER, HELEN, NEE UNDROSKY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/south-african-regains-role-in-ruling-party-after-acquittal.html | South African Regains Role in Ruling Party After Acquittal | False | By Michael Wines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/16iht-sirleaf.html | 'Iron Lady' bears burden of reviving Liberia | False | By John Donnelly | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/16iht-un.html | Roh and Annan urging end to nuclear standoff | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/time-to-invest-in-nuclear-power-735469.html | Time to Invest in Nuclear Power? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-ebay.html | EBay patent case lives | False | By Linda Greenhouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/16iht-scott.html | Tracking the ever-elusive Great American Novel | False | By A.O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/science/reaching-their-limits-735990.html | Reaching Their Limits | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/media/nbc-looks-beyond-tv-for-a-primetime-revival.html | NBC Looks Beyond TV for a Prime-Time Revival | False | By Stuart Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/pageoneplus/corrections-736406.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-ginsberg-william-r.html | Paid Notice: Deaths GINSBERG, WILLIAM R. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/obituaries/jaroslav-pelikan-wideranging-historian-of-christian-traditions.html | Jaroslav Pelikan, Wide-Ranging Historian of Christian Traditions, Dies at 82 | False | By Wolfgang Saxon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/science/hello-my-name-is.html | Hello, My Name Is . . . | False | By Henry Fountain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-lipkin-bertha.html | Paid Notice: Deaths LIPKIN, BERTHA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/time-to-invest-in-nuclear-power-735434.html | Time to Invest in Nuclear Power? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/time-to-invest-in-nuclear-power-735442.html | Time to Invest in Nuclear Power? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/health/location-location-and-pain.html | Location, Location and ... Pain | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/theater/joan-diener-76-dies-dulcinea-in-la-mancha.html | Joan Diener, 76, Dies; Dulcinea in 'La Mancha' | False | By Anthony Ramirez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/health/for-two-transplant-patients-a-dire-complication-west-nile.html | For Two Transplant Patients, a Dire Complication: West Nile | False | By Denise Grady | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/middleeast/hussein-ruling-seems-to-raise-execution-odds.html | Hussein Ruling Seems to Raise Execution Odds | False | By John F. Burns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/us/another-arrest-in-webcam-pornography-case.html | Another Arrest in Webcam Pornography Case | False | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/china-lets-currency-rise-past-key-level.html | China Lets Currency Rise Past Key Level | False | By Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/plan-met-with-warnings-that-it-wont-be-enough.html | Plan Met With Warnings That It Won't Be Enough | False | By Rachel L. Swarns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/science/frankencotton-the-shirt-coming-soon-to-a-wardrobe-near-you.html | Frankencotton, the Shirt: Coming Soon to a Wardrobe Near You | False | By James Gorman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/chinese-file-new-indictment-against-times-researcher.html | Chinese File New Indictment Against Times Researcher | False | By Jim Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-bert.1756560.html | To go, or not to go, public - Business - International Herald Tribune | False | By Mark Landler and Doreen Carvajal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/health/nutrition/lactic-acid-is-not-muscles-foe-its-fuel.html | Lactic Acid Is Not Muscles' Foe, It's Fuel | False | By Gina Kolata | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/science/earth/with-time-running-out-a-discovery-deep-in-the-crust-of-the.html | With Time Running Out, a Discovery Deep in the Crust of the Earth | False | By Emily B. Hager | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/delays-in-an-effort-to-avoid-delays.html | Delays in an Effort to Avoid Delays | False | By Joe Sharkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/time-to-invest-in-nuclear-power-735477.html | Time to Invest in Nuclear Power? | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/brooklyn-man-guilty-of-murder-attempt.html | Brooklyn Man Guilty of Murder Attempt | False | By Michael Brick (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-eu.html | EU gives a qualified yes to 2 in East Europe | False | By Dan Bilefsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/us-will-restore-diplomatic-links-with-the-libyans.html | U.S. Will Restore Diplomatic Links With the Libyans | False | By Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-nazi.html | Nazi archive to be opened | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-scandal.html | A new chapter in French scandal | False | By Katrin Bennhold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/16iht-web.0416vietnam.html | Vietnamese premier names deputy as successor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/technology/16iht-ecom.html | Buyers getting chance to kick tires online | False | By Bob Tedeschi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/defendant-says-police-informer-pushed-him-into-bomb-plot.html | Defendant Says Police Informer Pushed Him Into Bomb Plot | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-carrigan-joan.html | Paid Notice: Deaths CARRIGAN, JOAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/high-mark-for-subway-use.html | High Mark for Subway Use | False | By Thomas J. Lueck (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-cigar.html | Sometimes a cigar is just a cigar | False | By Curt Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/science/the-goat-doesnt-know-either-735973.html | The Goat Doesn't Know, Either | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/pageoneplus/corrections-736384.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/us/new-england-deluged-by-worst-flooding-in-decades.html | New England Deluged by Worst Flooding in Decades | False | By Katie Zezima | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-dutch.html | Critic of Islam faces loss of Dutch citizenship | False | By Marlise Simons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-ecuador.html | Ecuador moves to take over Occidental oil operations | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/football/after-21-pro-seasons-flutie-says-its-time-to-retire.html | After 21 Pro Seasons, Flutie Says It's Time to Retire | False | By Judy Battista | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-gas.html | Russian-owned gas company seeks to expand in U.K. | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16iht-brazil.html | SÃ£o Paulo violence eases; 115 dead | False | By Paulo Prada | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Headline | Retraction | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/inmate-to-be-freed-as-dna-tests-upend-murder-confession.html | Inmate to Be Freed as DNA Tests Upend Murder Confession | False | By Jim Dwyer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-workcol17.html | The Workplace: Objective: Sharp rä¨sÂ©sumä¨sÂ© | False | Patricia R. Olsen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-jones-helen-cooke.html | Paid Notice: Deaths JONES, HELEN COOKE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/health/help-for-chronic-insomnia-isnt-always-found-in-a-pill.html | Help for Chronic Insomnia Isn't Always Found in a Pill | False | By Jane E. Brody | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/in-surveillance-risks-and-gains-735566.html | In Surveillance, Risks and Gains | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-simon-beatrice.html | Paid Notice: Deaths SIMON, BEATRICE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/to-save-a-shorebird-horseshoe-crabbing-is-banned-in-new-jersey.html | To Save a Shorebird, Horseshoe Crabbing Is Banned in New Jersey | False | By Tina Kelley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-memorials-klapholtz-anne.html | Paid Notice: Memorials KLAPHOLTZ, ANNE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-streisand-max.html | Paid Notice: Deaths STREISAND, MAX | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/in-shostakovichs-quartets-a-private-agony-in-the-garden.html | In Shostakovich's Quartets, a Private Agony in the Garden | False | By Bernard Holland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/the-nsas-math-problem.html | The N.S.A.'s Math Problem | False | By Jonathan David Farley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/pageoneplus/corrections-736368.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/health/policy/rising-diabetes-threat-meets-a-falling-budget.html | Rising Diabetes Threat Meets a Falling Budget | False | By Ian Urbina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/border-illusions.html | Border Illusions | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-jacobs-herma.html | Paid Notice: Deaths JACOBS, HERMA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16iht-obits.html | Obituaries: Stanley Kunitz, 100, wide-ranging American poet laureate | False | By Christopher Lehmann-Haupt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/without-baseball-msg-turns-to-gardens-mystique-to-fill-void.html | Without Baseball, MSG Turns to Garden's Mystique to Fill Void | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-intel.html | BellSouth and Verizon deny link with NSA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16iht-pent.html | U.S. releases video of jet hitting Pentagon | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/16iht-iraq.html | In trial of Saddam, defense phase begins | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/justices-uphold-state-rules-in-decision-on-dam-licenses.html | Justices Uphold State Rules in Decision on Dam Licenses | False | By Linda Greenhouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/pageoneplus/corrections-736414.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/alou-er-bonds-keeps-bonds-in-the-lineup.html | Alou, er, Bonds, Keeps Bonds in the Lineup | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/bush-calls-for-compromise-on-immigration.html | Bush Calls for Compromise on Immigration | False | By Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/obituaries/george-crile-cbs-documentary-producer-dies-at-61.html | George Crile, CBS Documentary Producer, Dies at 61 | False | By Douglas Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/16iht-edimmig.html | Bush's border illusions | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/health/vital-signs-motivation-for-patients-theres-beauty-in-the-ugly-truth.html | VITAL SIGNS: MOTIVATION; For Patients, There's Beauty in the Ugly Truth | False | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/health/vital-signs-risk-for-men-low-estrogen-level-puts-hips-in-peril.html | VITAL SIGNS: RISK; For Men, Low Estrogen Level Puts Hips in Peril | False | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/16iht-tourism.html | Chinese travel is taking off | False | By Howard W. French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/time-to-invest-in-nuclear-power-735485.html | Time to Invest in Nuclear Power? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-uknuke.html | Blair puts nuclear plants back on agenda | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/us/san-francisco-is-criticized-in-report-on-preparedness.html | San Francisco Is Criticized in Report on Preparedness | False | By Jesse McKinley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-rosenthal-am.html | Paid Notice: Deaths ROSENTHAL, A.M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/25-insurgents-killed-in-battle-south-of-baghdad-us-says.html | 25 Insurgents Killed in Battle South of Baghdad, U.S. Says | False | By Dexter Filkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/2nd-try-was-bank-robbers-undoing-police-say.html | 2nd Try Was Bank Robbers' Undoing, Police Say | False | By Corey Kilgannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/basketball/browns-camp-delivers-a-denial-heard-before.html | Brown's Camp Delivers a Denial Heard Before | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/firefighters-lung-capacity-suffered-after-911-work.html | Firefighters' Lung Capacity Suffered After 9/11 Work | False | By Anthony Depalma | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/16iht-laden.html | Shadow of bin Laden irritates Pakistani village | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/behind-bushs-address-lies-a-deep-history.html | Behind Bush's Address Lies a Deep History | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-cohen-norman.html | Paid Notice: Deaths COHEN, NORMAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-web.0516beslan2.html | Alleged Beslan school attacker on trial | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/money-to-terrorists-734810.html | Money to Terrorists | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/county-dna-lists-include-nonconvicts.html | County DNA Lists Include Non-Convicts | False | By Danny Hakim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/un-gets-proposal-to-speed-new-darfur-force.html | U.N. Gets Proposal to Speed New Darfur Force | False | By Warren Hoge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/soccer/northwestern-womens-soccer-team-suspended-after-hazing.html | Northwestern Women's Soccer Team Suspended After Hazing | False | By Chris Sprow | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-memorials-bader-beatrice.html | Paid Notice: Memorials BADER, BEATRICE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/16iht-srilanka.html | Observers investigate murders in Sri Lanka | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/brooklyn-man-charged-in-womans-death.html | Brooklyn Man Charged in Woman's Death | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/16iht-lagos.html | President of Nigeria loses bid for a 3rd term | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-feren-mildred.html | Paid Notice: Deaths FEREN, MILDRED | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-kohut-william-bill.html | Paid Notice: Deaths KOHUT, WILLIAM (BILL) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/deal-with-us-would-let-boeing-avoid-prosecution.html | Deal With U.S. Would Let Boeing Avoid Prosecution | False | By Leslie Wayne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16iht-web.0516libya.html | U.S. will restore diplomatic links with Libya | False | By Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/health/treatments-evidence-can-be-lacking-for-drug-effectiveness.html | Treatments: Evidence Can Be Lacking for Drug Effectiveness | False | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-merrick-barbara-1.html | Paid Notice: Deaths MERRICK, BARBARA L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/16iht-edpent.html | The real business of NATO | False | Risto E.J. Penttila | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/businessspecial3/us-levels-a-final-blast-at-enron-chiefs.html | U.S. Levels a Final Blast at Enron Chiefs | False | By Alexei Barrionuevo and Simon Romero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/police-battle-taliban-suspects-in-afghanistan.html | Police Battle Taliban Suspects in Afghanistan | False | By Ruhullah Khapalwak and Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/shouting-wrestling-displaying-his-garters-defendant-tells-jury-of.html | Shouting, Wrestling, Displaying His Garters, Defendant Tells Jury of Self-Defense | False | By Michael Brick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-merck.html | Merck wins Vioxx lawsuit | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/what-not-to-wear-or-eat-overseas.html | What Not to Wear (or Eat) Overseas | False | By Dr. Jerome Levine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/deadline-set-for-wireless-internet-in-parks.html | Deadline Set for Wireless Internet in Parks | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-russia.html | Judge in Beslan trial signals guilty verdict | False | By C.J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/technology/16iht-copyright.html | Attack on EU tax | False | By Kevin J. O'Brien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/in-surveillance-risks-and-gains-735558.html | In Surveillance, Risks and Gains | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | URL | Title | Status | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/a-critic-of-muslim-intolerance-faces-loss-of-dutch-citizenship.html | A Critic of Muslim Intolerance Faces Loss of Dutch Citizenship | False | By Marlise Simons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-baer-phoebe.html | Paid Notice: Deaths BAER, PHOEBE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/science/on-the-runway-spacewear-meant-to-dazzle-even-in-zero-gravity.html | On the Runway: Spacewear Meant to Dazzle, Even in Zero Gravity | False | By Dennis Overbye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/16iht-china.html | Times researcher charged again | False | By Jim Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/turkey-armenia-and-denial.html | Turkey, Armenia and Denial | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-web.0516iranD.html | European nations may offer Iran light-water nuclear reactor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-tax.html | Tax plan poses risk to revenue | False | By David Cay Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/pageoneplus/corrections-736422.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/pageoneplus/corrections-736350.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/news/16iht-old17.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/broad-stripes-bright-stars-and-other-wares-aflutter.html | Broad Stripes, Bright Stars and Other Wares Aflutter | False | By Stacey Stowe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/foreign-monitors-investigate-killings-of-13-tamils-in-sri-lanka.html | Foreign Monitors Investigate Killings of 13 Tamils in Sri Lanka | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/science/a-b-c-d-fang-beak-sky-my-maya-crash-course.html | A, B, C, D, Fang, Beak, Sky … My Maya Crash Course | False | By John Noble Wilford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/correction-734560.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/health/the-claim-flying-increases-the-risk-of-a-miscarriage.html | The Claim: Flying Increases the Risk of a Miscarriage | False | By Anahad O'Connor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-spain.html | Migrants flood Spain | False | By Renwick McLean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Retraction | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/super-tuesday-for-school-budget-voting.html | 'Super Tuesday' for School Budget Voting | False | By Patrick J. Lyons (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/design/pariss-jewellike-orangerie-home-to-monets-waterlilies-reopens.html | Paris's Jewel-like Orangerie, Home to Monet's Waterlilies, Reopens, Polished and Renovated | False | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/pageoneplus/corrections-736376.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/tax-cut-immorality-735345.html | Tax Cut Immorality | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/the-hot-potato-of-business-etiquette.html | The Hot Potato of Business Etiquette | False | By Joe Sharkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16iht-briefs.html | Venezuela may sell jets to Iran, official asserts | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/baseball-is-a-game-of-numbers-but-whose-numbers-are-they.html | Baseball Is a Game of Numbers, but Whose Numbers Are They? | False | By Alan Schwarz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-kunitz-stanley.html | Paid Notice: Deaths KUNITZ, STANLEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-hyundai.html | Hyundai chief indicted | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/world-briefing-middle-east-jordan-iraqi-woman-denies-role-in-hotel.html | World Briefing | Middle East: Jordan: Iraqi Woman Denies Role In Hotel Blasts | False | By Hassan M. Fattah (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/us/after-fatal-alligator-attacks-high-alert-and-lowered-eyes.html | After Fatal Alligator Attacks, High Alert and Lowered Eyes | False | By Terry Aguayo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/pageoneplus/corrections-736430.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-liboil.html | U.S. oil firms stand to gain from renewed ties with Libya | False | By Barry Schweid | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-boeing.html | Boeing to pay $615 million to avoid trial | False | By Leslie Wayne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/health/learning-to-live-with-your-pet-and-breathe-too.html | Learning to Live With Your Pet (and Breathe, Too) | False | By Jane E. Brody | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/arts-briefly-nbc-bids-farewell-to-the-chief.html | Arts, Briefly; NBC Bids Farewell To the Chief | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-bellso.html | BellSouth denies handing over phone records | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Database | Author | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/16iht-edlet.html | Letters: Taxing Americans abroad | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/16iht-SOCCER.html | A dream final born on the streets | False | Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/16iht-pareles.html | Great career just 'came along' | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-star.html | Banker's lawyers talking with U.S. to avoid 3rd trial | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16iht-wb.0516bush.html | Bush calls for compromise on immigration | False | By Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/data-leaks-shake-up-carbon-trade.html | Data Leaks Shake Up Carbon Trade | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/health/link-is-cited-between-smell-and-sexuality.html | Link Is Cited Between Smell and Sexuality | False | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/pageoneplus/corrections-736333.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/us/louisiana-congressman-says-he-wont-resign.html | Louisiana Congressman Says He Won't Resign | False | By Adam Nossiter (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/pageoneplus/corrections-736392.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/16iht-met.html | For the Met's ambitious new opera, a test run in Shanghai | False | By Lois B. Morris and Robert Lipsyte | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/not-pitching-to-pujols-is-an-automatic-first-guess.html | Not Pitching to Pujols Is an Automatic First-Guess | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/asia/remote-pakistan-town-believes-rumors-of-bin-ladens-arrival-are.html | Remote Pakistan Town Believes Rumors of bin Laden's Arrival Are Greatly Exaggerated | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/television/abc-fills-out-its-lineup-with-slate-of-new-shows.html | ABC Fills Out Its Lineup With Slate of New Shows | False | By Bill Carter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/us/national-briefing-washington-on-nancy-reagan-supports-stem-cell-bill.html | National Briefing \| Washington: Nancy Reagan Supports Stem Cell Bill | False | By Sheryl Gay Stolberg (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-ebrd.html | A jump in aid to Russia | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/basketball/terry-takes-over-and-dallas-takes-charge.html | Terry Takes Over and Dallas Takes Charge | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Metadata | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/books/portraits-of-the-catastrophe-known-as-katrina.html | Portraits of the Catastrophe Known as Katrina | False | By Michiko Kakutani | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/technology/16iht-techbrief.html | Briefing: Talent shortage in India in the software industry | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-torsney-gerard-f.html | Paid Notice: Deaths TORSNEY, GERARD F. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/dance/choreographers-sincerely-weaving-new-pieces-holes-and-all.html | Choreographers Sincerely Weaving New Pieces, Holes and All | False | By Roslyn Sulcas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16iht-assess.html | President talks tough, but seeks an open door | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-ibrief.html | Briefing: Investor sentiment declines in Germany | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-memorials-shapiro-alan.html | Paid Notice: Memorials SHAPIRO, ALAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/schoolteacher-found-killed-in-her-home.html | Schoolteacher Found Killed in Her Home | False | By Anahad O'Connor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/briefing-africa-malawi-vice-president-under-house-arrest.html | World Briefing \| Africa: Malawi: Vice President Under House Arrest | False | By Michael Wines (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/fox-tries-to-defuse-mexicans-concerns-over-moving-troops-to.html | Fox Tries to Defuse Mexicans' Concerns Over Moving Troops to Border | False | By Ginger Thompson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-eads.html | Profit increases 26% for maker of Airbus | False | By Nicola Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16iht-notes.html | Ground Zero firemen suffered lung damage | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/dead-bronx-man-had-been-cleaning-fishing-tackle.html | Dead Bronx Man Had Been Cleaning Fishing Tackle | False | By Kareem Fahim (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/ethel-amplified-string-quartet-plays-free-for-all-at-town-hall.html | Ethel, Amplified String Quartet, Plays Free For All at Town Hall Concert | False | By Anthony Tommasini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-green-mark-s.html | Paid Notice: Deaths GREEN, MARK S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-web.0516hyundai.html | Hyundai chairman indicted | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-yen.html | Reports find traction in Japan recovery | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/sportspecial1/3rd-duke-lacrosse-player-is-indicted-in-rape-case.html | 3rd Duke Lacrosse Player Is Indicted in Rape Case | False | By Shaila Dewan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/16iht-nba.html | NBA: Cavs defy Piston's predictions | False | Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/prism-concerts-completes-its-first-season-at-central-synagogue.html | Prism Concerts Completes Its First Season at Central Synagogue | False | By Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/in-surveillance-risks-and-gains-735540.html | In Surveillance, Risks and Gains | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/16iht-peepwed.html | People: Johnny Depp, Naomi Watts, Geri Halliwell | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/us/the-immigration-debate-a-nation-of-laws-and-of-immigrants.html | THE IMMIGRATION DEBATE; A Nation of Laws and of Immigrants | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/itineraries-memo-pad.html | ITINERARIES; MEMO PAD | False | By Joe Sharkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/africa/16iht-darfur.html | Security Council unanimously backs Darfur pact | False | By Warren Hoge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/16iht-enron.html | Plenty of yelling as Enron trial winds down | False | By Simon Romero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-journal.html | Weimar struggles to rebuild literary past | False | By Richard Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/from-russia-with-dread.html | From Russia, With Dread | False | By Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/middleeast/europe-to-offer-iran-conditional-incentives.html | Europe to Offer Iran Conditional Incentives | False | By Dan Bilefsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-gray-mary-washburn.html | Paid Notice: Deaths GRAY, MARY WASHBURN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/smaller-size-proposed-for-atlantic-yards.html | Smaller Size Proposed for Atlantic Yards | False | By Nicholas Confessore (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/books/authors-meet-fans-far-from-bookstores-at-company-events.html | Authors Meet Fans Far From Bookstores, at Company Events | False | By Motoko Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Fetch Date | Registration | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/16iht-heart.1750425.html | Checking heart devices - Business - International Herald Tribune | False | By Barry Meier | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16iht-floods.html | Record rainfalls flood New England | False | By Katie Zezima | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/soccer/italys-final-roster-includes-goalie-touched-by-scandal.html | Italy's Final Roster Includes Goalie Touched by Scandal | False | By Jere Longman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/science/diary-of-the-earths-magnetic-field-shows-a-temporary-calm.html | Diary of the Earth's Magnetic Field Shows a Temporary Calm | False | By Kenneth Chang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-bock-louis-s.html | Paid Notice: Deaths BOCK, LOUIS S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/science/facing-up-to-addiction-735965.html | Facing Up to Addiction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/science/impressive-new-tricks-of-light-all-within-the-laws-of-physics.html | Impressive New Tricks of Light, All Within the Laws of Physics | False | By Kenneth Chang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/world-briefing-middle-east-syria-prominent-dissident-arrested.html | World Briefing \| Middle East: Syria: Prominent Dissident Arrested | False | By Hassan M. Fattah (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-web.0516bulgB.html | Bulgaria welcomes EU report | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/music/brooklyn-philharmonic-pays-tribute-to-harriet-tubman-in-freedom.html | Brooklyn Philharmonic Pays Tribute to Harriet Tubman in 'Freedom' | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/science/patients-penalized-735957.html | Patients Penalized | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/16iht-edabram.html | Mr. Hu, the stakeholder? Beijing can wait | False | Morton Abramowitz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/pageoneplus/corrections-736341.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-web.0516eu.html | EU future hangs in the balance for Bulgaria, Romania | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/technology/16iht-nielsen.html | Nielsen hopes messaging at movies won't offend | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-delphi.html | Union backs Delphi strike | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/othersports/patrick-is-first-only-in-fans-hearts.html | Patrick Is First Only in Fans' Hearts | False | By Dave Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | URL | Title | Metadata Flag | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/movies/da-vinci-code-the-mystery-of-the-missing-screenings.html | 'Da Vinci Code': The Mystery of the Missing Screenings | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/16iht-trade.html | Asean talks focus on EU and Seoul | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16iht-web.0516flood.html | Northeastern U.S. deluged by worst flooding in decades | False | By Katie Zezima | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/us/presidents-middle-path-disappoints-both-sides.html | President's Middle Path Disappoints Both Sides | False | By Monica Davey and Ralph Blumenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/a-leg-up-on-the-ladder-to-the-top-of-the-class-735302.html | A Leg Up on the Ladder to the Top of the Class | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/theater/its-time-to-remember-the-fantasticks-returns.html | It's Time to Remember: 'The Fantasticks' Returns | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-platner-warren.html | Paid Notice: Deaths PLATNER, WARREN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-lucus-patrick-j.html | Paid Notice: Deaths LUCUS, PATRICK J. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/new-nassau-county-law-to-protect-domestic-workers.html | New Nassau County Law to Protect Domestic Workers | False | By Bruce Lambert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16iht-bush.html | Senate defeats effort to secure U.S. borders | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16iht-web.0416text.html | Text of Bush's speech | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/pujols-pursues-a-scorched-pitcher-policy.html | Pujols Pursues a Scorched Pitcher Policy | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/tax-cut-immorality-735353.html | Tax Cut Immorality | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/lens-cleaner-is-recalled-worldwide.html | Lens Cleaner Is Recalled Worldwide | False | By Barnaby J. Feder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/business/worldbusiness/indias-plan-to-set-aside-jobs-for-poor-stirs-protest.html | India's Plan to Set Aside Jobs for Poor Stirs Protest | False | By Saritha Rai | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/baseball/once-mussina-exits-yanks-are-at-a-loss.html | Once Mussina Exits, Yanks Are at a Loss | False | By David Picker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Article Title | Is Statuter | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/16iht-base.html | Baseball: Bonds bats against ghost, and he misses | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-web.0516bulg.html | Romania, Bulgaria on track for EU membership in 2007 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/extending-the-medicare-deadline.html | Extending the Medicare Deadline | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-williams-ray.html | Paid Notice: Deaths WILLIAMS, RAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/basketball/heat-is-dominating-nets-even-if-oneal-is-not.html | Heat Is Dominating Nets, Even if O'Neal Is Not | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/16iht-cannes.html | At Cannes, boring is out, political is in | False | By Joan Dupont | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/committee-approves-shelter-and-toilet-contract.html | Committee Approves Shelter and Toilet Contract | False | By Diane Cardwell (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/theater/reviews/sucker-fish-messiah-brothers-with-little-in-common-except.html | 'Sucker Fish Messiah': Brothers With Little in Common Except Their Bed Companions | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/americas/16iht-web.0516assess.html | News Analysis: Behind a talk, Bush's history | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/health/workplace-high-blood-pressure-dont-blame-your-job.html | Workplace: High Blood Pressure? Don't Blame Your Job | False | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/time-to-invest-in-nuclear-power-735426.html | Time to Invest in Nuclear Power? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-enlarge.html | EU sending bad news to western Balkans | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/health/psychology/a-core-of-despair-a-shadow-of-nemesis.html | A Core of Despair, a Shadow of Nemesis | False | By Ronald Pies, M.d. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/16iht-edtannen.html | Mothers, daughters, the passion | False | Deborah Tannen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/science/reaching-their-limits-735981.html | Reaching Their Limits | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/world-briefing-africa-zimbabwe-10000-squatters-evicted-from-capital.html | World Briefing | Africa: Zimbabwe: 10,000 Squatters Evicted From Capital | False | By Michael Wines (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/in-surveillance-risks-and-gains-735531.html | In Surveillance, Risks and Gains | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | URL | Headline | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/science/on-ancient-walls-a-new-maya-epoch.html | On Ancient Walls, a New Maya Epoch | False | By John Noble Wilford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/classified/paid-notice-deaths-oberman-jerome-phd.html | Paid Notice: Deaths OBERMAN, JEROME, PH.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/a-leg-up-on-the-ladder-to-the-top-of-the-class-735329.html | A Leg Up on the Ladder to the Top of the Class | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/new-electrical-system-has-tram-working-but-not-yet-open.html | New Electrical System Has Tram Working, but Not Yet Open | False | By Toni Whitt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/tennis/federernadal-is-starting-to-have-that-frazierali-ring.html | Federer-Nadal Is Starting to Have That Frazier-Ali Ring | False | By Harvey Araton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/opinion/throwing-hawks-a-bone.html | Throwing Hawks a Bone | False | By John Tierney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/movies/homevideo/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/nyregion/new-york-city-sues-15-gun-dealers-in-5-states-charging-illegal.html | New York City Sues 15 Gun Dealers in 5 States, Charging Illegal Sales | False | By Diane Cardwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/world/europe/16iht-iran.html | Europeans may offer Iran a reactor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/washington/house-resists-call-for-papers-in-bribery-case.html | House Resists Call for Papers in Bribery Case | False | By Paul von Zielbauer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-16 | 2006-05-16 | https://www.nytimes.com/2006/05/16/arts/16iht-bookmer.html | The Attack | False | Reviewed by Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/dining/17lett.html | Letters | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/opinion/l17kristof.html | U.N. Is Best Hope to End Darfur Killing (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/washington/17immig.html | Bush Faces Resistance on Immigration | False | By Carl Hulse and Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/nyregion/17lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/dining/17rex.html | Recipe: Celery Pudding Cakes With Strawberry-Rhubarb Compote | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/dining/17mini.html | Fat or Skinny Asparagus? Both Have Merits | False | By Mark Bittman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/learning/quoteoftheday/17QUOTE.html | senator from Montana, on legislation to waive the financial penalty for people who sign up late for Medicare's prescription drug benefit. | False | MAX BAUCUS, | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | Url | Title | Statal Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registratio n Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/washington/17intel.html | Full Panels to Get Surveillance Briefing | | By The New York Times | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/dining/17chef.html | Celery and Salad Take Turns as Dessert | | By Melissa Clark | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/pageoneplus/corrections.html | Corrections: For the Record | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/sports/basketball/17heat.html | Missing: Half of a One-Two Punch | | By John Eligon | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/sports/baseball/17lemon.html | Jim Lemon, 78, Outfielder, Is Dead; Earned Visit With Eisenhower | | By Richard Goldstein | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/world/europe/17briefs-brief-002.html | Britain: Delayed Patients Can Have Operations Abroad | | Sarah Lyall | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/sports/baseball/17shea.html | Mets Will Give the Struggling Lima Another Chance | | By Pat Borzi | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/world/17cnd-immig.html | Senate Votes to Extend Fence Along Border | | By Carl Hulse and Jim Rutenberg | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/opinion/17immig.html | Immigration, the President's Way (10 Letters) | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/dining/17stuff.html | Brown Rice That's Shed Its Tie-Dye | | By Florence Fabricant | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/sports/baseball/17pins.html | Matsui Says His Season Isn't Over | | By Tyler Kepner | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/world/middleeast/17briefs-brief-004.html | Saudi Arabia: King Warns Newspaper Over Photos of Women | | (AP) | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/world/americas/17briefs-brief-005.html | Canada: Military Recruitment Falling Short | | CHRIS MASON (NYT) | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/sports/17sportsbriefs.html | Sports Briefs | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/world/africa/17briefs-brief-003.html | Comoros: Muslim Cleric Wins Presidential Election | | (AP) | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/washington/17watch.html | At White House Briefing, Polish Replaces Testiness | | By Alessandra Stanley | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/dining/172crex.html | Recipe: Strawberry-Rhubarb Salad | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 0001-01-01 | https://www.nytimes.com/2006/05/17/opinion/17planes.html | Corporate Planes (1 Letter) | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/the-darlings-of-broadway-2006-nominees.html | The Darlings of Broadway: 2006 Nominees | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/a-prince-of-pork-in-seattle-recreating-the-perfect-ham.html | A Prince of Pork: In Seattle, Recreating the Perfect Ham | | By R. W. Apple Jr. | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-dorn-dorothy.html | Paid Notice: Deaths DORN, DOROTHY | | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Digital Date | Url | Headline | Metadata Bool | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/feelgood-investing-with-profits-too.html | Feel-Good Investing With Profits, Too | False | By Felicity Barringer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/in-dress-rehearsals-le-cirque-prepares-for-its-third-act.html | In Dress Rehearsals, Le Cirque Prepares for Its Third Act | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/17iht-edlibya.html | A U.S. Embassy in Tripoli | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/americas/17iht-peru.1767893.html | Peru mummy carried to her grave many mysteries - Americas - International Herald Tribune | False | By John Noble Wilford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/sports-briefing-college-football-hall-of-fame-elects-13.html | SPORTS BRIEFING: COLLEGE FOOTBALL; HALL OF FAME ELECTS 13 | False | By Frank Litsky (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/othersports/barbaros-owner-honed-his-business-sense-in-baseball.html | Barbaro's Owner Honed His Business Sense in Baseball | False | By Bill Finley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/us/the-rough-drafts-of-vietnamese-american-history.html | The Rough Drafts of Vietnamese-American History | False | By Seth Mydans | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/americas/17iht-heaven.html | In the name game, Nevaeh is heavenly | False | By Jennifer 8. Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-divinci.html | A big opening, but the hype is bigger | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/lawyers-elsewhere-take-note-as-a-new-york-man-is-freed-by-dna-tests.html | Lawyers Elsewhere Take Note as a New York Man Is Freed by DNA Tests | False | By Jim Dwyer and David Staba | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-houston-douglas-w-phd.html | Paid Notice: Deaths HOUSTON, DOUGLAS W., PH.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/health/17iht-snvital.1767456.html | When images speak louder than doctors - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/rush-to-join-exchanges-while-mirror-is-cloudy.html | Rush to Join Exchanges While Mirror Is Cloudy | False | By Jenny Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/us/new-england-rivers-begin-to-crest-as-rain-lets-up.html | New England Rivers Begin to Crest as Rain Lets Up | False | By Katie Zezima | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/17iht-afghan.html | Despite Western criticism, Karzai sticks by top Afghan judge | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/music/new-york-new-music-ensemble-offers-soft-edges-for-harsh-sounds.html | New York New Music Ensemble Offers Soft Edges for Harsh Sounds | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/dry-cleaners-worker-is-stabbed-by-welldressed-robber.html | Dry Cleaner's Worker Is Stabbed by Well-Dressed Robber | False | By Al Baker (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/17iht-web.0517davinci.html | 'The Da Vinci Code' provokes widespread protests | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/travel/frugal-traveler-my-goal-is-to-go-around-the-world-in-90-days-on-the.html | Frugal Traveler; My Goal Is to Go Around the World in 90 Days on the Cheap | False | By Matt Gross | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/verizon-denies-turning-over-local-phone-data.html | Verizon Denies Turning Over Local Phone Data | False | By Ken Belson and Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-memorials-hanscom-leslie.html | Paid Notice: Memorials HANSCOM, LESLIE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/the-lights-are-still-out-at-the-victoria.html | The Lights Are Still Out at the Victoria | False | By Charles V Bagli | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/greenwash-a-way-to-say-hogwash.html | 'Greenwash': A Way to Say 'Hogwash' | False | By Jonathan D. Glater | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/17iht-edtribe.html | Stomping on the Constitution | False | Laurence H. Tribe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/they-tilt-and-whirl-while-spinning-off-cash.html | They Tilt and Whirl While Spinning Off Cash | False | By Peter Maloney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/immigration-the-presidents-way-739618.html | Immigration, the President's Way | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/panning-e-waste-for-gold.html | Panning E-Waste for Gold | False | By Susan Moran | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/immigration-the-presidents-way-739740.html | Immigration, the President's Way | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/us/amesex-marriage-amendment-is-struck-down-by-georgia-judge.html | Same-Sex Marriage Amendment Is Struck Down by Georgia Judge | False | By Shaila Dewan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/17iht-edother3.html | Other Views: JoongAng Daily, The Australian, Los Angeles Times | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/gop-voters-to-be-target-of-radio-ads-by-democrats.html | G.O.P. Voters to Be Target of Radio Ads by Democrats | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Featured Image Caption | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/cablevision-to-offer-flat-rates-for-international-phone-calling.html | Cablevision to Offer Flat Rates for International Phone Calling | | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/pageoneplus/corrections-740640.html | Corrections | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/africa/17iht-iraq.html | Iraq leader readies his cabinet list | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/media/bertelsmanns-moment-of-truth.html | Bertelsmann's Moment of Truth | | By Mark Landler and Doreen Carvajal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/automobiles/uaw-votes-to-authorize-strike-at-delphi.html | U.A.W. Votes to Authorize Strike at Delphi | | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-lindemann-lilyan.html | Paid Notice: Deaths LINDEMANN, LILYAN | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/many-little-piggies-handled-with-care.html | Many Little Piggies, Handled With Care | | By Christian L. Wright | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/17iht-BIKE.html | Cycling: Basso begins well in chase for double | | Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/immigration-the-presidents-way-739715.html | Immigration, the President's Way | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/ecoads-the-aim-is-to-say-how-they-save-the-world.html | Eco-Ads: The Aim Is to Say How They Save the World | | By Stuart Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/us/front page/the-immigration-debate-congress-divisions-remain-as-bush.html | THE IMMIGRATION DEBATE: CONGRESS; DIVISIONS REMAIN AS BUSH PRESSES ON IMMIGRATION | | By Carl Hulse and Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/pageoneplus/corrections-740691.html | Corrections | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/caterpillar-to-buy-supplier.html | Caterpillar to Buy Supplier | | By Dow Jones; Ap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/cbs-plans-to-add-5-dramas-and-2-comedies-in-the-fall.html | CBS Plans to Add 5 Dramas and 2 Comedies in the Fall | | By Bill Carter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/a-prominent-law-firm-prepares-for-indictment.html | A Prominent Law Firm Prepares for Indictment | | By Julie Creswell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/us/names-of-the-dead.html | Names of the Dead | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/africa/17iht-web.0517iran-cnd.html | Iran rejects potential European incentives | | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Material | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-luxury.html | Designers seek palmes at Cannes, too | False | By Sara Gay Forden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/americas/17iht-bush.html | Bush's party deeply split over his immigration plan | False | By Carl Hulse and Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/arts/food-stuff-brown-rice-thats-shed-its-tiedye.html | FOOD STUFF; Brown Rice That's Shed Its Tie-Dye | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/shaping-restaurants-to-be-models-of-efficiency.html | Shaping Restaurants to Be Models of Efficiency | False | By Laura Novak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/chief-says-sun-plans-to-offer-opensource-version-of-java.html | Chief Says Sun Plans to Offer Open-Source Version of Java | False | By Laurie J. Flynn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/lew-anderson-84-clarabell-the-clown-and-a-bandleader-dies.html | Lew Anderson, 84, Clarabell the Clown and a Bandleader, Dies | False | By Douglas Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17iht-italy.html | President swears in Prodi's cabinet | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/to-revitalize-a-city-try-spreading-some-mulch.html | To Revitalize a City, Try Spreading Some Mulch | False | By Keith Schneider | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/17iht-techbrief.html | Briefing: EU renews legal threat over German broadband | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17iht-web.0517turkey.html | Suspected Islamic gunman wounds 5 judges in Turkey | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/pageoneplus/corrections-740713.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-viv.html | Vivendi rejects plan from a shareholder | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/whats-kind-to-nature-can-be-kind-to-profits.html | What's Kind to Nature Can Be Kind to Profits | False | By Matthew L. Wald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/realestate/commercial/a-developer-thinks-putnam-county-is-sorely-in-need-of.html | A Developer Thinks Putnam County Is Sorely in Need of More Stores | False | By Sana Siwolop | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/pedestrian-fatally-struck-by-school-bus-in-queens.html | Pedestrian Fatally Struck by School Bus in Queens | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editorial Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/17iht-time.html | Time veteran is new editor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/17iht-alert.html | Pacific countries stage mock tsunami warning | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/americas/5-days-of-violence-by-gangs-in-sao-paulo-leaves-115-dead.html | 5 Days of Violence by Gangs in Sï¿½Ã£o Paulo Leaves 115 Dead Before Subsiding | False | By Paulo Prada | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17iht-web.0517russia.html | Car bombing kills 7 in southern Russia | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/17iht-ptask18.html | Help File: Replacing your laptop parts begins with a plan of attack | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/drycured-sausages-kissed-by-air-never-by-fire.html | Dry-Cured Sausages: Kissed by Air, Never by Fire | False | By Julia Moskin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17iht-web.0517italy.html | Prodi forms Italian government | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/africa/17iht-sudan.html | UN moves to speed up Sudan pact | False | By Warren Hoge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17iht-france.html | French reform targets immigrants | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/othersports/skiing-beyond-safetys-edge-once-too-often.html | Skiing Beyond Safety's Edge Once Too Often | False | By Nathaniel Vinton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/immigration-the-presidents-way-739669.html | Immigration, the President's Way | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/ratings-give-cbs-news-a-sign-of-hope.html | Ratings Give CBS News a Sign of Hope | False | By Jacques Steinberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/metro-briefing-new-york-manhattan-dissent-in-memorial-foundation.html | Metro Briefing | New York: Manhattan: Dissent In Memorial Foundation | False | By David W. Dunlap (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/us/l-carrol-83-is-dead-gave-nixons-dog-known-as-checkers.html | L. Carrol, 83, Is Dead; Give Nixons Dog Known as Checkers | False | By Margalit Fox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/17iht-briefs.html | Briefly: Council pressures Syria over ties with Lebanon | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/us/governors-of-border-states-have-hope-and-questions.html | Governors of Border States Have Hope, and Questions | False | By John M. Broder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Ind. | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/17iht-world.html | Roundup: Assauer resigns his posts at Schalke | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/design/jiri-frel-gettys-former-antiquities-curator-dies-at-82.html | Jiri Frel, Getty's Former Antiquities Curator, Dies at 82 | False | By Randy Kennedy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/front page/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17iht-turkey.html | Assailant shoots 5 Turkish judges | False | By Sebnem Arsu | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-corbin-muriel.html | Paid Notice: Deaths CORBIN, MURIEL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/financial-reports-disclose-corzines-continuing-largess.html | Financial Reports Disclose Corzine's Continuing Largess | False | By David W. Chen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/europe-presses-romania-and-bulgaria-on-reform.html | Europe Presses Romania and Bulgaria on Reform | False | By Dan Bilefsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/arts/the-chef-iacopo-falai-celery-and-salad-take-turns-as-dessert.html | THE CHEF: IACOPO FALAI; Celery and Salad Take Turns as Dessert | False | By Melissa Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/cia-making-rapid-strides-for-regrowth.html | C.I.A. Making Rapid Strides for Regrowth | False | By Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-web.0517enron.html | Jury begins deliberations in Enron trial | False | By Simon Romero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-soft.html | Small steps in a long fight against piracy | False | By David Lague | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/help-with-reactor-included-in-european-offer-to-iran.html | Help With Reactor Included in European Offer to Iran | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/from-mcbeal-to-mcdreamy.html | From McBeal to McDreamy | False | By Maureen Dowd | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/realestate/commercial/a-redevelopment-scuffle-in-queens.html | A Redevelopment Scuffle in Queens | False | By Terry Pristin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/weimar-journal-recovering-from-devastation-one-rare-book-at-a.html | Weimar Journal; Recovering From Devastation, One Rare Book at a Time | False | By Richard Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/metro-briefing-new-york-staten-island-police-officer-charged-with.html | Metro Briefing | New York: Staten Island: Police Officer Charged With Sex Abuse | False | By Al Baker (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | URL | Headline | Editorial Byline | Registration Number | Registration Effective Date | Secondary Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/soccer/world-cup-coaches-make-tournaments-first-tough-calls.html | World Cup Coaches Make Tournament's First Tough Calls | False | By Jack Bell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/holy-carmen-miranda-finding-fashion-among-the-radishes.html | Holy Carmen Miranda! Finding Fashion Among the Radishes | False | By James Barron | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/automobiles/honda-plans-a-new-us-plant-and-indiana-craves-it.html | Honda Plans a New U.S. Plant, and Indiana Craves It | False | By Micheline Maynard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/africa/17iht-mideast.html | Hamas puts forces into Gaza | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/africa/17iht-darfur.html | African Union force struggles to control Darfur | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/on-the-list-leadfree-bullets-naturalgas-police.html | On the List: Lead-Free Bullets, Natural-Gas Police Cars | False | By Terry Schwadron | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/obituaries/jim-lemon-78-outfielder-earned-visit-with-eisenhower.html | Jim Lemon, 78, Outfielder; Earned Visit With Eisenhower | False | By Richard Goldstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/pageoneplus/corrections-740608.html | Corrections | False | | | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/17iht-ptend18.1767731.html | The End User: From France, video for all - Technology - International Herald Tribune | False | By Victoria Shannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/17iht-letter.html | Letter from China: A growing power lets a growing crisis fester | False | Howard W. French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-markets.html | Markets tumble on new fears of inflation | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/next-wave-of-camerawielding-tourists-is-from-china.html | Next Wave of Camera-Wielding Tourists Is From China | False | By Howard W. French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/professor-gets-accounting-board-seat.html | Professor Gets Accounting Board Seat | False | By Floyd Norris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/immigration-the-presidents-way-739685.html | Immigration, the President's Way | False | | | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/17iht-paul.html | It's over: Paul McCartney and Heather Mills split up | False | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/africa/17iht-egypt.html | Mubarak's battle with judges heats up | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/movies/at-the-cannes-film-festival-brows-range-from-high-to-middling.html | At the Cannes Film Festival, Brows Range From High to Middling | False | By Manohla Dargis and A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/music/deborah-voigt-and-renee-fleming-vs-the-ghosts-of-met-divas-past.html | Deborah Voigt and RenáˆsÂ©e Fleming vs. the Ghosts of Met Divas Past | False | By Anthony Tommasini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/pageoneplus/corrections-740756.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-exchanges.html | Questions amid a bourse merger stampede | False | By Jenny Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/world-business-briefing-europe-germany-gas-company-plans-expansion.html | World Business Briefing \| Europe: Germany: Gas Company Plans Expansion | False | By Judy Dempsey (IHT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-delphi.html | Main Delphi union backs strike | False | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/dna-is-good-for-the-soul.html | DNA Is Good for the Soul | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/safety-first-740292.html | Safety First | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/americas/17iht-obits.html | Obituaries: Jiri Frel, former curator of J. Paul Getty Museum | False | By Randy Kennedy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/theater/reviews/in-cagelove-a-triangle-sort-of-including-a-man-offstage.html | In 'Cagelove,' a Triangle (Sort of), Including a Man Offstage (Sort Of) | False | By Jason Zinoman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-torsney-gerard-f.html | Paid Notice: Deaths TORSNEY, GERARD F. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-gas.html | Intense energy talks focus on gas field | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-licalzi-1st-lt-michael-lucian.html | Paid Notice: Deaths LICALZI, 1ST LT. MICHAEL LUCIAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/the-guard-has-heard-the-plan-now-it-needs-the-how.html | The Guard Has Heard the Plan. Now It Needs the 'How.' | False | By David S. Cloud | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/17iht-NBA.html | NBA: Wade steals the series | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/17iht-nepal.html | In Nepal, cabinet changes delayed by coalition infighting | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/immigration-the-presidents-way-739723.html | Immigration, the President's Way | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-ibrief.html | Briefing: GM trims 900 jobs | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/are-storm-cloud-massing-these-traders-need-to.html | Are Storm Clouds Massing? These Traders Need to Know | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-transcol18.1761264.html | Accidents and crimes - Business - International Herald Tribune | False | Don Phillips | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/city-to-drop-lawsuit-against-transit-strikers.html | City to Drop Lawsuit Against Transit Strikers | False | By Thomas J. Lueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/17iht-web.0517merapi.html | Indonesia's Mount Merapi erupts | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/afghan-lawmakers-review-court-nominees.html | Afghan Lawmakers Review Court Nominees | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-ups.html | UPS in $1 billion expansion | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/media/at-least-3-bidders-for-philadelphia-papers.html | At Least 3 Bidders for Philadelphia Papers | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/taxi-chairman-opposes-new-cab-plan.html | Taxi Chairman Opposes New Cab Plan | False | By Sewell Chan (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/arts/food-stuff-fairway-opens-its-brooklyn-doors.html | FOOD STUFF; Fairway Opens Its Brooklyn Doors | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/charges-against-bar-where-slain-student-was-last-seen.html | Charges Against Bar Where Slain Student Was Last Seen | False | By Kareem Fahim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/briefing/europe-italy-prodi-takes-the-reins.html | World Briefing | Europe: Italy: Prodi Takes The Reins | False | By Ian Fisher (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/posada-ends-a-long-night-with-a-long-ball.html | Posada Ends a Long Night With a Long Ball | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/the-dirt-on-the-subways-theyre-dirtier-survey-says.html | The Dirt on the Subways? They're Dirtier, Survey Says | False | By Thomas J. Lueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/17iht-edenviro.html | Environmental battles | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17iht-web.0517iran3.html | UN meeting over Iran postponed | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/pageoneplus/corrections-740705.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-tonsmeire-james-m-sr.html | Paid Notice: Deaths TONSMEIRE, JAMES M. SR. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/exdetective-is-now-fugitive-with-wife.html | Ex-Detective Is Now Fugitive, With Wife | False | By John Holl | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-memorials-kosrovani-bahman-r.html | Paid Notice: Memorials KOSROVANI, BAHMAN R. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/17iht-edbrockey.html | When celestial kingdoms collide | False | Liam M. Brockey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/americas/a-peruvian-woman-of-ad-450-seems-to-have-had-two-careers.html | A Peruvian Woman of A.D. 450 Seems to Have Had Two Careers | False | By John Noble Wilford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-memorials-finnegan-lawrence-j-jr.html | Paid Notice: Memorials FINNEGAN, LAWRENCE J. JR. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/17iht-edtext.html | Hostages of war | False | Erik Rye and Joon Mo Kang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/saying-no-to-bushs-yes-men.html | Saying No to Bush's Yes Men | False | By Thomas L. Friedman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/africa/17iht-web.0517iran.html | Iran rejects European offer of reactor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17iht-web.0517beatle.html | Former Beatle Paul McCartney, wife Heather Mills, to separate | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/i-never-wrote-for-my-father.html | I Never Wrote for My Father | False | By Andrew Rosenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-raid.html | Natural gas offices raided | False | By Paul Meller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/americas/17iht-web.0517immig.html | Divide remains as Bush pushes immigration plan | False | By Carl Hulse and Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/17iht-review.1767919.html | 'Da Vinci Code' enters yawning - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/17iht-davinci.html | Faithful attack 'Da Vinci' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-kaminester-richard-i.html | Paid Notice: Deaths KAMINESTER, RICHARD I. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17iht-enlarge.html | EU sends discouraging signal to west Balkan states on entry prospects | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/africa/17iht-iran.html | Iran mocks Europe's nuclear offer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | State | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/othersports/balco-web-should-be-as-sticky-for-jones-as-it-is-for.html | Balco Web Should Be as Sticky for Jones as It Is for Bonds | | False | By Selena Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/immigration-the-presidents-way-739626.html | Immigration, the President's Way | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-pelikan-jaroslav.html | Paid Notice: Deaths PELIKAN, JAROSLAV | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/football/players-can-pick-a-number-but-not-any-number.html | Players Can Pick a Number, but Not Any Number | | False | By John Branch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/city-settles-suit-stemming-from-fatal-crash.html | City Settles Suit Stemming From Fatal Crash | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/17iht-base.html | Baseball: Posada completes a big comeback with a big hit | | False | Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/health/17iht-planet.1767966.html | Astronomers discover 'Earthlike' solar system - Health & Science - International Herald Tribune | | False | By Dennis Overbye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/immigration-the-presidents-way-739642.html | Immigration, the President's Way | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17iht-skiers.html | Freedom and tragedy atop the French Alps | | False | By Nathaniel Vinton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/the-toughest-mission-yet-for-the-amazing-race.html | The Toughest Mission Yet for 'The Amazing Race' | | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/basketball/a-pass-too-far.html | A Pass Too Far | | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/education/panel-faults-the-author-of-a-911-essay.html | Panel Faults the Author of a 9/11 Essay | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-crile-george.html | Paid Notice: Deaths CRILE, GEORGE | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/americas/17iht-immig.html | U.S. Senate approves border fence | | False | By Carl Hulse and Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/wholesale-prices-and-housing-data-cool-inflation-worry.html | Wholesale Prices and Housing Data Cool Inflation Worry | | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/immigration-the-presidents-way-739693.html | Immigration, the President's Way | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/after-delay-mets-fast-start-leads-to-a-victory.html | After Delay, Mets' Fast Start Leads to a Victory | | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Status Flag | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/arts-briefly-greys-anatomy-flirts-with-destiny.html | Arts, Briefly; 'Grey's Anatomy' Flirts With Destiny | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/when-celestial-kingdoms-collide.html | When Celestial Kingdoms Collide | False | By Liam M. Brockey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/pageoneplus/corrections-740730.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/17iht-web.0517cannes.html | At the Cannes Film Festival, Brows Range From High to Middling | False | By Manohla Dargis and A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial3/fiery-plea-by-defense-in-houston.html | Fiery Plea by Defense in Houston | False | By Alexei Barrionuevo and Simon Romero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/17iht-hp.html | Hewlett-Packard will close 79 data centers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/pageoneplus/corrections-740659.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/books/meet-the-mrs-who-organized-the-domestic-engineers.html | Meet the Mrs. Who Organized the Domestic Engineers | False | By William Grimes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/trial-spotlights-undercover-contact-with-bomb-plot-suspect.html | Trial Spotlights Undercover Contact With Bomb Plot Suspect | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/health/17iht-web.0517woman.html | A Peruvian woman warrior of A.D. 450 | False | By John Noble Wilford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/hewlett-says-its-earnings-jumped-51.html | Hewlett Says Its Earnings Jumped 51% | False | By Damon Darlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17iht-dutch.html | Dutch aide under fire over Islam critic ruling | False | By Marlise Simons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/a-country-gasps-and-clicks-over-a-broken-bone.html | A Country Gasps, and Clicks, Over a Broken Bone | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/world-briefing-europe-britain-delayed-patients-can-have-operations.html | World Briefing | Europe: Britain: Delayed Patients Can Have Operations Abroad | False | By Sarah Lyall (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/hope-saved-on-a-laptop.html | Hope, Saved on a Laptop | False | By Dan Barry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/education/peer-support-cited-in-black-students-success.html | Peer Support Cited in Black Students' Success | False | By Elizabeth Olson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Registration Under Review | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/arts-briefly-season-of-summerstage.html | Arts, Briefly; Season of SummerStage | False | By Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/17iht-korea.html | Ex-Korean leader to visit North | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/17iht-gatlin.html | Athletics: Gatlin must share the 100-meter record with Powell | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/americas/17iht-cia.html | CIA shows progress in efforts to rebuild | False | By Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball-yankees-notebook-matsui-says-his-season-isnt-over.html | BASEBALL: YANKEES NOTEBOOK; Matsui Says His Season Isn't Over | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/travel/17iht-trhay.1762734.html | Town finds niche, and it's stuffed with books - Travel & Dining - International Herald Tribune | False | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/putting-environmentalism-on-the-urban-map.html | Putting Environmentalism on the Urban Map | False | By Robin Pogrebin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/china-brings-same-charges-in-new-case-for-journalist.html | China Brings Same Charges in New Case for Journalist | False | By Jim Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-memorials-white-rowenna-l-wight.html | Paid Notice: Memorials WHITE, ROWENNA L. WIGHT | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/lawsuit-is-dismissed-on-trade-center-floor-slab.html | Lawsuit Is Dismissed on Trade Center Floor Slab | False | By David W. Dunlap (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/media/magazines-managing-editor-is-shifting-to-post-at-time-inc.html | Magazine's Managing Editor Is Shifting to Post at Time Inc. | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/immigration-the-presidents-way-739634.html | Immigration, the President's Way | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/music/ruth-laredo-tribute.html | Ruth Laredo Tribute | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/an-american-embassy-in-tripoli.html | An American Embassy in Tripoli | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/travel/17iht-trtwain.html | A more layered paradise: Hawaii in Twain's footsteps | False | By Lawrence Downes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/17iht-web.0517australia.html | Australian leader reiterates bond with U.S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/theater/reviews/in-annulla-one-woman-tells-a-tale-that-recalls-her-terror.html | In 'Annulla,' One Woman Tells a Tale That Recalls Her Terror | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | Url | Title | Metadata Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/metro-briefing-new-york-manhattan-body-found-in-river-may-be.html | Metro Briefing \| New York: Manhattan: Body Found In River May Be Student's | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/soccer/a-whiff-of-the-world-cup-in-the-champions-league-final.html | A Whiff of the World Cup in the Champions League Final | False | By Nathaniel Vinton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-bemporad-roberto-r.html | Paid Notice: Deaths BEMPORAD, ROBERTO R. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/walmart-and-home-depot-post-sharply-higher-profit.html | Wal-Mart and Home Depot Post Sharply Higher Profit | False | By Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/design/getty-director-to-seek-return-of-antiquities-to-greece.html | Getty Director to Seek Return of Antiquities to Greece | False | By Anthee Carassava | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-byrne-frederick-john.html | Paid Notice: Deaths BYRNE, FREDERICK JOHN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/17iht-sun.html | Sun planning open-source Java software | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/17iht-device.html | Questions on defibrillator reliability | False | By Barry Meier | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-candido-salvatore-frank.html | Paid Notice: Deaths CANDIDO, SALVATORE FRANK | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/the-world-of-nat-king-cole-on-pbss-american-masters.html | 'The World of Nat King Cole' on PBS's American Masters | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/reviews/its-the-year-of-the-burger-in-brooklyn.html | It's the Year of the Burger in Brooklyn | False | By Peter Meehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/us/for-the-neediest-of-the-needy-welfare-reforms-still-fall-short-study-says.html | For the Neediest of the Needy, Welfare Reforms Still Fall Short, Study Says | False | By Erik Eckholm | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/bipartisan-senate-group-seeks-to-lift-late-fee-on-medicare-drug.html | Bipartisan Senate Group Seeks to Lift Late Fee on Medicare Drug Plan | False | By Robert Pear | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/17iht-web.0517chinacannes.html | China to beat Cannes for first premiere of 'Da Vinci Code' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/education/odd-math-for-best-high-schools-list.html | Odd Math for 'Best High Schools' List | False | By Michael Winerip | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/chairman-of-hyundai-is-charged-with-theft.html | Chairman of Hyundai Is Charged With Theft | False | By Martin Fackler and Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-metal.html | An Israeli courtship of Buffett | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/17iht-web.0517korea.html | Former South Korean leader to visit North | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/17iht-peepthu.html | People: Paul McCartney, Nicole Kidman, James Lasdun | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/crisp-grilled-birds-that-borrow-their-flavorings-from-provence.html | Crisp Grilled Birds That Borrow Their Flavorings From Provence | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/arts/the-minimalist-fat-or-skinny-asparagus-both-have-merits.html | THE MINIMALIST; Fat or Skinny Asparagus? Both Have Merits | False | By Mark Bittman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-lira.html | Italy's new finance minister offers hope for ailing economy | False | By Eric Sylvers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/health/17iht-snarch.1767453.html | Murals cast new light on Maya culture - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/americas/17iht-brazil.html | Violence subsides after 133 killed in Si·sÃ£o Paulo | False | By Paulo Prada | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/design/leonard-riggio-chairman-of-the-dia-art-foundation-is-to-step.html | Leonard Riggio, Chairman of the Dia Art Foundation, Is to Step Down | False | By Carol Vogel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/pageoneplus/corrections-740683.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/17iht-eddna.html | DNA is good for the soul | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/17iht-cannes18.html | Seeking hidden gems at Cannes | False | By Joan Dupont | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/africa/obstacles-test-african-force-in-grim-darfur.html | Obstacles Test African Force in Grim Darfur | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-enron.html | As Enron trial winds down, defense paints a portrait of broken victims | False | By Alexei Barrionuevo and Simon Romero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match Status | Author | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/us/schools-plan-in-nebraska-is-challenged.html | Schools Plan in Nebraska Is Challenged | False | By Sam Dillon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-falcon.html | Xstrata makes bid for Canadian miner | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-herz-frank.html | Paid Notice: Deaths HERZ, FRANK | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/region/vision.html | Vision | False | By Chester Higgins Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/region/metro-briefing-new-york-brooklyn-group-sues-to-block-new-park.html | Metro Briefing | New York: Brooklyn: Group Sues To Block New Park | False | By Nicholas Confessore (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/region/pageoneplus/corrections-740667.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/middleeast/attack-kills-5-militiamen-and-18-others-in-baghdad.html | Attack Kills 5 Militiamen and 18 Others in Baghdad | False | By Richard A. Oppel Jr. and Omar Al-Neami | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/us/full-panels-to-get-surveillance-briefing.html | Full Panels to Get Surveillance Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/17iht-edlet.html | Letters: Boycotting Israeli lecturers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/smoky-spicy-and-true-of-heart.html | Smoky, Spicy and True of Heart | False | By Eric Asimov | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/region/pageoneplus/corrections-740748.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/region/pageoneplus/corrections-740675.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/17iht-soccer.html | Soccer: Sunshine before the showdown | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/congressmans-condo-deal-is-examined.html | Congressman's Condo Deal Is Examined | False | By Jodi Rudoren and Aron Pilhofer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/us/pope-names-pittsburgh-bishop-to-washington-dc-post.html | Pope Names Pittsburgh Bishop to Washington, D.C., Post | False | By Laurie Goodstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/hostages-of-war.html | Hostages of War | False | By Erik Rye and Joon Mo Kang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/higher-airbus-sales-lift-profit-at-eads.html | Higher Airbus Sales Lift Profit at EADS | False | By Nicola Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/fbi-is-seeking-to-interview-jailed-activists.html | F.B.I. Is Seeking to Interview Jailed Activists | False | By Al Baker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/television/gotcha-dateline-paves-a-walk-of-shame-for-online-predators.html | Gotcha! 'Dateline' Paves a Walk of Shame for Online Predators | False | By Alessandra Stanley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-ginsberg-william.html | Paid Notice: Deaths GINSBERG, WILLIAM | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/17iht-lava.html | Indonesian volcano calmer, but alert is maintained | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/baseball/bonds-doesnt-hit-one-this-time-the-astros-hit-bonds.html | Bonds Doesn't Hit One; This Time, the Astros Hit Bonds | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-lamuniere-janice-chesebrough-nee-johnson.html | Paid Notice: Deaths LAMUNIERE, JANICE CHESEBROUGH (NEE JOHNSON) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/corporate-planes-739235.html | Corporate Planes | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/health/17iht-snaddict.1767450.html | For addicts, desire may be function of 'extreme memory' - Health & Science - International Herald Tribune | False | By Carey Goldberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/judge-says-chechen-took-part-in-killings-at-russian-school.html | Judge Says Chechen Took Part in Killings at Russian School | False | By C. J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/17iht-bookjeu.html | Swithering and To a Fault | False | Reviewed by Stephen Burt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/environmental-battles.html | Environmental Battles | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/pageoneplus/corrections-740616.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-honda.html | Honda extends push into U.S. production | False | By Micheline Maynard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/us/appeal-planned-over-kansas-sexual-privacy-ruling.html | Appeal Planned Over Kansas Sexual Privacy Ruling | False | By Gretchen Ruethling (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/17iht-ptnotes18.html | IBM's Lotus Notes challenging Microsoft | False | By Hiawatha Bray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-minoff-philip.html | Paid Notice: Deaths MINOFF, PHILIP | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/companies-and-critics-try-collaboration.html | Companies and Critics Try Collaboration | False | By Claudia H. Deutsch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Table | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/attorney-general-candidate-is-stressing-her-singularity.html | Attorney General Candidate Is Stressing Her Singularity | False | By Jonathan P. Hicks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/region/beyond-im-a-diabetic-little-common-ground.html | Beyond 'I'm a Diabetic,' Little Common Ground | False | By RICHARD PÃ¨Ã«REZ-PEÃ¬Ã±A | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/world-briefing-americas-canada-military-recruitment-falling-short.html | World Briefing | Americas: Canada: Military Recruitment Falling Short | False | By Chris Mason (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-gcon.html | World Cup seen as less than a boon to economy | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/technology/17iht-tivo.html | On the next episode of prime-time TV, commercials stage a comeback | False | By David Leonhardt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/theater/theaterspecial/drowsy-chaperone-leads-with-13-tony-nominations.html | 'Drowsy Chaperone' Leads With 13 Tony Nominations | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/media/tv-is-getting-to-look-more-like-the-movies.html | TV Is Getting to Look More Like the Movies | False | By Stuart Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/architects-are-a-lagging-indicator-for.html | Architects Are a Lagging Indicator for Sustainable Design | False | By Barbara Whitaker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/colorfully-some-students-protest-mccain-at-columbia-ceremony.html | Colorfully, Some Students Protest McCain at Columbia Ceremony | False | By Patrick Healy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/region/challenge-to-weld-in-governors-race-stirs-a-battle-for-the.html | Challenge to Weld in Governor's Race Stirs a Battle for the Republican Soul | False | By Jennifer Medina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/a-matter-of-choice-740284.html | A Matter of Choice | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/pageoneplus/corrections-740721.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/victims-families-rally-for-action-on-mine-safety.html | Victims' Families Rally for Action on Mine Safety | False | By Ian Urbina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/classified/paid-notice-deaths-roebling-kate-maddock.html | Paid Notice: Deaths ROEBLING, KATE MADDOCK | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Ret라 | Byline | Registration Renewal Date / | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/with-failed-revamping-of-nassau-health-care-agency-many-wonder.html | With Failed Revamping of Nassau Health Care Agency, Many Wonder What to Do Next | False | By Bruce Lambert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/europe/17iht-russia.html | Violence flares in Russia's Caucasus | False | By C.J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/theater/reviews/i-will-come-like-a-thief-a-play-about-a-disaster.html | 'I Will Come Like a Thief,' a Play About a Disaster | False | By Andrea Stevens | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/17iht-edandy.html | Meanwhile: I never wrote for my father | False | Andrew Rosenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/businessspecial2/technologys-future-a-look-at-the-dark-side.html | Technology's Future: A Look at the Dark Side | False | By Barnaby J. Feder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/opinion/un-is-best-hope-to-end-darfur-killing-739227.html | U.N. Is Best Hope To End Darfur Killing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/bloomberg-joins-schumer-in-seeking-access-to-gun-sales-data.html | Bloomberg Joins Schumer in Seeking Access to Gun Sales Data | False | By Raymond Hernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/washington/us/the-tv-watch-at-white-house-briefing-polish-replaces.html | The TV Watch; At White House Briefing, Polish Replaces Testiness | False | By Alessandra Stanley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/17iht-orange.html | A better habitat for Monet's waterlilies | False | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/us/drive-55-not-in-texas.html | Drive 55? Not in Texas | False | By Eric O'Keefe (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/reviews/with-cactus-as-a-counterpoint.html | With Cactus as a Counterpoint | False | By Frank Bruni | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/arts/music/tom-delonge-delivers-anthems-with-rockstar-style.html | Tom DeLonge Delivers Anthems With Rock-Star Style | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-bert.html | Media firm nears IPO decision | False | By Mark Landler and Doreen Carvajal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/sports/basketball/trailing-by-31-spurs-find-some-comfort-in-close-finishes.html | Trailing by 3-1, Spurs Find Some Comfort in Close Finishes | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/dining/arts/food-stuff-wine-sellers-so-helpful-they-welcome-children.html | FOOD STUFF; Wine Sellers So Helpful They Welcome Children | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/worldbusiness/17iht-retail.html | Retailers profit despite fuel costs | False | By Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editorial | By | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/business/media/bar-the-door-tv-ad-want-your-tivo.html | Bar the Door. TV Ads Want Your TiVo. | False | By David Leonhardt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/world/asia/17iht-web.0517tsunami.html | Pacific nations test Tsunami warning system | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-17 | 2006-05-17 | https://www.nytimes.com/2006/05/17/nyregion/voting-machines-for-disabled-in-new-york-city.html | Voting Machines for Disabled in New York City | False | By Michael Cooper | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/sports/baseball/18yanks.html | Posada Does an Encore, And Now He May Rest | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/world/asia/18briefs-brief-001.html | China: Hundreds of Thousands Flee Typhoon | False | Keith Bradsher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/washington/18nsa.html | Wider Briefing for Lawmakers on Spy Efforts | False | By Mark Mazzetti and Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/sports/basketball/18spurs.html | Spurs Survive Scares in Final Seconds to Win | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/sports/basketball/18mavs.html | Series in Heart of Texas Has Run-and-Gun Pace | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/opinion/18bush.html | America and the Fear Factor (5 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/sports/baseball/18shea.html | Yankees-Mets Series Old News to Randolph | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/nyregion/18lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/garden/18nsales.html | Residential Sales | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/nyregion/18mbrfs-brief-002.2.html | Senate Candidate Late With Fund-Raising Report in Connecticut | False | By William Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/opinion/18cars.html | Dear '85 Camry, Old War Horse, Old Friend (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/nyregion/18tram.html | Tramway May Not Reopen Until the Fall | False | By Thomas J. Lueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/learning/quoteoftheday/18QUOTE.html | dean of the college of sciences at the University of Nevada, Las Vegas, on students' high-tech efforts to cheat. | False | RON YASBIN, | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/opinion/18dems.html | Democratic Cynics (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/world/asia/18birdflu.html | Bird Flu Deaths in Indonesia Raise Concerns | False | By Donald G. McNeil Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/world/europe/18briefs-brief-003.html | France: Lower House Backs Selective Immigration | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/opinion/18immig.html | Other Voices on Immigration (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/washington/18bush.html | Bush Pledges Vigorous Fight to Retain Republican Control of Congress | False | By Adam Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Online Date | URL | Title | Is Detail | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/opinion/18kunitz.html | A Poet to Remember (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/asia/18briefs-brief-002.html | Nepal: U.N. Envoy Critical of New Arrests | False | Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/africa/18briefs-brief-005.html | Angola: Cholera Deaths Top 1,300 | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/europe/18briefs-brief-004.html | Russia: Orthodox Official to Meet Pope | False | Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 0001-01-01 | https://www.nytimes.com/2006/05/18/business/media/18vivendi.html | Vivendi Rejects a Breakup Plan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/africa/18iht-egypt.html | Mass arrests in Egypt amid judges' protest | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-porter-alice-i.html | Paid Notice: Deaths PORTER, ALICE I. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18iht-enron.html | Enron boss begins 2nd fraud trial | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/18iht-bike.html | Cycling: Late starters, big winners - Time trial is an equalizer | False | Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/asia/18iht-flu.1771492.html | Urgency of bird flu in Sumatra lessened - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/us/us-focused-on-obtaining-longdistance-phone-data-company-officials.html | U.S. Focused on Obtaining Long-Distance Phone Data, Company Officials Indicate | False | By Matt Richtel and Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/pageoneplus/corrections-744085.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18iht-book.html | Book sales fueled by youngsters | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/this-seasons-musthave-the-little-black-roll.html | This Season's Must-Have: The Little Black Roll | False | By Penelope Green | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18iht-venture.html | Venture capitalists are displaying rare trait: restraint | False | By Gary Rivlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/africa/18iht-israel.html | Israel to buy supplies for Gaza hospitals | False | By Steven Erlanger and Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-kaminester-richard.html | Paid Notice: Deaths KAMINESTER, RICHARD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/asia/18iht-afghan.html | Scores killed as Taliban launches a big attack | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/18iht-europa.html | Europa: At World Cup, safety is a matter of 'difference' | False | Richard Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/africa/18iht-baghdad.html | Iraqis fleeing the 'slaughter farm' | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Retains... | By Line | Registration if New Date... | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/world-briefing-asia-nepal-un-envoy-critical-of-new-arrests.html | World Briefing \| Asia: Nepal: U.N. Envoy Critical Of New Arrests | False | By Somini Sengupta (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/music/one-mans-musical-tastes-as-fodder-for-a-flame-war.html | One Man's Musical Tastes as Fodder for a Flame War | False | By David Carr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-hayes-elnora.html | Paid Notice: Deaths HAYES, ELNORA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/pageoneplus/a-correction-742716.html | A Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/designing-a-house-to-save-a-tree.html | Designing a House to Save a Tree | False | By Fred A. Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/americas/18iht-norkor.html | U.S. ponders new tactics to deal with North Korea | False | By David E. Sanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/3-bronx-teenagers-on-different-paths-and-a-bloody-crossing.html | 3 Bronx Teenagers on Different Paths, and a Bloody Crossing | False | By Timothy Williams and Matthew Sweeney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/pageoneplus/corrections-744034.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-walker-vincent-carl.html | Paid Notice: Deaths WALKER, VINCENT CARL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/mexican-economy-grows-55-on-strength-of-autos-and.html | Mexican Economy Grows 5.5% on Strength of Autos and Oil | False | By Elisabeth Malkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/washington/cia-pick-dazzles-many-but-critics-see-mixed-resume.html | C.I.A. Pick Dazzles Many, but Critics See Mixed RâˆsÃ©sumâˆsÃ© | False | By Scott Shane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/asia/18iht-korea.html | U.S. said to weigh a new approach on North Korea | False | By David E. Sanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18iht-ibrief.html | Briefly: Fed plans new policies for banks that take risks | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/18iht-edweb.html | Keeping the Web doors open | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/advice-for-the-tree-committee.html | Advice for the Tree Committee | False | By Leslie Land | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | Url | Title | Retracted | Author | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18ht-blackstone.html | Top banker to leave HSBC for Blackstone | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/us/gop-conservatives-topple-veteran-state-lawmakers-in-pennsylvania.html | G.O.P. Conservatives Topple Veteran State Lawmakers in Pennsylvania | False | By Jason Deparle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/panel-calls-for-more-oversight-of-states-public-authorities.html | Panel Calls for More Oversight of State's Public Authorities | False | By Danny Hakim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/world-briefing-asia-china-hundreds-of-thousands-flee-typhoon.html | World Briefing | Asia: China: Hundreds Of Thousands Flee Typhoon | False | By Keith Bradsher (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/18iht-world.html | Roundup: Juventus is raided by financial police | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/crosswords/bridge/partners-signal-saves-the-day.html | Partner's Signal Saves the Day | False | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/asia/18iht-web.0518typhoon1.html | Typhoon Chanchu kills 8 in China | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/asia/18iht-web.0518afghan5.html | Battles in Afghanistan leave over 40 dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/cost-to-close-si-landfill-could-exceed-14-billion.html | Cost to Close S.I. Landfill Could Exceed $1.4 Billion | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/republicans-hope-to-block-a-candidate.html | Republicans Hope to Block a Candidate | False | By Patrick Healy and Jennifer Medina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/a-hideout-of-his-own.html | A Hideout of His Own | False | By Finn-Olaf Jones | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/from-asia-to-america-how-bauschs-crisis-grew.html | From Asia to America, How Bausch's Crisis Grew | False | By Barnaby J. Feder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-levine-robert-bm.html | Paid Notice: Deaths LEVINE, ROBERT BM | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/metro-briefing-new-york-manhattan-rulings-in-restaurant-lease.html | Metro Briefing | New York: Manhattan: Rulings In Restaurant Lease Battle | False | By James Barron (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/basketball/in-palace-coup-cavaliers-are-set-to-depose-pistons.html | In Palace Coup, Cavaliers Are Set to Depose Pistons | False | By Clifton Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/a-poet-to-remember-743518.html | A Poet to Remember | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/television/fox-schedule-sticks-with-tried-and-true-successes.html | Fox Schedule Sticks With Tried and True Successes | False | By Bill Carter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-memorials-kosrovani-bahman-r.html | Paid Notice: Memorials KOSROVANI, BAHMAN R. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18iht-ptbasics18.html | Cellphone carriers offer Wi-Fi alternative | False | By Thomas J. Fitzgerald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/pageoneplus/corrections-744093.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/mayor-urges-settlement-of-a-former-officials-911-claim.html | Mayor Urges Settlement of a Former Official's 9/11 Claim | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/style/home-and-garden/currents-who-knew-a-shopping-cart-built-to-rock-and.html | CURRENTS: WHO KNEW?; A Shopping Cart Built to Rock and Roll | False | By Marianne Rohrlich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/18iht-BASE.html | Baseball: Braves and Brewers master art of the late comeback | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/us/after-the-storm-comes-a-populist-chord.html | After the Storm Comes a Populist Chord | False | By Adam Nossiter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/a-contrarian-look-at-whether-us-chief-executives-are-overpaid.html | A Contrarian Look at Whether U.S. Chief Executives Are Overpaid | False | By Tyler Cowen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/americas/18iht-web.0518immig.html | U.S. Senate passes 2 immigration provisions | False | By Carl Hulse and Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/arts-briefly-clive-davis-spices-idol.html | Arts, Briefly; Clive Davis Spices 'Idol' | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-rapoport-raymond.html | Paid Notice: Deaths RAPOPORT, RAYMOND | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18iht-web.0518eye.html | From Asia to America, how Bausch's crisis grew | False | By Barnaby J. Feder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/america-and-the-fear-factor-744891.html | America and the Fear Factor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/other-voices-on-immigration-744913.html | Other Voices On Immigration | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/governor-names-a-replacement-official-in-the-push-to-begin.html | Governor Names a Replacement Official in the Push to Begin Rebuilding Ground Zero | False | By Charles V Bagli | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration of Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/pageoneplus/corrections-744182.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/bird-flu-deaths-in-indonesia-raise-concerns.html | Bird Flu Deaths In Indonesia Raise Concerns | False | By Donald G. McNeil Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/wider-look-at-tax-shelters-offered-by-deutsche-bank.html | Wider Look at Tax Shelters Offered by Deutsche Bank | False | By Lynnley Browning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/hard-way-to-sell-flowers-dodging-cars-and-the-police.html | Hard Way to Sell Flowers: Dodging Cars and the Police | False | By Michelle O'Donnell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/prodi-sworn-in-but-economic-and-political-problems-loom-large.html | Prodi Sworn In, but Economic and Political Problems Loom Large | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/america-and-the-fear-factor-744883.html | America and the Fear Factor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/health/18iht-evolve.1778863.html | DNA suggests a new story of early human evolution - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18iht-emerge.html | A surge of investment in emerging markets | False | By Landon Thomas Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18iht-pay.html | Scholars analyze why top salaries are so high | False | By Tyler Cowen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/health/metro-briefing-new-york-manhattan-hospital-settles-medicare.html | Metro Briefing \| New York: Manhattan: Hospital Settles Medicare Overbilling | False | By RICHARD PÃ‚Â¢ÃƒÆ'REZ-PEÃ‚Â±ÃƒÆ'A (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18iht-quito.html | Ecuador seeks to soothe U.S. ties amid asset feud | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/18iht-edyoung.html | The Mideast's harmony in paradox | False | Cathy Young | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/bronx-boy-16-is-shot-to-death-and-ems-rescue-is-questioned.html | Bronx Boy, 16, Is Shot to Death, and E.M.S. Rescue Is Questioned | False | By Jennifer 8. Lee and Matthew Sweeney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/democratic-cynics-743496.html | Democratic Cynics | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/mining-concern-in-canada-quickly-rebuffs-new-bidder.html | Mining Concern in Canada Quickly Rebuffs New Bidder | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18iht-mittal.html | Mittal makes its offer: â‚¬Â¢Ã‚Â¬19 billion for Arcelor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18ht-deutsche.html | U.S. widens Deutsche Bank inquiry | False | By Lynnley Browning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/pageoneplus/corrections-744077.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/washington/house-passes-a-27-trillion-spending-plan.html | House Passes a $2.7 Trillion Spending Plan | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/cy-feuer-a-producer-of-guys-and-dolls-and-other-broadway-musicals-is.html | Cy Feuer, a Producer of 'Guys and Dolls' and Other Broadway Musicals, Is Dead at 95 | False | By Richard Severo and Jesse McKinley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/africa/where-aids-galloped-lessons-in-applying-the-reins.html | Where AIDS Galloped, Lessons in Applying the Reins | False | By Celia W. Dugger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18ht-auto.html | Japanese carmakers avoid costly promises | False | By Eduardo Porter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/asia/18ht-iran.html | Annan asks for calm in Iran impasse | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/sec-eases-audit-rules-but-rejects-exemptions.html | S.E.C. Eases Audit Rules but Rejects Exemptions | False | By Floyd Norris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/mob-figure-is-convicted-of-murder.html | Mob Figure Is Convicted of Murder | False | By Michael Brick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/africa/18ht-web.0518annan2.html | Annan urges attention to standoff "crisis" with Iran | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/iran-snubs-europes-nuclear-plan.html | Iran Snubs Europe's Nuclear Plan | False | By Nazila Fathi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/basketball/play-of-heats-reserves-exposed-nets-big-flaw.html | Play of Heat's Reserves Exposed Nets' Big Flaw | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/lindsay-lohan-is-an-allstar.html | Lindsay Lohan Is an All-Star | False | By Anna Bahney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/metro-briefing-connecticut-hartford-candidate-late-with.html | Metro Briefing | Connecticut: Hartford: Candidate Late With Fund-Raising Report | False | By William Yardley (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/18ht-edsabat.html | Globalization à˜šà€ la carte | False | By Patrick Sabatier | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18ht-exchange.html | Euronext suggests a merger is near | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/pageoneplus/corrections-744050.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Author | Registration<br>Effective Date | Registration<br>Number | Secondary<br>Registration<br>Effective<br>Date | Secondary<br>Registration<br>Numbers | Tertiary<br>Registratio<br>n<br>Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/pageoneplus/corrections-743992.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/pageoneplus/corrections-744042.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-cohn-jeanette.html | Paid Notice: Deaths COHN, JEANETTE | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/18iht-edsloan.html | Religion and politics: All the president's truths | | False | By Stanley R. Sloan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/inflation-rising-markets-tumble.html | Inflation Rising, Markets Tumble | | False | By Louis Uchitelle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/metro-briefing-new-jersey-edison-woman-killed-in-fire.html | Metro Briefing | New Jersey: Edison: Woman Killed In Fire | | False | By John Holl (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/muslims-loss-of-dutch-citizenship-stirs-storm.html | Muslim's Loss of Dutch Citizenship Stirs Storm | | False | By Marlise Simons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/americas/18iht-heaven.html | A name on rise: Backward to heaven | | False | By Jennifer 8. Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/soccer/leave-the-gunners-take-the-cannoli.html | Leave the Gunners. Take the Cannoli. | | False | By George Vecsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/news/18iht-old19.html | In Our Pages: 100, 75, & 50 years ago | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/usa/nd-if-its-a-boy-will-it-be-lleh.html | And if It's a Boy, Will It Be Lleh? | | False | By Jennifer 8. Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/suozzi-accuses-spitzer-of-conflict.html | Suozzi Accuses Spitzer of Conflict | | False | By Danny Hakim (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/pageoneplus/corrections-744018.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/judges-should-police-themselves.html | Judges Should Police Themselves | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/tolerance-for-a-racial-slur-is-a-test-for-potential-jurors.html | Tolerance for a Racial Slur Is a Test for Potential Jurors | | False | By Corey Kilgannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/18iht-dargis.html | Cannes gets down to it: The festival makes room for art | | False | By Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/americas/18iht-cia.html | Nominee to lead CIA says spying was legal | | False | By David Stout | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/metro-briefing-new-york-manhattan-tram-might-be-running-by-fall.html | Metro Briefing | New York: Manhattan: Tram Might Be Running By Fall | | False | By Thomas J. Lueck (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/hotel-labor-issue-clouds-hartfords-redevelopment.html | Hotel Labor Issue Clouds Hartford's Redevelopment | False | By Alejandro Lazo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/18iht-grimes.1777221.html | Haute extremes: Today's food writing - Arts & Leisure - International Herald Tribune | False | By William Grimes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/18iht-france.html | No lull in French scandal | False | By Katrin Bennhold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/style/home and garden/currents-landscapes-plants-and-antiques-to-decorate.html | CURRENTS; LANDSCAPES; Plants and Antiques To Decorate the Garden | False | By Leslie Land | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18ht-boc.html | Bank of China IPO is hot | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/tramway-may-not-reopen-until-fall-after-inspections.html | Tramway May Not Reopen Until Fall, After Inspections | False | By Thomas J. Lueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/new-york-proposes-special-tax-on-commercial-colleges.html | New York Proposes Special Tax on Commercial Colleges | False | By Karen W. Arenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/18iht-cannes19.html | Palme d'Or is no key to U.S. success | False | By John Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/us/front page/domestic-surveillance-congressional-briefing-wider-briefing.html | DOMESTIC SURVEILLANCE: CONGRESSIONAL BRIEFING; Wider Briefing For Lawmakers On Spy Efforts | False | By Mark Mazzetti and Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/movies/letting-go-of-the-death-camps-in-forgiving-dr-mengele.html | Letting Go of the Death Camps in 'Forgiving Dr. Mengele' | False | By Dana Stevens | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-candido-salvatore-frank.html | Paid Notice: Deaths CANDIDO, SALVATORE FRANK | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/balancing-painful-swelling-with-a-desire-to-exercise.html | Balancing Painful Swelling With a Desire to Exercise | False | By Susan Berger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/islamic-head-scarves-at-issue-in-killing-of-judge-in-turkey.html | Islamic Head Scarves at Issue in Killing of Judge in Turkey | False | By Sebnem Arsu | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18iht-cheat.html | Surfing dishonestly to a higher test score | False | By Jonathan D. Glater | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/music/gal-costa-sings-bossa-nova-at-the-blue-note.html | Gal Costa Sings Bossa Nova at the Blue Note | False | By Ben Ratliff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/every-body-into-the-pool.html | Every Body Into the Pool | False | By Ruth La Ferla | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/18iht-edverlyn.html | Commitment to science | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/americas/18iht-nagin.html | After the flood, mayor taps populist vote in New Orleans | False | By Adam Nossiter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/study-finds-high-rate-of-recalls-of-heart-devices-used-in.html | Study Finds High Rate of Recalls of Heart Devices Used in Emergencies | False | By Barry Meier | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/africa/18iht-aids.html | Why is Kenya's AIDS rate plummeting? | False | By Celia W. Dugger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18iht-ipo.html | China reopens market for initial share offers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18iht-ipod.html | Apple sues iPod rival over patents | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-memorials-liss-elliott-r.html | Paid Notice: Memorials LISS, ELLIOTT R. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/books/newly-released.html | Newly Released | False | By Amy Virshup | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/pageoneplus/corrections-744069.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-van-den-heuvel-stanley.html | Paid Notice: Deaths VAN DEN HEUVEL, STANLEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/pro-basketball-spurs-survive-scares-in-final-seconds-to-win.html | PRO BASKETBALL; Spurs Survive Scares In Final Seconds to Win | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/18iht-ednigeria.html | The right thing in Nigeria | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/americas/18iht-bush.html | Bush turns to big military contractors to gain control of U.S. borders | False | By Eric Lipton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/asia/18iht-briefs.html | Briefly: Legislators vote to strip king of his key powers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/americas/18iht-detain.html | U.S. to send 16 detainees to Riyadh | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/a-last-chance-for-ground-zero.html | A Last Chance for Ground Zero | False | By James E. Young and Michael Van Valkenburgh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Metadata | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/special3/jurors-in-enron-trial-begin-deliberations.html | Jurors in Enron Trial Begin Deliberations | False | By Simon Romero and Alexei Barrionuevo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/back-up-your-phone-not-just-your-computer.html | Back Up Your Phone, Not Just Your Computer | False | By SEäˆsÂ…N CAPTAIN | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/18iht-journal.html | Ukrainian 'mall' not for the dainty | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/on-the-web-college-athletes-acting-badly.html | On the Web, College Athletes Acting Badly | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/media/that-new-show-starring-a-tube-of-toothpaste.html | That New Show Starring . . . a Tube of Toothpaste | False | By Stuart Elliott and Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/asia/18iht-web.0518afghan.html | Dozens killed in fighting in Afghanistan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18iht-time.html | 2-decade Time editor gets top job | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/bronx-theaters-interior-declared-a-landmark.html | Bronx Theater's Interior Declared a Landmark | False | By Timothy Williams (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-finkel-levin-phyllis.html | Paid Notice: Deaths FINKEL LEVIN, PHYLLIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/using-wifi-at-35000-feet.html | Using Wi-Fi at 35,000 Feet | False | By J. D. Biersdorfer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/18iht-peepfri.html | People: Bill Clinton, Charlie Sheen, Pedro Almodîˆsî%äˆvar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/decorating-with-your-spouse.html | Decorating With Your Spouse | False | By Craig Kellogg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/us/study-sees-church-rebounding-from-scandal.html | Study Sees Church Rebounding From Scandal | False | By Laurie Goodstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/washington/democrats-offer-alternative-to-republican-energy-plan.html | Democrats Offer Alternative to Republican Energy Plan | False | By Michael Janofsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18iht-gas.html | Germany and Russia maneuver for gas deal | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Retail | Byline | Registration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/dance/college-classes-for-abt-dancers-reveal-world-beyond-ballet.html | College Classes for A.B.T. Dancers Reveal World Beyond Ballet | False | By Erika Kinetz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/mays-treo-leapfrogs-past-januarys.html | May's Treo Leapfrogs Past January's | False | By David Pogue | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/renewing-americas-commitment-to-research-in-highenergy-physics.html | Renewing America's Commitment to Research in High-Energy Physics | False | By Verlyn Klinkenborg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/style/home and garden/currents-interiors-an-elaborate-landmark-lightens-up.html | CURRENTS: INTERIORS; An Elaborate Landmark Lightens Up And Invites Residents to Linger | False | By Elaine Louie | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/theater-in-white-lace-and-satin.html | Theater, in White Lace and Satin | False | By Alex Kuczynski | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/basketball/business-as-usual-sort-of-for-knicks.html | Business as Usual (Sort of) for Knicks | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/america-and-the-fear-factor-744867.html | America and the Fear Factor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/18iht-arena.html | Blog tells a grim tale of death on the high seas | False | Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/civic-pride-and-volunteerism-bring-allure-back-to-riverside-park.html | Civic Pride and Volunteerism Bring Allure Back to Riverside Park | False | By Toni Whitt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/paul-mccartney-and-wife-say-they-have-separated.html | Paul McCartney and Wife Say They Have Separated | False | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/water-hazard.html | Water Hazard | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/music/missing-operas-lost-generation-of-stars-at-a-gala-for-volpe.html | Missing Opera's Lost Generation of Stars at a Gala for Volpe | False | By Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18iht-lobby.1778893.html | India's new lobbyists use American methods - Business - International Herald Tribune | False | By Anand Giridharadas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-crile-george-iii.html | Paid Notice: Deaths CRILE, GEORGE III | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/18iht-edvatik.html | Michael Vatikiotis: When kings do good | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-stein-abraham.html | Paid Notice: Deaths STEIN, ABRAHAM | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Match | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/othersports/gatlin-must-share-100meter-record.html | Gatlin Must Share 100-Meter Record | False | By Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/style/home and garden/personal-shopper-whats-new-under-the-sun.html | PERSONAL SHOPPER; What's New Under the Sun | False | By Marianne Rohrlich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/africa/18iht-www.0518iraq2.html | 13 Iraqis killed in attacks in Baghdad | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/travel/18iht-trfreq19.1777242.html | Frequent Traveler: The glamour is just about gone - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/onebutton-data-backup-in-a-tiny-package.html | One-Button Data Backup in a Tiny Package | False | By John Biggs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/americas/18iht-atom.html | U.S. seeks treaty to curb weapons proliferation | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/a-mac-in-black-apple-introduces-its-new-laptop-line.html | A Mac in Black: Apple Introduces Its New Laptop Line | False | By J. D. Biersdorfer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/africa/18iht-iraq.html | More deaths are reported across Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/18iht-edlet.html | A thorn in Bush's side, Nuclear power, Turkey and Armenia | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/automobiles/honda-to-drop-a-hybrid-and-eventually-offer-a-new-one.html | Honda to Drop a Hybrid and Eventually Offer a New One | False | By Nick Bunkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18iht-techbrief.html | Briefing: KDDI of Japan joins Google in phone deal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/18iht-belarus.html | EU stiffens Belarus stance | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/books/the-myopic-navelgazer-cant-see-her-way-to-love.html | The Myopic Navel-Gazer Can't See Her Way to Love | False | By Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/look-ma-no-hands-and-no-ipod.html | Look, Ma! No Hands, and No iPod | False | By John Biggs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/media/chief-executive-named-at-focus-features.html | Chief Executive Named at Focus Features | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/golf/wie-crams-for-us-open-test.html | Wie Crams for U.S. Open Test | False | By Dave Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-burns-winifred.html | Paid Notice: Deaths BURNS, WINIFRED | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Is 1 | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/18iht-edglcd.html | Darfur and beyond: We need permanent peacekeeping forces | False | By John Gledhill | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/education/flexibility-granted-2-states-in-no-child-left-behind.html | Flexibility Granted 2 States in No Child Left Behind | False | By Diana Jean Schemo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/pageoneplus/corrections-744026.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/lagerfelds-new-black-twilight.html | Lagerfeld's New Black: Twilight | False | By Eric Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18iht-ptgadgets18.1775876.html | Gadgets of the week: This voice recorder snaps portraits, too - Technology - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-zimmerman-ely.html | Paid Notice: Deaths ZIMMERMAN, ELY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/music/how-groundhog-day-became-an-overnight-youtube-sensation.html | How 'Groundhog Day' Became an Overnight YouTube Sensation | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/f ront page/questions-for-cia-pick.html | Questions for C.I.A. Pick | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/18iht-soccer.html | Soccer: Lehmann reaches out and hands Barã˚sÃŸa the cup | False | Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/washington/2-immigration-provisions-easily-pass-senate.html | 2 Immigration Provisions Easily Pass Senate | False | By Carl Hulse and Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/18iht-italy.html | Prodi vows to reverse course of Berlusconi | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/baseball/damon-says-injured-foot-has-little-crack-in-bone.html | Damon Says Injured Foot Has 'Little Crack' in Bone | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/style/home and garden/currents-restaurants-a-moongate-a-bridge-and-a-koi.html | CURRENTS: RESTAURANTS; A Moongate, a Bridge and a Koi Pond Set the Stage for Dinner in an Idealized Dream of China | False | By Elaine Louie | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/18iht-turkey.html | Judge's mourners jeer Turkish official | False | By Sebnem Arsu | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/democracy-in-egypt-faces-2-tests-today.html | Democracy in Egypt Faces 2 Tests Today | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/other-voices-on-immigration-744921.html | Other Voices On Immigration | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/18iht-vincibox.html | 'Da Vinci' box office lukewarm in France | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/soccer/a-trip-then-a-fall-in-a-dramatic-cup-prelude.html | A Trip, Then a Fall, in a Dramatic Cup Prelude | False | By Nathaniel Vinton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/schoolbudget-approval-rate-improves-on-li.html | School-Budget Approval Rate Improves on L.I. | False | By Vivian S. Toy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/undercover-officer-testifies-in-bomb-plot-trial.html | Undercover Officer Testifies in Bomb Plot Trial | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/suspect-drank-for-hours-before-killing-girl-3-at-family-event.html | Suspect Drank for Hours Before Killing Girl, 3, at Family Event, Authorities Say | False | By Michael Brick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/18iht-edother1.html | Other Views: The Scotsman, Globe and Mail, Philadelphia Inquirer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/sir-galahad-of-the-gop.html | Sir Galahad of the G.O.P. | False | By David Brooks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18iht-eye.html | Bausch entangled in medical mystery | False | By Barnaby J. Feder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-rubens-stanley-m.html | Paid Notice: Deaths RUBENS, STANLEY M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/media/joyce-b-brand-commercial-artist-dies-at-88.html | Joyce B. Brand, Commercial Artist, Dies at 88 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/travel/18iht-trwine.1777245.html | 'True' wines from Crozes-Hermitage - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/books/clinton-plans-to-write-book-about-activism-and-service.html | Clinton Plans to Write Book About Activism and Service | False | By Motoko Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/asia/18iht-web.0518volcano.html | Villagers return to volcano's slopes | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/pageoneplus/corrections-744000.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/doing-the-right-thing-in-nigeria.html | Doing the Right Thing in Nigeria | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/movies/a-da-vinci-code-that-takes-longer-to-watch-than-read.html | A 'Da Vinci Code' That Takes Longer to Watch Than Read | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/18iht-TONI.html | Soccer: Late-blooming Toni offers Italy hope of goals | False | By Jere Longman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-cahill-gerald-h.html | Paid Notice: Deaths CAHILL, GERALD H. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Match | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/the-fever-for-exotic-stocks.html | The Fever for Exotic Stocks | False | By Landon Thomas Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/americas/18iht-hoffa.html | In Hoffa mystery, FBI follows up fresh lead | False | By Micheline Maynard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18iht-web.0518cheat.html | Cheating gets easier with gadgetry | False | By Jonathan D. Glater | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18iht-airfrance.html | Air France-KLM profit hit by soaring fuel costs | False | By Nicola Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/world-briefing-europe-russia-orthodox-official-to-meet-pope.html | World Briefing | Europe: Russia: Orthodox Official To Meet Pope | False | By Steven Lee Myers (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/americas/18iht-obits.html | Obituary: Cy Feuer, 95, producer of Broadway shows | False | By Richard Severo and Jesse McKinley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/america-and-the-fear-factor-744859.html | America and the Fear Factor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/travel/on-a-mountain-climb-how-white-were-my-knuckles.html | On a Mountain Climb, How White Were My Knuckles | False | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-simens-norman.html | Paid Notice: Deaths SIMENS, NORMAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/metro-briefing-new-york-bronx-body-found-in-garbage-can.html | Metro Briefing | New York: Bronx: Body Found In Garbage Can | False | By Al Baker (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/18iht-bookven.html | Reporting: Writings From The New Yorker | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/baseball/trachsel-does-a-good-job-but-mulder-does-his-job-better.html | Trachsel Does a Good Job, but Mulder Does His Job Better | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/style/physical-culture-gear-test-with-zach-orenczak-climbing-guide-prelude.html | Physical Culture: GEAR TEST | With Zach Orenczak, Climbing Guide; Prelude to a Cliff: Build Up Your Arms | False | By Jessica Cassity | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/seeking-healthy-look-tanners-ignore-risks.html | Seeking 'Healthy' Look, Tanners Ignore Risks | False | By Natasha Singer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18iht-bigthree.html | Big Three seek lawmakers' support | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/science/two-splits-between-human-and-chimp-lines-suggested.html | Two Splits Between Human and Chimp Lines Suggested | False | By Nicholas Wade | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/baseball-posada-does-an-encore-and-now-may-rest.html | BASEBALL; Posada Does an Encore, and Now May Rest | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/other-voices-on-immigration-744918.html | Other Voices On Immigration | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/fire-in-queens-apartments-leads-to-rescues-and-drama.html | Fire in Queens Apartments Leads to Rescues and Drama | False | By Kareem Fahim and Mick Meenan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/man-strikes-5-with-suv-in-north-bellmore-ny.html | Man Strikes 5 With S.U.V. in North Bellmore, N.Y. | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/asia/18iht-lava.html | Fed up with alerts, villagers near Mount Merapi head home | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/washington/2-in-congress-face-ethics-investigations.html | 2 in Congress Face Ethics Investigations | False | By Philip Shenon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/middleeast/iraqis-expect-to-finish-list-for-cabinet-this-week.html | Iraqis Expect to Finish List for Cabinet This Week | False | By Sabrina Tavernise and Quis Mizher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/americas/canada-leader-wins-on-extending-afghan-tour.html | Canada Leader Wins on Extending Afghan Tour | False | By Clifford Krauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/3-die-as-car-rams-into-parked-truck-in-early-morning-crash-on-long.html | 3 Die as Car Rams Into Parked Truck in Early Morning Crash on Long Island | False | By Julia C. Mead and Ann Farmer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/americas/18iht-notes.html | Briefly: Fujimori to be freed while awaiting trial | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/a-region-now-offers-more-than-cheap-land.html | A Region Now Offers More Than Cheap Land | False | By James Flanigan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/asia/18iht-pakistan.html | Musharraf indicates he'll push to keep office | False | By Salman Masood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/18iht-oxford.html | Animal rights vs. university's rights | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/health/a-funguss-toll-on-one-lens-wearer.html | A Fungus's Toll on One Lens Wearer | False | By Andrew Pollack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/state-to-pay-woman-injured-by-a-flying-beach-umbrella.html | State to Pay Woman Injured by a Flying Beach Umbrella | False | By Anemona Hartocollis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/18iht-novel.html | Publishing: A heartfelt story from industrial age | False | By Dinitia Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/us/vincent-cristofalo-73-expert-on-the-aging-of-human-cells-is-dead.html | Vincent Cristofalo, 73, Expert on the Aging of Human Cells, Is Dead | False | By Jeremy Pearce | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/africa/18iht-nukes.html | Iran pulls curtain on atom sites | False | By William J. Broad and Elaine Sciolino | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Title | Status | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/style/18ht-luxury.html | For designers, celebrity mating ritual | False | By Sara Gay Forden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/education/colleges-chase-as-cheats-shift-to-higher-tech.html | Colleges Chase as Cheats Shift to Higher Tech | False | By Jonathan D. Glater | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/giving-galilee-a-foothold-in-industry.html | Giving Galilee a Foothold in Industry | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/style/home-and-garden/currents-furniture-a-showcase-of-new-design-american.html | CURRENTS: FURNITURE; A Showcase of New Design, American and Otherwise | False | By William L. Hamilton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-memorials-hirschhorn-alex.html | Paid Notice: Memorials HIRSCHHORN, ALEX | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/18ht-berlin.html | Questions for Merkel on Congo | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/un-council-urges-syria-to-set-ties-with-lebanon.html | U.N. Council Urges Syria to Set Ties With Lebanon | False | By Warren Hoge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/america-and-the-fear-factor-744875.html | America and the Fear Factor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/going-wireless-most-places-you-go.html | Going Wireless Most Places You Go | False | By Thomas J. Fitzgerald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/music/the-st-thomas-choir-of-men-and-boys-and-concert-royal-perform.html | The St. Thomas Choir of Men and Boys and Concert Royal Perform Bach Cantatas | False | By Bernard Holland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-seidel-martha-keech.html | Paid Notice: Deaths SEIDEL, MARTHA KEECH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/theyll-all-want-to-borrow-your-multimedia-class-notes.html | They'll All Want to Borrow Your Multimedia Class Notes | False | By Ivan Berger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-claudy-peter-ho.html | Paid Notice: Deaths CLAUDY, PETER H.O. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-byrne-frederick-john.html | Paid Notice: Deaths BYRNE, FREDERICK JOHN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Author | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/arts-briefly-chili-peppers-first-no-1.html | Arts, Briefly; Chili Peppers' First No. 1 | | By Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18iht-random.html | Publisher to save trees | | By Motoko Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/hillary-can-run-but-can-she-win.html | Hillary Can Run, but Can She Win? | | By Bob Herbert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/18iht-NBA.html | NBA: Cool Cavaliers win in Detroit | | Clifton Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/baseball/pitchers-suspension-is-expected-for-using-bonds-as-a.html | Pitcher's Suspension Is Expected for Using Bonds as a Bull's-Eye | | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-ettelson-andrew-william.html | Paid Notice: Deaths ETTELSON, ANDREW WILLIAM | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/redefining-your-level-of-comfort.html | Redefining Your Level of Comfort | | By David Colman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/hamas-led-government-deploys-security-force-defying-abbas.html | Hamas-Led Government Deploys Security Force, Defying Abbas | | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/bikinis-breakups-and-the-glam-game.html | Bikinis, Breakups and the Glam Game | | By Eric Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-simon-sybil-c.html | Paid Notice: Deaths SIMON, SYBIL C. | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/controversial-landlord-meets-his-match-in-brooklyn-court.html | Controversial Landlord Meets His Match in Brooklyn Court | | By Michael Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/opinion/dear-85-camry-old-war-horse-old-friend-743488.html | Dear '85 Camry, Old War Horse, Old Friend | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/europe/assassination-and-an-ambush-kill-12-in-the-russian-caucasus.html | Assassination and an Ambush Kill 12 in the Russian Caucasus | | By C. J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/18iht-econ.html | Angst over U.S. inflation clips revival of stocks worldwide | | By Louis Uchitelle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18iht-portel.html | Portugal faults telecom's takeover bid | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/garden/can-a-legendary-iris-garden-survive.html | Can a Legendary Iris Garden Survive? | | By Anne Raver | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/middleeast/us-to-turn-over-16-saudis-from-guantanamo-to-riyadh.html | U.S. to Turn Over 16 Saudis From Guantã¡namo to Riyadh | | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/science/space/planet-group-similar-to-solar-system-is-found.html | Planet Group Similar to Solar System Is Found | False | By Dennis Overbye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-skydell-a-harry.html | Paid Notice: Deaths SKYDELL, A. HARRY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/travel/18iht-travel19.html | In test, Airbus giant lands at Heathrow | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/technology/18iht-adco.html | Broadcasters are becoming bigger stage parents to brands seeking roles | False | By Stuart Elliott and Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/othersports/brother-derek-seeks-to-make-preakness-a-twohorse-race.html | Brother Derek Seeks to Make Preakness a Two-Horse Race | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/sports/othersports/another-chapter-for-cheeks-notebook.html | Another Chapter for Cheek's Notebook | False | By Lynn Zinser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/media/richard-stengel-is-chosen-to-be-top-editor-at-time.html | Richard Stengel Is Chosen to Be Top Editor at Time | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/media/book-publisher-sets-a-goal-on-recycling.html | Book Publisher Sets a Goal on Recycling | False | By Motoko Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-feuer-cy.html | Paid Notice: Deaths FEUER, CY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/world/asia/us-said-to-weigh-a-new-approach-on-north-korea.html | U.S. Said to Weigh a New Approach on North Korea | False | By David E. Sanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/classified/paid-notice-deaths-dorn-dorothy.html | Paid Notice: Deaths DORN, DOROTHY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/arts/music/the-return-of-tom-verlaine-a-reluctant-guitar-god-makes-up-for.html | The Return of Tom Verlaine: A Reluctant Guitar God Makes Up for Lost Time | False | By Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/us/second-officer-dies-in-virginia-police-station-shooting.html | Second Officer Dies in Virginia Police Station Shooting | False | By Ian Urbina (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/washington/bush-turns-to-big-military-contractors-for-border-control.html | Bush Turns to Big Military Contractors for Border Control | False | By Eric Lipton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/fashion/thursdaystyles/going-the-extra-inch-for-a-leakfree-shower-curtain.html | Going the Extra Inch for a Leak-Free Shower Curtain | False | By Michelle Slatalla | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Title | Retraction Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/business/worldbusiness/european-antitrust-officials-raid-gas-company.html | European Antitrust Officials Raid Gas Company Offices | False | By Paul Meller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-18 | 2006-05-18 | https://www.nytimes.com/2006/05/18/nyregion/metro-briefing-new-york-bronx-exnursing-home-owner-is-charged.html | Metro Briefing \| New York: Bronx: Ex-Nursing Home Owner Is Charged | False | BY RICHARD PáˆSáˆeREZ-PEäˆSáˆwA (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/arts/19ipod.html | Related Podcasts | False | By Randy Kennedy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/realestate/greathomes/19olive.html | On the Olive Oil Trail, Glass by Glass | False | By WENDY KNIGHT | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/arts/19arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/opinion/119name.html | Let's Name Him ... Otto (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/arts/design/19gull.html | Art in Review | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/washington/19cene.html | Senators Left Out of Loop Make Their Pique Known | False | By Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/arts/19burge.html | Seeking Out Orchestras and Opera | False | Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/arts/design/19art.html | Art Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/arts/dance/19danc.html | Dance Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/movies/19movi.html | Movie Guide and Film Series | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/theater/19thea.html | Theater Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19fobriefs.html | Europe, Asia | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/learning/quoteoftheday/19QUOTE.html | President Bush's nominee for C.I.A. director. | False | GEN. MICHAEL V. HAYDEN, | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/opinion/119organ.html | Organ Donors, for Love and Money (7 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/music/19pop.html | Rock/Pop Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/realestate/19havens.html | Far Enough in the Heart of Texas to Be Away | False | By Dave Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/arts/music/19jazz.html | Jazz Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/travel/escapes/19ahead.html | Immigrant Art Exhibitions: Insights of Passage | False | By Rich Beattie | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/realestate/luxury/19away.html | Where Jane Goes Without 'Tarzan' | False | By Mervyn Rothstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | URL | Headline | Metadata Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/nyregion/19lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/arts/music/19cabu.html | Cabaret Guide | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/realestate/19hhavens.html | Lay of the Land | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/opinion/l19friedman.html | A Deficit of Honesty and Confidence (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/realestate/luxury/19live.html | Dinner From the Dock | False | As told to Bethany Lyttle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/sports/baseball/19chass.html | Money Is A.L.'s Thumb on the Power Scale | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/arts/music/19clas.html | Classical Music/Opera Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 0001-01-01 | https://www.nytimes.com/2006/05/19/realestate/luxury/19break1.html | St. Regis Resort, Temenos Anguilla and Tahoe Mountain Resorts | False | By Nick Kaye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/groups-study-of-school-financing-stresses-need-for-more-aid-from.html | Group's Study of School Financing Stresses Need for More Aid From Albany | False | By Jennifer Medina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-zimmerman-ely.html | Paid Notice: Deaths ZIMMERMAN, ELY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-weiss.html | U.S. indicts major law firm in class-action fraud case | False | By Julie Creswell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/nepal-legislators-move-to-curb-the-kings-powers.html | Nepal Legislators Move to Curb the King's Powers | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/wnba-team-capsules.html | W.N.B.A. Team Capsules | False | By Michael S. Schmidt (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/us/religious-left-struggles-to-find-unifying-message.html | Religious Left Struggles to Find Unifying Message | False | By Neela Banerjee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/19iht-balkan.html | Montenegrins' time to set course arrives | False | By Nicholas Wood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/state-assemblyman-resigns.html | State Assemblyman Resigns | False | By Danny Hakim (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-brody-dr-james-d.html | Paid Notice: Deaths BRODY, DR. JAMES D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/escapes/on-the-olive-oil-trail-glass-by-glass.html | On the Olive Oil Trail, Glass by Glass | False | By Wendy Knight | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/oxford-seeks-more-curbs-on-protests-to-aid-animals.html | Oxford Seeks More Curbs on Protests to Aid Animals | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/19iht-italy.html | Prodi survives first test in a divided Parliament | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/van-hits-four-on-sidewalk-in-chinatown.html | Van Hits Four on Sidewalk in Chinatown | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/bush-now-favors-some-fencing-along-border.html | Bush Now Favors Some Fencing Along Border | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/technology/a-few-signs-of-froth-do-not-a-bubble-make.html | A Few Signs of Froth Do Not a Bubble Make | False | By Gary Rivlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/automobiles/japanese-cars-american-retirees.html | Japanese Cars, American Retirees | False | By Eduardo Porter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/michael-cuestas-12-and-holding-is-a-story-of-troubled-youth.html | Michael Cuesta's '12 and Holding' Is a Story of Troubled Youth | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/americas/19iht-english.html | Senate supports English as U.S. national language | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/theater/reviews/not-a-genuine-black-man-a-play-by-brian-copeland.html | 'Not a Genuine Black Man,' a Play by Brian Copeland | False | By Jason Zinoman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/middleeast/inquiry-implies-civilian-deaths-in-iraq-topped-initial.html | Inquiry Implies Civilian Deaths in Iraq Topped Initial Report | False | By Thom Shanker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/19iht-bonds.html | Baseball: To sleep, perchance to dream of Ruth | False | Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-OIL.html | A push to rewrite oil drilling deals | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/at-cannes-foreign-art-films-mix-with-politics.html | At Cannes, Foreign Art Films Mix With Politics | False | By Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/realestate/where/where-jane-goes-without-tarzan.html | Where Jane Goes Without 'Tarzan' | False | By Mervyn Rothstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/spare-times.html | Spare Times | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/more-medallions-for-hybrid-taxis.html | More Medallions for Hybrid Taxis | False | By Diane Cardwell (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/breaking-ground.html | BREAKING GROUND | False | By Nick Kaye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Headline | Match Flag | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/us/new-orleans-mayors-rival-stresses-his-political-savvy.html | New Orleans Mayor's Rival Stresses His Political Savvy | False | By Adam Nossiter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/saving-grace.html | Saving Grace | False | By Lauren F. Winner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-rudin-min.html | Paid Notice: Deaths RUDIN, MIN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19iht-idside20.html | Iroquoia: A land lost in push by British empire and U.S. settlers | False | By Richard Brookhiser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19iht-idlede20.html | Politics, passion and the Mexican elite | False | By Kyle Jarrard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19iht-conway.html | Showcase for a too-little-known sculptor | False | By Roderick Conway Morris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/americas/19iht-web.0519torture-cnd.html | UN panel backs closing prison at Guantâˆ'sÂ'namo | False | By John O'Neil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/region/pataki-says-he-is-likely-to-back-effort-to-reduce-gasoline-tax.html | Pataki Says He Is Likely to Back Effort to Reduce Gasoline Tax | False | By Diane Cardwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/19iht-detain.html | German seen pursuing CIA case | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/americas/19iht-probe.html | 'In cold blood' inquiry | False | By Thom Shanker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/a-deficit-of-honesty-and-confidence-751340.html | A Deficit of Honesty And Confidence | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19iht-korea.html | North Korea may test trans-Pacific missile | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/senate-votes-to-set-english-as-national-language.html | Senate Votes to Set English as National Language | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/future-is-cloudy-for-house-gop-budget-bill.html | Future Is Cloudy for House G.O.P. Budget Bill | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/americas/19iht-torture.html | Close Guantâˆ'sÂ'namo, UN panel urges | False | By Tom Wright | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/style/19iht-melik20.html | The Egyptian princess who was king | False | By Souren Melikian | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/havens-horseshoe-bay-tex-far-enough-in-the-heart-of-texas-to-be-away.html | HAVENS | Horseshoe Bay, Tex.; Far Enough In the Heart Of Texas To Be Away | False | By Dave Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/city-offers-10000-raise-for-police-recruits.html | City Offers $10,000 Raise for Police Recruits | False | By Diane Cardwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editorial Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/americas/19iht-briefs.html | Briefly: Brazilian city is calm after days of violence | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/us/autopsy-finds-that-soldier-under-army-medical-care-died-from-painkiller.html | Autopsy Finds That Soldier Under Army Medical Care Died From Painkiller Overdose | By Ralph Blumenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/childrens-events.html | Children's Events | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/pageoneplus/corrections-751260.html | Corrections | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/19iht-edlet.html | Letters: NATO's role | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/19iht-world.html | Roundup: Henry signs deal to stay at Arsenal | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/the-senate-and-the-general.html | The Senate and the General | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19iht-cannews20.html | Almodóšã%¼var film has its screening at Cannes festival | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/back-of-the-envelope.html | Back of the Envelope | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/africa/19iht-darfur.1785567.html | Split between rebels undercuts Darfur pact - Africa & Middle East - International Herald Tribune | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/organ-donors-for-love-and-money-751448.html | Organ Donors, for Love and Money | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/80-tenants-face-eviction-for-a-teardown-in-midtown.html | 80 Tenants Face Eviction for a Teardown in Midtown | By Josh Barbanel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/education/illinois-state-board-of-education-votes-to-cut-testing-contract.html | Illinois State Board of Education Votes to Cut Testing Contract | By Karen W. Arenson (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/audiencegenerated-nostalgia-pulled-out-of-a-top-hat.html | Audience-Generated Nostalgia, Pulled Out of a Top Hat | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/africa/19iht-exodus.html | As death toll mounts, middle class flees Iraq | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/movies/look-whos-talking-now.html | Look Who's Talking Now | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/woodland-creatures-stumble-into-peril-in-over-the-hedge.html | Woodland Creatures Stumble Into Peril in 'Over the Hedge' | By Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/mavericks-hope-punch-wont-knock-the-wind-out-of-them.html | Mavericks Hope Punch Won't Knock the Wind Out of Them | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | By | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/from-soviet-era-flea-market-to-a-giant-makeshift-mall.html | From Soviet-Era Flea Market to a Giant Makeshift Mall | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-exchange.html | Euronext merger with NYSE more likely | False | By Carter Dougherty and Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-simon-sybil.html | Paid Notice: Deaths SIMON, SYBIL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/movies/the-listings-may-19-may-25.html | The Listings: May 19 - May 25 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/organ-donors-for-love-and-money-751383.html | Organ Donors, for Love and Money | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/rage-is-afoot-in-new-york-or-should-be.html | Rage Is Afoot in New York, or Should Be | False | By Clyde Haberman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/movies/the-listings-may-19-may-25-dianne-mcintyre-tribute.html | The Listings: May 19 - May 25; DIANNE MCINTYRE TRIBUTE | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-msft.html | Microsoft spends more to keep staff | False | By Dina Bass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-yanakas-nicholas.html | Paid Notice: Deaths YANAKAS, NICHOLAS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/pakistan-musharraf-hints-at-another-term.html | Pakistan: Musharraf Hints at Another Term | False | By Salman Masood (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/television/a-safe-hand-for-fox-mix-and-match-for-cw.html | A Safe Hand for Fox, Mix and Match for CW | False | By Bill Carter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19iht-afghan.html | General calls drugs biggest test for Afghans | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19iht-missile.html | Governments alert to possible North Korean missile activity | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/middleeast/as-death-stalks-iraq-middleclass-exodus-begins.html | As Death Stalks Iraq, Middle-Class Exodus Begins | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/design/at-museums-invasion-of-the-podcasts.html | At Museums: Invasion of the Podcasts | False | By Randy Kennedy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/calm-amid-the-home-run-storm.html | Calm Amid the Home Run Storm | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Headline | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/us/downtown-miami-in-midst-of-a-building-boom.html | Downtown Miami in Midst of a Building Boom | False | By Robin Pogrebin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/who-offers-standards-for-human-trials.html | W.H.O. Offers Standards for Human Trials | False | By Lawrence K. Altman (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/healthsouth-to-pay-3-million-in-us-accounting-fraud-case.html | HealthSouth to Pay $3 Million in U.S. Accounting Fraud Case | False | By Kyle Whitmire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19iht-nepal.html | Nepalese hail vote on secular status | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/middleeast/israel-will-buy-supplies-for-gaza-hospitals-premier-says.html | Israel Will Buy Supplies for Gaza Hospitals, Premier Says | False | By Steven Erlanger and Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/lemming-has-two-couples-one-rodent-and-no-tranquility-in-france.html | 'Lemming' Has Two Couples, One Rodent and No Tranquility in France | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19iht-lava.html | Villagers stay put as volcano spits | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/art-in-review-nathalie-djurberg.html | Art in Review; Nathalie Djurberg | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19iht-idbriefs20a.html | Review: The Man Of My Dreams | False | By Claire Dederer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/expolice-officer-is-accused-of-helping-to-find-drug-dealers-for-an.html | Ex-Police Officer Is Accused of Helping to Find Drug Dealers for an Uncle to Rob | False | By Al Baker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-scher-harold.html | Paid Notice: Deaths SCHER, HAROLD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/hsbc-banker-jumps-to-blackstone.html | HSBC Banker Jumps to Blackstone | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19iht-web.0519typhoon.html | Death toll from storm in Asia rises to 67 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/19iht-germany.html | German public sector strike ends | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/tennis/on-challenger-tour-big-dreams-little-money.html | On Challenger Tour, Big Dreams, Little Money | False | By David Picker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-bitensky-samson.html | Paid Notice: Deaths BITENSKY, SAMSON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-ross-robert-e.html | Paid Notice: Deaths ROSS, ROBERT E. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/theater/arts-briefly-playhouse-director-leaves-coconut-grove.html | Arts, Briefly; Playhouse Director Leaves Coconut Grove | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19iht-idbriefs20c.html | Review: The Collected Stories Of Amy Hempel | False | By Erica Wagner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/italy-calls-iraq-war-grave-error.html | Italy Calls Iraq War 'Grave Error' | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/in-a-southern-foray-giuliani-helps-a-friend-but-skirts-an-issue.html | In a Southern Foray, Giuliani Helps a Friend but Skirts an Issue | False | By Patrick Healy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/robert-schwartz-88-broker-and-promoter-of-social-causes-dies.html | Robert Schwartz, 88, Broker and Promoter of Social Causes, Dies | False | By Saul Hansell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/organ-donors-for-love-and-money-751421.html | Organ Donors, for Love and Money | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-kaminester-richard.html | Paid Notice: Deaths KAMINESTER, RICHARD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/design/be-bold-confident-and-larger-than-life-but-never-clashbut-never.html | Be Bold, Confident and Larger Than Life (But Never Clash)(But Never Clash) | False | By Wendy Moonan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/television/goodbye-already-the-art-of-the-television-finale.html | Goodbye Already: The Art of the Television Finale | False | By Alessandra Stanley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/on-baseball-money-is-als-thumb-on-the-power-scale.html | On Baseball; Money Is A.L.'s Thumb on the Power Scale | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/peter-viereck-poet-and-conservative-theorist-dies-at-89.html | Peter Viereck, Poet and Conservative Theorist, Dies at 89 | False | By Margalit Fox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/dance/all-balanchine-and-all-brahms-at-the-new-york-city-ballet.html | All Balanchine and All Brahms at the New York City Ballet | False | By Roslyn Sulcas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/americas/19iht-chavez.html | Neighbors grow impatient with Chã̀́sÁ²vez | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19iht-suharto.html | Suharto reported in 'serious condition' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/art-in-review-kadar-brock.html | Art in Review; Kadar Brock | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Database | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/saunders-may-be-doing-less-with-more.html | Saunders May Be Doing Less With More | False | By Clifton Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/art-in-review-josephine-pryde.html | Art in Review; Josephine Pryde | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/pageoneplus/corrections-751243.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-chartrand-richard-a.html | Paid Notice: Deaths CHARTRAND, RICHARD A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-ibrief.html | Briefing: Spending and trade speed French growth | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/organ-donors-for-love-and-money-751405.html | Organ Donors, for Love and Money | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/european-union-freezes-assets-of-belarus-chief-for-rigged-vote.html | European Union Freezes Assets of Belarus Chief for Rigged Vote | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/19iht-nba.html | NBA Playoffs: Brand and Clippers crush Suns | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/us/no-sign-yet-of-hoffas-body-but-fbi-cites-credible-tip.html | No Sign Yet of Hoffa's Body, but F.B.I. Cites 'Credible' Tip | False | By Micheline Maynard and Nick Bunkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/escapes/36-hours-in-syracuse.html | 36 Hours in Syracuse | False | By Hart Seely | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/design/american-idyll-the-dawn-of-tourism-with-homer-church-and-moran.html | American Idyll: The Dawn of Tourism, With Homer, Church and Moran | False | By Michael Kimmelman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/world-briefing-europe-vatican-city-pope-presses-catholic-rights.html | World Briefing | Europe: Vatican City: Pope Presses Catholic Rights | False | By Ian Fisher (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19iht-web.0519suharto.html | Suharto 'seriously ill' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/metro-briefing-new-york-manhattan-alert-for-guns-disguised-as.html | Metro Briefing | New York: Manhattan: Alert For Guns Disguised As Cellphones | False | By Kareem Fahim (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/health/19iht-web.0519tiny.1781632.html | Debate on little human fossil enters major forum - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Retainable | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/horse-racing-barbaro-in-baltimore-looking-to-repeat.html | HORSE RACING; Barbaro in Baltimore, Looking to Repeat | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/your-money/19iht-minvest20.1785003.html | Investing: Adventures at the frontier - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/othersports/race-to-save-sailor-washed-overboard-in-darkness-is-lost.html | Race to Save Sailor Washed Overboard in Darkness Is Lost | False | By Chris Museler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/art-in-review-ashley-bickerton.html | Art in Review; Ashley Bickerton | False | By Holland Cotter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19iht-idbriefs20d.html | Review: JPod | False | By Dave Itzkoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/design/a-birthday-bonus-for-the-met-director.html | A Birthday Bonus for the Met Director | False | By Carol Vogel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/technology/19iht-dell.html | Dell to use AMD chip in a server | False | By Damon Darlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-feuer-cy.html | Paid Notice: Deaths FEUER, CY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/africa/19iht-nukes.html | Iran secrecy widens gap on nuclear intelligence | False | William J. Broad and Elaine Sciolino | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-porter-alice-i.html | Paid Notice: Deaths PORTER, ALICE I. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/19iht-eddutch.html | A victory for intolerance | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/a-boxers-quest-for-a-new-title-prompts-a-revolution.html | A Boxer's Quest for a New Title Prompts a 'RevoLOUtion' | False | By Jeannette Catsoulis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/design/french-book-art-at-the-public-library.html | 'French Book Art' at the Public Library | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/the-listings-may-19-may-25-marcus-strickland-quartet.html | The Listings: May 19 - May 25; MARCUS STRICKLAND QUARTET | False | By Nate Chinen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/pavano-says-right-arm-is-troubling-him-again.html | Pavano Says Right Arm Is Troubling Him Again | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/the-borough-of-brooklyn-becomes-a-beantown.html | The Borough of Brooklyn Becomes a Beantown | False | By Laurel Graeber | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/19iht-edmarket.html | The return of hot money | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Headline | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/a-deficit-of-honesty-and-confidence-751359.html | A Deficit of Honesty And Confidence | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/science/debate-on-little-human-fossil-enters-major-scientific-forum.html | Debate on Little Human Fossil Enters Major Scientific Forum | By John Noble Wilford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/urgecom-and-online-classical-whatever-that-is.html | Urge.com and Online Classical (Whatever That Is) | By Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/science/2nd-field-season-fails-to-find-the-ivorybilled-woodpecker.html | 2nd Field Season Fails to Find the Ivory-Billed Woodpecker | By James Gorman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-Mittal.html | Mittal Steel raises its bid for Arcelor | By Heather Timmons and Andrew Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/celebrating-tugboats.html | Celebrating Tugboats | By Anne Mancuso | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/19iht-edsolana.html | Stabilizing Darfur | Javier Solana | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/metro-briefing-new-york-bronx-two-held-in-womans-death.html | Metro Briefing | New York: Bronx: Two Held In Woman's Death | By Timothy Williams (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/africa/19iht-iraq.html | In Baghdad, a family loses all 4 of its men | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/the-best-of-the-best-in-video-games-from-the-e3-show.html | The Best of the Best in Video Games From the E3 Show | By Seth Schiesel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/second-hearing-on-detroit-drugsearch-case-shows-deep-divisions.html | Second Hearing on Detroit Drug-Search Case Shows Deep Divisions on Supreme Court | By Linda Greenhouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/pageoneplus/corrections-751278.html | Corrections | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/a-primary-for-governor-fights-for-voter-attention.html | A Primary for Governor Fights for Voter Attention | By William Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/19iht-edcooper.html | The first day you can say, 'I'm an American' | Helene Cooper | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/metro-briefing-new-jersey-morristown-alcohol-reported-in-fatal.html | Metro Briefing | New Jersey: Morristown: Alcohol Reported In Fatal Accident | By John Holl (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/organ-donors-for-love-and-money-751430.html | Organ Donors, for Love and Money | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Status | Author | Registration Effective Date / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19iht-peepsat.html | People: Wong Kar-wai, Sidney Poitier, William Hurt | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/africa/19iht-UN.html | Aid effort could face collapse | False | By Warren Hoge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-vnu.html | Main obstacle to VNU takeover gives way | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/africa/violent-rebel-rift-adds-layer-to-darfurs-misery.html | Violent Rebel Rift Adds Layer to Darfur's Misery | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/19iht-merkel.html | Germany to raise sales tax amid vociferous criticism | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/afghanistan-bomb-kills-american-and-wounds-2.html | Afghanistan Bomb Kills American and Wounds 2 | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/outsourcing-schmoutsourcing-out-is-over.html | Outsourcing, Schmoutsourcing! Out Is Over | False | By Thomas L. Friedman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/your-money/19iht-mapple.1782649.html | Is the time still ripe to pick Apple? - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/movies/the-listings-may-19-may-25-aint-supposed-to-die-a-natural-death.html | The Listings: May 19 - May 25; 'AIN'T SUPPOSED TO DIE A NATURAL DEATH' | False | By Jason Zinoman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/art-in-review-breathe-deep-nyc-no-charge.html | Art in Review, Breathe Deep NYC No Charge | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/william-ginsberg-75-advocate-for-preservation-of-open-space-dies.html | William Ginsberg, 75, Advocate for Preservation of Open Space, Dies | False | By Dennis Hevesi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/businessspecial3/a-2nd-criminal-trial-begins-for-former-enron.html | A 2nd Criminal Trial Begins for Former Enron Chief | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-goldsmith-susan-suzie-takemoto.html | Paid Notice: Deaths GOLDSMITH, SUSAN (SUZIE) TAKEMOTO | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/metro-briefing-new-york-manhattan-domestic-violence-campaign.html | Metro Briefing \| New York: Manhattan: Domestic Violence Campaign | False | By Winnie Hu (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19iht-dam.html | Building at end for Three Gorges Dam | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | Url | Title | Status | Byline | Registration/ Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-quigley-howard.html | Paid Notice: Deaths QUIGLEY, HOWARD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/where-pitch-count-means-commercials.html | Where Pitch Count Means Commercials | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/golf/role-of-being-role-model-suits-creamer.html | Role of Being Role Model Suits Creamer | False | By Lynn Zinser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/your-money/19iht-mplay20.1782416.html | Simple question inspires musician's second career - Your Money - International Herald Tribune | False | By Maisie Wilhelm | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-bader-joan-kominsky-nee-cohen.html | Paid Notice: Deaths BADER, JOAN KOMINSKY (NEE COHEN) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19iht-profile.html | Forgotten Korean prince gets royal treatment | False | By Norimitsu Onishi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19iht-idbriefs20e.html | Review: Digging To America | False | By Liesl Schillinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/texas-energy-concern-assailing-big-russian-and.html | Texas Energy Concern, Assailing Big Russian and German Providers, Talks of Lawsuit | False | By Paul Meller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/movies/the-listings-may-19-may-25-joe-fig.html | The Listings: May 19 - May 25; JOE FIG | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/tram-to-get-an-overhaul-and-an-8month-break.html | Tram to Get an Overhaul, and an 8-Month Break | False | By Thomas J. Lueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/priests-troubles-stun-connecticut-church.html | Priest's Troubles Stun Connecticut Church | False | By Stacey Stowe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19iht-dupont.html | Cronenberg: An intellectual with ominous powers | False | By Joan Dupont | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/health/sperm-donor-seen-as-source-of-disease-in-5-children.html | Sperm Donor Seen as Source of Disease in 5 Children | False | By Denise Grady | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/americas/19iht-gitmo.html | 10 prisoners at Guantánamo attack their guards | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-rosenfeld-aaron-arnie.html | Paid Notice: Deaths ROSENFELD, AARON "ARNIE" | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/art-in-review-ken-price.html | Art in Review; Ken Price | False | By Grace Glueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-wbview20.html | ViewPoints: Location, location | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-enron.html | Second criminal trial begins for Lay | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-swim-web.html | Bathing suits for the non-Adonises among us | False | By Harry Hurt Iii | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-brazill-dr-george-kingsley.html | Paid Notice: Deaths BRAZILL, DR. GEORGE KINGSLEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/metro-briefing-new-york-manhattan-endorsement-in-attorney-general.html | Metro Briefing | New York: Manhattan: Endorsement In Attorney General Race | False | By Jonathan P. Hicks (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/more-than-money-exposure-has-players-hooked.html | More Than Money, Exposure Has Players Hooked | False | By Michael S. Schmidt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/vote-in-house-seeks-to-erase-oil-windfall.html | Vote in House Seeks to Erase Oil Windfall | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-rogers-harriet-gould.html | Paid Notice: Deaths ROGERS, HARRIET GOULD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/people.html | People | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/laughing-liberally-punch-lines-with-a-political-agenda.html | 'Laughing Liberally': Punch Lines With a Political Agenda | False | By Neil Genzlinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/lets-name-him-otto-749931.html | Let's Name Him Otto | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/india-known-for-outsourcing-expands-in-industry.html | India, Known for Outsourcing, Expands in Industry | False | By Anand Giridharadas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-pill.html | 'Poison pill' defense kept alive in EU | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/health/metro-briefing-new-york-brooklyn-awards-for-valor.html | Metro Briefing | New York: Brooklyn: Awards For Valor | False | By Michael Brick (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-ttk.html | HSBC loses executive it had banked on | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/19iht-soccer.html | Soccer: Italy coach questioned in scandal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/coming-down-to-earth.html | Coming Down to Earth | False | By Paul Krugman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/detective-was-walking-camera-among-city-muslims-he-testifies.html | Detective Was 'Walking Camera' Among City Muslims, He Testifies | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Retraction Status | Author | Registration Effective/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/media/for-book-publishing-in-05-harry-potter-worked-magic.html | For Book Publishing in '05, Harry Potter Worked Magic | False | By Motoko Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/silverstein-says-insurers-might-not-pay-46-billion.html | Silverstein Says Insurers Might Not Pay $4.6 Billion | False | By Charles V Bagli | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/the-lung-specialist-who-answered-the-911-call.html | The Lung Specialist Who Answered the 9/11 Call | False | By Robin Finn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/art-in-review-michael-bellsmith.html | Art in Review; Michael Bell-Smith | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/design/the-architect-and-the-sculptor-a-friendship-of-ideas.html | The Architect and the Sculptor: A Friendship of Ideas | False | By Grace Glueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/middleeast/irans-secrecy-widens-gap-in-nuclear-intelligence.html | Iran's Secrecy Widens Gap in Nuclear Intelligence | False | By William J. Broad and Elaine Sciolino | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/technology/apple-a-success-at-stores-bets-big-on-fifth-avenue.html | Apple, a Success at Stores, Bets Big on Fifth Avenue | False | By Steve Lohr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/for-nets-a-minor-tuneup-is-likely.html | For Nets, a Minor Tuneup Is Likely | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-wbmarket20.html | Housing boom may not be over | False | By Floyd Norris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/americas/19iht-cia.html | Senate nod likely for CIA choice | False | By Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/arts-briefly-boston-museums-antiquities-are-scrutinized.html | Arts, Briefly; Boston Museum's Antiquities Are Scrutinized | False | By Elisabetta Povoledo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/books/belonging-to-a-family-belonging-in-america.html | Belonging to a Family, Belonging in America | False | By Michiko Kakutani | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/africa/19iht-sudan.html | Violent rebel rift adds layer to Darfur's misery | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/pageoneplus/corrections-751251.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/a-deficit-of-honesty-and-confidence-751367.html | A Deficit of Honesty And Confidence | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/say-anything-delivers-emo-confessions-with-snappy-showmanship.html | Say Anything Delivers Emo Confessions With Snappy Showmanship | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/nominee-says-nsa-stayed-within-law-on-wiretaps.html | Nominee Says N.S.A. Stayed Within Law on Wiretaps | False | By Eric Lichtblau | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/americas/19iht-hoffa.html | In Hoffa mystery, FBI follows up fresh lead | False | By Micheline Maynard and Nick Bunkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/us/capitol-hill-memo-senators-left-out-of-loop-make-their-pique-known.html | Capitol Hill Memo; Senators Left Out of Loop Make Their Pique Known | False | By Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/arts-briefly-idol-leaves-lost-in-its-dust.html | Arts, Briefly; 'Idol' Leaves 'Lost' In Its Dust | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/losing-sight-of-abilene-746240.html | Losing Sight of Abilene | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/the-day-an-immigrant-refugee-can-say-im-an-american.html | The Day an Immigrant Refugee Can Say, 'I'm an American' | False | By Helene Cooper | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/us/youth-who-killed-at-12-gets-30-years-for-violating-probation.html | Youth Who Killed at 12 Gets 30 Years for Violating Probation | False | By Terry Aguayo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/metro-briefing-new-york-bohemia-endorsement-expected-for-candidate.html | Metro Briefing | New York: Bohemia: Endorsement Expected For Candidate | False | By Jennifer Medina (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/liebermans-support-for-war-leaves-him-embattled-on-left.html | Lieberman's Support for War Leaves Him Embattled on Left | False | By William Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-heath-elizabeth-seebeck.html | Paid Notice: Deaths HEATH, ELIZABETH SEEBECK | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/living-here-houses-near-fishing-villages-dinner-from-the-dock.html | LIVING HERE | Houses Near Fishing Villages; Dinner From the Dock | False | As told to Bethany Lyttle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-wbrecord20.html | On the record: Simon Kelner, Herb Kelleher, Eitan Wertheimer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/africa/egypt-defying-west-jails-hundreds-at-rally.html | Egypt, Defying West, Jails Hundreds at Rally | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/news/19iht-OLD20.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/pageoneplus/corrections-751286.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/ahead-immigrant-art-exhibitions-insights-of-passage.html | AHEAD \| Immigrant Art Exhibitions; Insights of Passage | False | By Rich Beattie | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/latest-lima-effort-is-no-laughing-matter.html | Latest Lima Effort Is No Laughing Matter | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/theater/reviews/it-looks-like-a-baby-but-its-really-a-starters-pistol-in.html | It Looks Like a Baby, but It's Really a Starter's Pistol in 'The Race' | False | By Charles Isherwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/baseball/mounting-injuries-trump-wrights-outing.html | Mounting Injuries Trump Wright's Outing | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/new-jersey-public-advocate-says-municipalities-have-too-much.html | New Jersey Public Advocate Says Municipalities Have Too Much Leeway to Seize Land | False | By David W. Chen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/your-money/19iht-maccount20.1782419.html | Balance Sheet: Going, going, gone - Your Money - International Herald Tribune | False | Jim Peterson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/the-king-inspects-family-secrets-and-grudges-texas-style.html | 'The King' Inspects Family Secrets and Grudges, Texas Style | False | By Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-magdoff-sylvia.html | Paid Notice: Deaths MAGDOFF, SYLVIA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/19iht-flik20.1784954.html | A Washington thriller without thrills - Arts & Leisure - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/a-hitandrun-accident-kills-two-young-children-in-new-jersey.html | A Hit-and-Run Accident Kills Two Young Children in New Jersey | False | By Jennifer 8. Lee and Sarah Garland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/escapes/a-shore-between-the-parkway-and-the-sea.html | A Shore Between the Parkway and the Sea | False | By Jeff Schlegel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/19iht-edviktor.html | More little Russians, please | False | Viktor Erofeyev | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/us-indictment-for-big-law-firm-in-class-actions.html | U.S. Indictment for Big Law Firm in Class Actions | False | By Julie Creswell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/organ-donors-for-love-and-money-751413.html | Organ Donors, for Love and Money | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Headline | Match | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-grinker-lois.html | Paid Notice: Deaths GRINKER, LOIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/5-bird-flu-deaths-in-indonesia-not-linked-to-human-exchange.html | 5 Bird Flu Deaths in Indonesia Not Linked to Human Exchange | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/organ-donors-for-love-and-money-751391.html | Organ Donors, for Love and Money | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/americas/19iht-web.0519torture.html | U.N. report to urge end to torture by U.S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/19iht-edother3.html | Other Views: Daily Star, Baltimore Sun, Daily Telegraph | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-wbcars.html | Mastering the pickup game | False | By Thomas Fuller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/federal-judge-dismisses-lawsuit-by-man-held-in-terror-program.html | Federal Judge Dismisses Lawsuit by Man Held in Terror Program | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/koryo-dance-theater-and-sunhwa-chungs-several-personalities.html | Ko-Ryo Dance Theater and Sunhwa Chung's Several Personalities | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/19iht-web.0519vaticanB.html | Vatican disciplines leader for alleged child sexual abuse | False | Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/africa/19iht-mideast.html | Cash smuggling case adds to Palestinian tension | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/art-in-review-ceal-floyer.html | Art in Review; Ceal Floyer | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/worldbusiness/19iht-wbspot20.html | Spotlight: Finding the glamour in a classic brand | False | By Shelley Emling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19iht-india.html | Timing worries cloud U.S.-India nuclear pact | False | By Amelia Gentleman and Brian Knowlton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/19iht-arena.html | In the Arena: Blog tells a grim tale of death at sea | False | Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/exguiliani-aides-criticize-city-handling-of-911-claim.html | Ex-Giuliani Aides Criticize City Handling of 9/11 Claim | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/othersports/two-new-york-trainers-linked-by-long-odds.html | Two New York Trainers Linked by Long Odds | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Database | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/hot-money-returns.html | Hot Money Returns | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/pageoneplus/correction-746495.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/your-money/19iht-mside.1785017.html | Suppliers feel pain if firm stumbles - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/americas/peru-fujimori-freed-on-bail-in-chile.html | Peru: Fujimori Freed on Bail in Chile | False | By Pascale Bonnefoy (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/nyregion/reports-of-shredding-lead-to-subpoenas-for-university.html | Reports of Shredding Lead to Subpoenas for University | False | By Ronald Smothers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/19iht-edburuma.html | Hard luck for a hard-liner | False | Ian Buruma | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/a-victory-for-intolerance-in-holland.html | A Victory for Intolerance in Holland | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/businessspecial3/what-fraud-all-was-fine-at-enron.html | What Fraud? All Was Fine at Enron | False | By Floyd Norris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-morrissey-thomas-leo.html | Paid Notice: Deaths MORRISSEY, THOMAS LEO | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/sports/basketball/shooting-star-is-no-longer-the-brightest-in-the-sky.html | Shooting Star Is No Longer the Brightest in the Sky | False | By Harvey Araton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/hard-luck-for-a-hardliner.html | Hard Luck for a Hard-Liner | False | By Ian Buruma | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/businessspecial3/out-sick-for-the-enron-trial-and-rethinking-it.html | Out Sick for the Enron Trial, and Rethinking It | False | By Alexei Barrionuevo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/washington/cia-choice-says-hes-independent-of-the-pentagon.html | C.I.A. Choice Says He's Independent of the Pentagon | False | By Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-kornahrens-herman-h.html | Paid Notice: Deaths KORNAHRENS, HERMAN H. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/asia/19iht-storm.html | Asian typhoon toll at 67; 22 Vietnam fishermen lost | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/classified/paid-notice-deaths-travis-martin-bice-jr.html | Paid Notice: Deaths TRAVIS, MARTIN BICE, JR. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/dance/at-city-ballet-new-anointings-as-keepers-of-the-balanchine-flame.html | At City Ballet, New Anointings as Keepers of the Balanchine Flame | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/world/europe/19iht-vatican.html | Vatican restricts top priest over sex abuse | False | By Ian Fisher and Laurie Goodstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/music/hvorostovsky-leads-a-very-russian-decoding-of-michelangelos.html | Hvorostovsky Leads a Very Russian Decoding of Michelangelo's Writings | False | By Bernard Holland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/world-business-briefing-europe-france-fuel-costs-hurt-air-frances.html | World Business Briefing \| Europe: France: Fuel Costs Hurt Air France's Income | False | By Nicola Clark (IHT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/opinion/19iht-edhayden.html | The senate and the general | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/technology/dell-to-use-chip-made-by-amd.html | Dell to Use Chip Made by A.M.D. | False | By Damon Darlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/movies/a-cult-as-dysfunctional-family-in-mouth-to-mouth.html | A Cult as Dysfunctional Family in 'Mouth to Mouth' | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/education/no-censure-for-university-of-california-president.html | No Censure for University of California President | False | By Jesse McKinley (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/travel/escapes/columbia-county-ny-venerable-fire-trucks-and-sheeps-milk.html | Columbia County, N.Y.: Venerable Fire Trucks and Sheep's Milk Cheeses | False | By Lisa W. Foderaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/business/media/soap-operas-are-back-now-in-prime-time.html | Soap Operas Are Back, Now in Prime Time | False | By Stuart Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/technology/19iht-web.0519apple.html | Apple, a success at stores, bets big on Fifth Avenue | False | Steve Lohor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-19 | 2006-05-19 | https://www.nytimes.com/2006/05/19/arts/art-in-review-willem-de-kooning.html | Art in Review; Willem de Kooning | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/sports/baseball/20mets.html | Wright's Body Language Says It All for the Mets | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/sports/othersports/20nascar.html | Fine-Tuning a Racetrack Where Cars Tread Lightly | False | By Viv Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/opinion/l20ADL.html | Mideast Campus Politics (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/opinion/l20road.html | On the Road, Just Granddad and Me (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/us/20brief-brief-004.html | Grand Jury in Kentucky Is Extended in Governor's Case | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Headline | Editorial Staff | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/sports/golf/20sportsbriefs4.ready.html | Rain Wipes Out Sybase Classic | False | By Lynn Zinser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/world/europe/20briefs-brief-001.html | Italy: Prodi Survives Senate Vote of Approval | False | Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/us/20brief-brief-002.html | Mexican Government Requests Inquiry | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/opinion/l20physics.html | A Passion for Research (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/sports/baseball/20auction.html | Fans of Monroe Sift Through a DiMaggio Agglomeration | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/sports/baseball/20anderson.html | Two Teams Grope for Help Amid Avalanche of Injuries | False | By Dave Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/opinion/l20cia.html | The C.I.A. Nominee Takes the Stand (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/opinion/l20herbert.html | Can Hillary Win? Can Any Woman? (5 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/opinion/l20aids.html | Preventing AIDS in Africa (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/world/africa/20briefs-brief-004.html | Benin: Protesters Greet French Interior Minister | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/world/americas/20haiti.html | U.N. Envoy Urges Continuing Aid for Haiti | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/opinion/l20snow.html | A Deft Hand at Treasury (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/business/20fungus.html | Bausch Says Report Helps Other Products | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/world/europe/20briefs-brief-002.html | Spain: African Immigrants Overwhelm the Canaries | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/world/middleeast/20briefs-brief-003.html | Iran: Lawmakers Debate Women's Clothing | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/nyregion/20lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/us/20brief-brief-001.html | Women Accused in Insurance Scheme in California | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/us/20brief-brief-005.html | University Board Recommends Changes | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 0001-01-01 | https://www.nytimes.com/2006/05/20/opinion/l20citizen.html | Welcome, New American (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/a-deft-hand-at-treasury-754650.html | A Deft Hand at Treasury | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/mideast-campus-politics-754587.html | Mideast Campus Politics | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Title | Metadata is Flagged | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/fans-of-monroe-sift-through-a-dimaggio-agglomeration.html | Fans of Monroe Sift Through a DiMaggio Agglomeration | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/americas/us-should-close-prison-in-cuba-un-panel-says.html | U.S. Should Close Prison in Cuba, U.N. Panel Says | False | By Tim Golden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/exofficer-accused-in-killing-had-arsenal.html | Ex-Officer Accused in Killing Had Arsenal | False | By Michael Brick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/palestinian-head-of-intelligence-wounded-in-explosion.html | Palestinian Head of Intelligence Wounded in Explosion | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/middleeast/western-powers-disagree-on-elements-of-iran-proposal.html | Western Powers Disagree on Elements of Iran Proposal | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/movies/see-no-evil-a-horror-movie-with-the-wrestler-kane.html | 'See No Evil,' a Horror Movie With the Wrestler Kane | False | By Jeannette Catsoulis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/suit-says-preacher-cheated-immigrants.html | Suit Says Preacher Cheated Immigrants | False | By Ronald Smothers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/pageoneplus/corrections-754943.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/some-ships-get-coast-guard-tip-before-searches.html | Some Ships Get Coast Guard Tip Before Searches | False | By Timothy Egan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-margulies-charles.html | Paid Notice: Deaths MARGULIES, CHARLES | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/prisonbased-gerrymandering.html | Prison-Based Gerrymandering | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/automakers-drop-lawsuit-on-new-yorks-emissions-rule.html | Automakers Drop Lawsuit on New York's Emissions Rule | False | By Danny Hakim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/welcome-new-american-754617.html | Welcome, New American | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/music/tom-verlaine-gets-down-to-basics-at-the-bowery-ballroom.html | Tom Verlaine Gets Down to Basics at the Bowery Ballroom | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/royalties-on-rbis.html | Royalties on R.B.I.'s? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/childrens-relatives-plead-for-help-in-finding-hitandrun-driver.html | Children's Relatives Plead for Help in Finding Hit-and-Run Driver | False | By Alan Feuer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/othersports/horse-racing-has-a-star-now-it-needs-a-leader.html | Horse Racing Has a Star; Now, It Needs a Leader | | By William C. Rhoden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/middleeast/iraqis-name-cabinet-today-but-security-ministers-later.html | Iraqis Name Cabinet Today but Security Ministers Later | | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/reviews/from-talking-band-the-necklace-a-cliffhanging-serial.html | From Talking Band, 'The Necklace,' a Cliffhanging Serial Mystery, Starting With a Butler | | By Jason Zinoman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/americas/court-overrules-parts-of-law-shielding-colombias-warlords.html | Court Overrules Parts of Law Shielding Colombia's Warlords | | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/pageoneplus/corrections-754927.html | Corrections | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/a-passion-for-research-754633.html | A Passion for Research | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/panel-reverses-bush-cuts-in-family-planning-aid.html | Panel Reverses Bush Cuts in Family Planning Aid | | By Celia W. Dugger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/pageoneplus/corrections-754919.html | Corrections | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/asia/taliban-commander-is-believed-to-be-in-afghan-custody.html | Taliban Commander Is Believed to Be in Afghan Custody | | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/business/mittal-steel-sharply-raises-its-offer-to-acquire-arcelor.html | Mittal Steel Sharply Raises Its Offer to Acquire Arcelor | | By Heather Timmons and Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-rettino-anthony-a.html | Paid Notice: Deaths RETTINO, ANTHONY A. | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/europe/vatican-disciplines-founder-of-order-over-abuse-charges.html | Vatican Disciplines Founder of Order Over Abuse Charges | | By Ian Fisher and Laurie Goodstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/technology/its-here-its-there-its-spyware.html | It's Here; It's There; It's Spyware | | By Dan Mitchell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/turned-off-by-global-warming.html | Turned Off by Global Warming | | By Katherine Ellison | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/on-the-road-just-granddad-and-me-754641.html | On the Road, Just Granddad and Me | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/crosswords/bridge/helping-a-charitable-group-but-still-playing-for-every-trick.html | Helping a Charitable Group But Still Playing for Every Trick | False | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/music/new-amsterdam-singers-perform-at-immanuel-lutheran-church.html | New Amsterdam Singers Perform at Immanuel Lutheran Church | False | By Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/sports-briefing-golf-rain-wipes-out-sybase-classic.html | SPORTS BRIEFING: GOLF; RAIN WIPES OUT SYBASE CLASSIC | False | By Lynn Zinser (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/search-focuses-on-creek.html | Search Focuses on Creek | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/us/lawsuit-is-filed-to-force-fema-to-continue-housing-vouchers.html | Lawsuit Is Filed to Force FEMA to Continue Housing Vouchers | False | By Shaila Dewan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/officer-is-accused-of-rape-and-child-endangerment.html | Officer Is Accused of Rape and Child Endangerment | False | By Al Baker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/after-century-room-and-board-in-city-still-stings.html | After Century, Room and Board in City Still Stings | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/othersports/a-competition-built-on-trust-of-a-horse.html | A Competition Built on Trust (of a Horse) | False | By Leann Rimes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-markham-beatrice.html | Paid Notice: Deaths MARKHAM, BEATRICE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/the-peoples-pundit.html | The People's Pundit | False | By John Tierney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/americas/seeking-united-latin-america-venezuelas-chavez-is-a-divider.html | Seeking United Latin America, Venezuela's CháˆsÂˆvez Is a Divider | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/make-poetry-not-war.html | Make Poetry, Not War | False | By Maureen Dowd | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/the-cia-nominee-takes-the-stand-755672.html | The C.I.A. Nominee Takes the Stand | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/business/home-insurers-embrace-the-heartland.html | Home Insurers Embrace the Heartland | False | By Joseph B. Treaster | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/middleeast/hamas-spokesman-is-caught-smuggling-cash-into-gaza.html | Hamas Spokesman Is Caught Smuggling Cash Into Gaza | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Detail | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/us/admissions-officials-lament-practice-of-signing-on-with-more-than-one.html | Admissions Officials Lament Practice of Signing On With More Than One College | False | By Alan Finder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/europe/montenegro-smallest-of-exyugoslav-republics-votes-sunday-on.html | Montenegro, Smallest of Ex-Yugoslav Republics, Votes Sunday on Independence | False | By Nicholas Wood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/us/in-florida-drug-arrest-turns-into-child-pornography-investigation.html | In Florida, Drug Arrest Turns Into Child Pornography Investigation | False | By Lynn Waddell (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/technology/never-mind-the-clipon-ties-geek-squad-can-fix-your-pc.html | Never Mind the Clip-On Ties, Geek Squad Can Fix Your PC | False | By Damon Darlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/bonds-ties-ruths-record-in-oakland.html | Bonds Ties Ruth's Record in Oakland | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/us-seizes-imported-mercedes-calling-it-illegal-war-trophy.html | U.S. Seizes Imported Mercedes, Calling It Illegal 'War Trophy' | False | By James Barron | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/asia/nepal-sherpa-guide-scales-everest-a-16th-time.html | Nepal: Sherpa Guide Scales Everest a 16th Time | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-reisler-harriet.html | Paid Notice: Deaths REISLER, HARRIET | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-becker-gloria-known-professionally-as-gloria.html | Paid Notice: Deaths BECKER, GLORIA, KNOWN PROFESSIONALLY AS GLORIA SPITZ | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/othersports/looking-for-a-weakness-in-the-derby-winner.html | Looking for a Weakness in the Derby Winner | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/technology/this-knee-doesnt-jerk-at-every-deal.html | This Knee Doesn't Jerk at Every Deal | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-quigley-howard.html | Paid Notice: Deaths QUIGLEY, HOWARD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/us/for-the-families-of-the-dying-coaching-as-the-hours-wane.html | For the Families of the Dying, Coaching as the Hours Wane | False | By Jane Gross | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/r-bruce-merrifield-who-won-nobel-prize-in-chemistry-dies-at-84.html | R. Bruce Merrifield, Who Won Nobel Prize in Chemistry, Dies at 84 | False | By Kenneth Chang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/pageoneplus/corrections-754960.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Matched? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/ncaafootball/michigan-approves-226-million-stadium-renovation-plan.html | Michigan Approves $226 Million Stadium Renovation Plan | False | By Nick Bunkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/music/the-roots-with-nas-common-and-talib-kweli-at-radio-city-music.html | The Roots, With Nas, Common and Talib Kweli, at Radio City Music Hall | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/a-prince-nestled-once-more-in-koreas-embrace.html | A Prince Nestled Once More in Korea's Embrace | False | By Norimitsu Onishi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/senator-proposes-creating-board-to-oversee-college-admissions.html | Senator Proposes Creating Board to Oversee College Admissions Tests | False | By Karen W. Arenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/business/unease-on-industrys-role-in-hypertension-debate.html | Unease on Industry's Role in Hypertension Debate | False | By Stephanie Saul | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/education/future-of-higher-education-is-divisive-topic-for-panel.html | Future of Higher Education Is Divisive Topic for Panel | False | By Sam Dillon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-rudin-min.html | Paid Notice: Deaths RUDIN, MIN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/pageoneplus/corrections-754951.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/heilman-continues-to-show-why-he-could-start.html | Heilman Continues to Show Why He Could Start | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-strauss-libby.html | Paid Notice: Deaths STRAUSS, LIBBY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/television/young-male-viewers-lift-ratings-for-smallville.html | Young Male Viewers Lift Ratings for 'Smallville' | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/arts-briefly-elvis-on-the-road-again-with-cirque-du-soleil.html | Arts, Briefly; Elvis, on the Road Again With Cirque du Soleil | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/a-wandering-lamb-of-sudan-finds-a-new-york-sheepskin.html | A Wandering Lamb of Sudan Finds a New York Sheepskin | False | By Dan Barry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/business/inflation-in-most-everything-except-the-dollar.html | Inflation in Most Everything, Except the Dollar | False | By Mark A. Stein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Retail Date | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-capelluto-alexander.html | Paid Notice: Deaths CAPELLUTO, ALEXANDER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/reviews/a-fashion-plate-broken-ron-hutchinsons-beau-brummell.html | A Fashion Plate, Broken: Ron Hutchinson's 'Beau Brummell' | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/washington/bipartisan-group-thwarts-foes-of-immigration-bill.html | Bipartisan Group Thwarts Foes of Immigration Bill | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/sharon-lockharts-pine-flat-looks-at-a-town-with-architects-help.html | Sharon Lockhart's 'Pine Flat' Looks at a Town, With Architects' Help | False | By David Hay | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/music/concertante-in-a-mix-of-classic-and-copland.html | Concertante in a Mix of Classic and Copland | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/gradutates-at-new-school-heckle-speech-by-mccain.html | Graduates at New School Heckle Speech by McCain | False | By David M. Herszenhorn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/shakespeares-globe-is-an-americans-experiment-thriving-in-london.html | Shakespeare's Globe Is an American's Experiment Thriving in London | False | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/technology/flaw-in-microsoft-word-used-in-computer-attack.html | Flaw in Microsoft Word Used in Computer Attack | False | By Cnet | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/2-plead-guilty-to-smuggling-drugs-aboard-military-plane.html | 2 Plead Guilty to Smuggling Drugs Aboard Military Plane | False | By Kareem Fahim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/basketball/experience-helps-pistons-force-game-7.html | Experience Helps Pistons Force Game 7 | False | By Clifton Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/gunman-is-sentenced-to-32-years-for-shootings-in-upstate-mall.html | Gunman Is Sentenced to 32 Years for Shootings in Upstate Mall | False | By John Holl | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/press-one-for-english.html | Press One for English | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/business/media/da-vinci-as-a-brand-from-soup-to-nuts.html | 'Da Vinci' as a Brand: From Soup to Nuts | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/music/at-zankel-hall-david-robertson-illustrates-a-leapfrog-backward.html | At Zankel Hall, David Robertson Illustrates a Leapfrog Backward | False | By Bernard Holland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/can-hillary-win-can-any-woman-755710.html | Can Hillary Win? Can Any Woman? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/us/edward-r-becker-73-judge-on-federal-court-of-appeals-dies.html | Edward R. Becker, 73, Judge on Federal Court of Appeals, Dies | False | By Tim Weiner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/business/business-briefs.html | BUSINESS BRIEFS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/business/man-middleaged-seeks-swimsuit.html | Man, Middle-Aged, Seeks Swimsuit | False | By Harry Hurt Iii | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/reviews/the-24th-annual-young-playwrights-festival-at-peter-jay.html | The 24th Annual Young Playwrights Festival at Peter Jay Sharp Theater | False | By Andrea Stevens | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/the-cia-nominee-takes-the-stand-755664.html | The C.I.A. Nominee Takes the Stand | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/mayor-blames-police-union-for-low-pay-of-recruits.html | Mayor Blames Police Union for Low Pay of Recruits | False | By Winnie Hu | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/woman-dies-in-bronx-fire.html | Woman Dies in Bronx Fire | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/putins-baby-love.html | Putin's Baby Love | False | By Viktor Erofeyev | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/pageoneplus/corrections-754935.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/democratic-rival-forces-lieberman-into-a-primary.html | Democratic Rival Forces Lieberman Into a Primary | False | By William Yardley and Stacey Stowe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/us/judge-rules-report-on-police-in-chicago-should-be-released.html | Judge Rules Report on Police in Chicago Should Be Released | False | By Monica Davey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/surgery-for-pavano-setbacks-for-outfielders.html | Surgery for Pavano; Setbacks for Outfielders | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/praise-the-lord-and-pass-a-budget.html | Praise the Lord and Pass a Budget | False | By Mayra Montero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/washington/cheney-fondly-recalls-rumsfelds-early-aid.html | Cheney Fondly Recalls Rumsfeld's Early Aid | False | By David E. Sanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/world-briefing-europe-italy-prodi-survives-senate-vote-of-approval.html | World Briefing \| Europe: Italy: Prodi Survives Senate Vote Of Approval | False | By Ian Fisher (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/mamaroneck-seeks-to-settle-lawsuit-filed-by-laborers.html | Mamaroneck Seeks to Settle Lawsuit Filed by Laborers | False | By Anahad O'Connor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Headline | Material Disc... | Byline | Registration / Renew Date... | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/pageoneplus/corrections-754994.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/the-scottish-comedian-billy-connolly-in-too-old-to-die-young-tour.html | The Scottish Comedian Billy Connolly in 'Too Old to Die Young' Tour at 37 Arts | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/preventing-aids-in-africa-754595.html | Preventing AIDS in Africa | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/business/business-briefs-a-drop-for-indian-bank.html | BUSINESS BRIEFS; A DROP FOR INDIAN BANK | False | By Saritha Rai (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/for-mets-a-perfect-ninth.html | For Mets, a Perfect Ninth | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/can-hillary-win-can-any-woman-755702.html | Can Hillary Win? Can Any Woman? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/transformer-fire-clogs-traffic.html | Transformer Fire Clogs Traffic | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/arts-briefly-the-twilight-of-will-grace.html | Arts, Briefly; The Twilight of 'Will & Grace' | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/basketball/late-surge-sends-spurs-back-home-for-game-7.html | Late Surge Sends Spurs Back Home for Game 7 | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-bitensky-samson.html | Paid Notice: Deaths BITENSKY, SAMSON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/us/in-new-orleans-suspense-but-no-drama-as-race-ends.html | In New Orleans, Suspense but No Drama as Race Ends | False | By Adam Nossiter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/us/pioneering-rabbi-who-softly-made-her-way.html | Pioneering Rabbi Who Softly Made Her Way | False | By Paul Zakrzewski | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/corrections-754900.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-friedman-marian.html | Paid Notice: Deaths FRIEDMAN, MARIAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/television/in-baghdad-er-the-war-is-brought-in-stretcher-by-stretcher.html | In 'Baghdad ER,' the War Is Brought In, Stretcher by Stretcher | False | By Ginia Bellafante | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Headline | Material Value | Print Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/business/worldbusiness/battle-for-euronext-heats-up-nasdaq-gains-edge-on.html | Battle for Euronext Heats Up; Nasdaq Gains Edge on London Exchange | False | By Heather Timmons and Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-kapner-doris.html | Paid Notice: Deaths KAPNER, DORIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/business/when-to-hold-when-to-fold-that-insurance.html | When to Hold, When to Fold That Insurance | False | By M. P. Dunleavey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-ettelson-andrew.html | Paid Notice: Deaths ETTELSON, ANDREW | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-johnson-j-stewart.html | Paid Notice: Deaths JOHNSON, J. STEWART | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/americas/in-word-feud-with-hitler-satan-draws-line-in-sand.html | In Word Feud With 'Hitler,' 'Satan' Draws Line in Sand | False | By Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/hockey/coach-and-player-leave-letdown-of-olympics-behind.html | Coach and Player Leave Letdown of Olympics Behind | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-spitz-gloria.html | Paid Notice: Deaths SPITZ, GLORIA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/washington/with-president-as-the-guest-the-hostess-sends-regrets.html | With President as the Guest, the Hostess Sends Regrets | False | By Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/us/4-are-indicted-on-arson-charges-in-1998-fires-at-a-resort-in-vail.html | 4 Are Indicted on Arson Charges in 1998 Fires at a Resort in Vail | False | By Kirk Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/across-the-bay-fans-get-a-glimpse-of-the-bonds-to-come.html | Across the Bay, Fans Get a Glimpse of the Bonds to Come | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/arts/dance/christopher-williams-performs-at-danspace.html | Christopher Williams Performs at Danspace | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/can-hillary-win-can-any-woman-755699.html | Can Hillary Win? Can Any Woman? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/can-hillary-win-can-any-woman-755729.html | Can Hillary Win? Can Any Woman? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/in-the-continuum-an-off-broadway-play-about-hiv-is-a-hit-in-africa.html | 'In the Continuum,' an Off Broadway Play About H.I.V., Is a Hit in Africa | False | By Trey Graham | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Retail | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/business/worldbusiness/retailers-in-india-play-catchup.html | Retailers in India Play Catch-Up | False | By Paul B. Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/pageoneplus/corrections-754978.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/gambling-on-a-weaker-dollar.html | Gambling on a Weaker Dollar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball-wrights-body-language-says-it-all-for-the-mets.html | BASEBALL; Wright's Body Language Says It All for the Mets | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/music-calms-a-dyspeptic-county-legislature-but-the-malady-lingers.html | Music Calms a Dyspeptic County Legislature, but the Malady Lingers On | False | By Corey Kilgannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/corrections-754986.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/business/worldbusiness/hyundai-arrest-shakes-foundations-of-south-korean.html | Hyundai Arrest Shakes Foundations of South Korean Industry | False | By Martin Fackler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/pageoneplus/corrections-755001.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/theater/a-playwrights-art-its-your-birthday-clifford-odets-a-centennial.html | A Playwright's Art: 'It's Your Birthday, Clifford Odets! A Centennial Exhibition' at Michael Rosenfeld Gallery | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/classified/paid-notice-deaths-rieck-james-c.html | Paid Notice: Deaths RIECK, JAMES C. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/baseball/remaining-in-the-shadow-of-the-babe-and-of-scandal.html | Remaining in the Shadow of the Babe, and of Scandal | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/africa/kenya-stolen-koranic-tuna-is-recovered.html | Kenya: Stolen 'Koranic' Tuna Is Recovered | False | By Marc Lacey (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/world/africa/relief-for-darfur-is-near-collapse-un-envoy-says.html | Relief for Darfur Is Near Collapse, U.N. Envoy Says | False | By Warren Hoge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/business/when-is-a-housing-boom-not-such-a-boom-see-below-for-answers.html | When Is a Housing Boom Not Such a Boom? See Below for Answers | False | By Floyd Norris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/nyregion/front page/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Database | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/sports-of-the-times-two-teams-grope-for-help-amid-avalanche-of.html | Sports of The Times; Two Teams Grope for Help Amid Avalanche of Injuries | False | By Dave Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/opinion/can-hillary-win-can-any-woman-755680.html | Can Hillary Win? Can Any Woman? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-20 | 2006-05-20 | https://www.nytimes.com/2006/05/20/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/sports/baseball/21score.html | 133 Pitches, and Far More Second-Guesses | False | By Benjamin Hoffman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/realestate/21cov.html | Bigger Houses, Longer Commutes | False | By Elsa Brenner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/business/yourmoney/21letters.html | Letters | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/fashion/weddings/21muha.html | Sirah Mahurin and Gregory Padgett | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/travel/21mail.html | Letters to the Editor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21ljazz.html | Jazz Festivals Are Spreading Through the Suburbs | False | By Phillip Lutz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/travel/21weekend.html | Roof Bars: Drinking In the Skyline | False | By Seth Kugel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/realestate/greathomes/21window.html | Fully Furnished, Right Down to the Chinchilla Throw | False | By SUZANNE SLESIN | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/l21jersey.html | Commuting Quandary if Bus Line Is Lost; A Step Forward in Camden; Illegal Immigration (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/travel/21hikingbox.html | Taking In Europe, With Backpack and Family in Tow | False | By Hilary Howard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/sports/basketball/21mavs.html | Spurs and Mavericks Push Themselves and Series to Limit | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/business/yourmoney/21corrections.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/realestate/21nati.html | Honoring a Rich Past While Moving Forward | False | By Anne Berryman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/sports/baseball/21notebook.html | With Hobbled Offense, Torre Hopes for a Solid Defense | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/opinion/l21homecare.html | Home Care Workers (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/sports/baseball/21yankees.html | Yanks Rally as Fill-Ins Take on Starring Role | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/opinion/l21paris.html | An Oasis in Paris (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/automobiles/21GREEN.html | Saving Up Some Heat | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Editorial Byline | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/nyregion/21lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/travel/21transgas.html | Hotels Help Cut Gas Costs | False | By Michelle Higgins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/sports/21inbox.ready.html | Letters to the Editor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/travel/21qna.html | Planning a Trip Around the World | False | By Roger Collis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/opinion/l21educ.html | Education Isn't a Race (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/21ijazzbx.html | To Oyster Bay, by Way of New Orleans, Kansas City and Chicago | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/arts/21alscorrex.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/opinion/l21wtc.html | The Dust of 9/11 (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/l21west.html | Neighborhoods vs. Developers; Proper Etiquette for Food Critics (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/opinion/l21armenia.html | Turkey and Armenia: Call It Genocide (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/opinion/l21diabetes.html | Don't Give Up the Diabetes Fight (6 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/travel/21transcruise.html | Summer Bargains Seek to Fill Ships Sailing in Europe | False | By Michelle Higgins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/business/yourmoney/21suits.html | Lord of the Enrons: Return of the Lawyer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/arts/21alsmail.html | Summer Movies; Cedar Lake; Unions and the Theater; T Bone Burnett | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/l21school.html | School Budgets (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/fashion/weddings/21HOGA.html | Kristen Hogan and Geoffrey Doyle | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/weekinreview/21laugh.html | David Letterman, Jay Leno and Conan O'Brien | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/sports/othersports/21fishing.html | Staying Alive for the Weigh-In, and the Prize | False | By Nat Worden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/nyregion/21immigrant.html | Hundreds March for Immigration Rights | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/world/asia/21india.html | Quotas to Aid India's Poor Spark Push for Meritocracy | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/sports/baseball/21cheer.html | Celebrity Sighting, and the Celebrity Is Fuzzy | False | By Vincent M. Mallozzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 0001-01-01 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/nsl21city.html | New York University, Then and Now; Shopping With Mom in the Bronx; Governors Island (4 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/fully-furnished-right-down-to-the-chinchilla-throw.html | Fully Furnished, Right Down to the Chinchilla Throw | False | By Suzanne Slesin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/where-the-beer-is-dark-and-the-tab-runs-for-years.html | Where the Beer Is Dark and the Tab Runs for Years | False | By Jake Mooney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/a-company-town-faces-life-without-the-company.html | A Company Town Faces Life Without the Company | False | By Lisa W. Foderaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/louisville-weekend.html | Louisville Weekend | False | By Paul L. Underwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/loserstan.html | Loserstan | False | By Sophie Harrison | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/richard-p-brickner-novelist-and-memoirist-is-dead-at-72.html | Richard P. Brickner, Novelist and Memoirist, Is Dead at 72 | False | By Margalit Fox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-becker-gloria-known-professionally-as-gloria.html | Paid Notice: Deaths BECKER, GLORIA, KNOWN PROFESSIONALLY AS GLORIA SPITZ | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/spaces-making-art-in-plain-sight.html | SPACES; Making Art In Plain Sight | False | By Jane Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/q-a.html | Q & A | False | By Roger Collis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-singer-paul.html | Paid Notice: Deaths SINGER, PAUL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/a-home-destined-by-the-stars.html | A Home Destined by the Stars | False | By Joanne Kaufman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-its-all-about.html | The Remix; It's all about ... | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-arbeeny-emily.html | Paid Notice: Deaths ARBEENY, EMILY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/the-dust-of-911-756164.html | The Dust of 9/11 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/ashley-swadel-and-knox-huston.html | Ashley Swadel and Knox Huston | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-have-roadie-mom-will-travel-and-perform.html | MUSIC; Have Roadie Mom, Will Travel (and Perform) | False | By Kate Stone Lombardi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata? | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/24hour-sweaty-people.html | 24-Hour Sweaty People | False | By Guy Trebay | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/in-transit-summer-bargains-seek-to-fill-ships-sailing-in-europe.html | IN TRANSIT; Summer Bargains Seek to Fill Ships Sailing in Europe | False | By Michelle Higgins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/pageoneplus/corrections-742244.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/suicide-girl.html | Suicide Girl | False | By Lorraine Adams | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/cheering-section-celebrity-sighting-and-the-celebrity-is-fuzzy.html | CHEERING SECTION; Celebrity Sighting, and the Celebrity Is Fuzzy | False | By Vincent M. Mallozzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/us/desperation-on-unforgiving-arizonamexico-border.html | Desperation on Unforgiving Arizona-Mexico Border | False | By Ginger Thompson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/golf/park-renews-rivalry-with-the-powerful-sorenstam.html | Park Renews Rivalry With the Powerful Sorenstam | False | By Lynn Zinser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-maurer-allan.html | Paid Notice: Deaths MAURER, ALLAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/when-the-weather-warms-car-lovers-come-out-to-play.html | When the Weather Warms, Car Lovers Come Out to Play | False | By Kristen Hall-Geisler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-one-ultimate-beach-bar.html | The Ticket; One Ultimate Beach Bar | False | By Madhu Puri | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregion/neighborhoods-vs-developers-759520.html | Neighborhoods Vs. Developers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/an-immigration-bottom-line.html | An Immigration Bottom Line | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/saving-the-jersey-shore.html | Saving the Jersey Shore | False | By Frank Pallone | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/man-dies-after-being-struck-in-brooklyn-hit-and-run.html | Man Dies After Being Struck In Brooklyn Hit and Run | False | By Nicholas Confessore and Ann Farmer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21ht-iron.html | China is outflanked on iron ore | False | By David Lague | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/my-mom-is-with-the-band.html | My Mom Is With the Band | False | By Susan Warner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Metadata Pub | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/tara-kieffer-and-christian-ruff.html | Tara Kieffer and Christian Ruff | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-beach-ticket-three-fruits-three-veggies-one-mojito-salad-to.html | The Beach Ticket; Three fruits + Three veggies = One mojito salad to satisfy the tanned and the toned | False | By Madhu Puri | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/the-week-ahead-may-2127-dance.html | THE WEEK AHEAD: May 21-27; DANCE | False | By Jack Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/expanding-on-jefferson.html | Expanding on Jefferson | False | By Adam Goodheart | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/over-troubled-water.html | Over Troubled Water | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/emily-lehrer-and-b-j-rimel.html | Emily Lehrer and B. J. Rimel | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/strangers-when-we-meet.html | Strangers When We Meet | False | By Anderson Cooper | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/pageoneplus/arts/corrections-742236.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-mittal.html | Arcelor willing to study offer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/in-search-of-the-best.html | In Search of the Best | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/pixars-cars-got-its-kicks-on-route-66.html | Pixar's 'Cars' Got Its Kicks on Route 66 | False | By Phil Patton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-qatar.html | Qatar takes new look at Airbus deal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/surprise-hussein-acts-as-if-hes-on-trial.html | Surprise. Hussein Acts as if He's on Trial. | False | By John F. Burns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/music/in-anjani-thomas-leonard-cohen-finds-a-new-voice.html | In Anjani Thomas, Leonard Cohen Finds a New Voice | False | By Alan Light | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-building-complex.html | The Building Complex | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/from-the-streets-to-your-walls.html | From the Streets to Your Walls | False | By Jake Mooney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/the-big-sleep.html | The Big Sleep | False | By David Brooks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/jobs/hoping-to-get-on-the-fast-track-students-turn-to-career-coaches.html | Hoping to Get on the Fast Track, Students Turn to Career Coaches | False | By Eilene Zimmerman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | By | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/at-wrigley-field-it-was-the-worst-of-times.html | At Wrigley Field, It Was the Worst of Times | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/21iht-cannes.html | Cannes rolls out some big guns, with Almodí Š'šíž'var leading the way | False | By Manohla Dargis and A.O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/rachel-farley-and-michael-loftus.html | Rachel Farley and Michael Loftus | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/music/rock-that-tells-stories-metal-that-feels-gritty.html | Rock That Tells Stories, Metal That Feels Gritty | False | By Carrie Brownstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/ncaafootball/results-can-be-jarring-as-recruiting-carousel-stops.html | Results Can Be Jarring as Recruiting Carousel Stops | False | By Bill Pennington | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-salgar-dr-alberto.html | Paid Notice: Deaths SALGAR, DR. ALBERTO | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/corrections-759112.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/in-bookshops-a-labor-of-love-not-profit.html | In Bookshops, a Labor of Love, Not Profit | False | By Elsa Brenner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/charge-to-victory-unnoticed-in-wake-of-injury.html | Charge to Victory Unnoticed in Wake of Injury | False | By Adam Himmelsbach | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/a-toast-to-loquacity.html | A Toast to Loquacity | False | By Brendan I Koerner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/student-confidential.html | Student Confidential | False | By Randy Cohen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/courtney-aronowsky-and-sean-sullivan.html | Courtney Aronowsky and Sean Sullivan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/about-the-benefits.html | About the Benefits | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/little-earthquakes.html | Little Earthquakes | False | By Erica Wagner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/erotic-or-exotic.html | Erotic or Exotic? | False | By William Safire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-darcy-natalie.html | Paid Notice: Deaths DARCY, NATALIE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Retraction Date | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/asia/nepal-rebel-vows-not-to-disarm-before-vote-on-charter.html | Nepal Rebel Vows Not to Disarm Before Vote on Charter | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/asia/21iht-briefs.html | Briefly: Bomb in taxi kills 3 in Afghan capital | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/out-of-the-office.html | Out of the Office | False | By Ana Marie Cox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/pageoneplus/corrections-755346.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/surprisingly-silence-reigns-in-a-hospital-construction.html | Surprisingly, Silence Reigns in a Hospital Construction Zone | False | By Jennifer A. Kingson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/americas/21iht-letter.html | New press chief puts past job behind him | False | Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregion/shopping-with-mom-in-the-bronx-755648.html | Shopping With Mom In the Bronx | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/where-everyone-is-a-local.html | Where Everyone Is a Local | False | By Joanne Starkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/jobs/jobs-the-revolution-passed-by.html | Jobs the Revolution Passed By | False | By Lisa Belkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-euro.html | Unable to lower inflation, Latvia abandons euro goal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/jeannette-jakus-and-benjamin-kornfeind.html | Jeannette Jakus and Benjamin Kornfeind | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/taking-in-europe-with-backpack-and-family-in-tow.html | Taking In Europe, With Backpack And Family in Tow | False | By Hilary Howard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-jazz-moves-from-the-big-city-to-the-suburbs-758701.html | MUSIC; Jazz Moves From the Big City to the Suburbs | False | By Phillip Lutz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/from-the-booth-nbcs-reaction-was-swift-and-sensitive.html | From the Booth, NBC's Reaction Was Swift and Sensitive | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/familyfocused-web-sites-become-friendlier.html | Family-Focused Web Sites Become Friendlier | False | By Bob Tedeschi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/asia/21iht-city7.1790859.html | Manila: Sifting for a living on trash mountain - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregion/proper-etiquette-for-food-critics-759538.html | Proper Etiquette For Food Critics | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/the-terror-721123.html | "The Terror" | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/casualties-of-art.html | Casualties of Art | False | By Susann Cokal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/as-a-mount-kisco-center-closes-other.html | As a Mount Kisco Center Closes, Other Opportunities Open | False | By Roberta Hershenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/storm-damage.html | Storm Damage | False | By Mark Kamine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/lets-im-as-you-read-this.html | Let's I.M. as You Read This | False | By Carolyn Curiel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/hiphop-is-spoken-here-but-with-a-queens-accent.html | Hip-Hop Is Spoken Here, but With a Queens Accent | False | By Nicholas Confessore | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/up-front.html | Up Front | False | By The Editors | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/school-budgets-a-sensitive-subject-759708.html | School Budgets: A Sensitive Subject | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/contributors.html | Contributors | False | By Madhu Puri | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/is-that-a-tinge-of-green-on-new-yorks-yellow-cabs.html | Is That a Tinge of Green on New York's Yellow Cabs? | False | By Austin Considine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-memorials-serman-michael.html | Paid Notice: Memorials SERMAN, MICHAEL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/suozzis-run-bold-energetic-but-still-stuck-around-12.html | Suozzi's Run: Bold, Energetic, but Still Stuck Around 12% | False | By Paul Vitello | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/soldier-of-misfortune.html | Soldier of Misfortune | False | By Marilyn Stasio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-gorchoff-nora.html | Paid Notice: Deaths GORCHOFF, NORA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-memorials-davidson-nathan-j.html | Paid Notice: Memorials DAVIDSON, NATHAN J. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/san-francisco.html | San Francisco | False | By Gregory Dicum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/pageoneplus/corrections-759406.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/asia/21iht-myanmar.html | UN envoy sees Myanmar dissident | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/is-it-last-call-for-the-city.html | Is It Last Call for the City? | False | By David Rabin and Robert Bookman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/europe/21iht-spain.html | Dialogue with ETA? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-umpteen.html | The Ticket; Umpteen | False | By Christopher Isenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/jennifer-mrowka-and-john-kirkham.html | Jennifer Mrowka and John Kirkham | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/the-new-waves.html | The New Waves | False | By Porter Fox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/when-hiphop-nation-meets-prom-night.html | When Hip-Hop Nation Meets Prom Night | False | By Saki Knafo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/lobby-reform-in-the-city-council.html | Lobby Reform in the City Council | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/arts/best-sellers-may-21-2006.html | BEST SELLERS: May 21, 2006 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/a-dark-signal-from-china.html | A Dark Signal From China | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregion/doing-more-than-their-time.html | Doing More Than Their Time | False | By John Q. la Fond and Bruce J. Winick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/americas/21iht-brazil.html | Deadly strife ebbs in SïˆsÂ£o Paulo, but questions remain | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/the-mans-guide-to-hunting-and-fishing.html | The Man's Guide to Hunting and Fishing | False | By Meghan O'Rourke | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/guzzler-and-miser-together-in-the-grave.html | Guzzler and Miser, Together in the Grave | False | By Micheline Maynard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-andreasian-edgar-diran.html | Paid Notice: Deaths ANDREASIAN, EDGAR DIRAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-margulies-charles.html | Paid Notice: Deaths MARGULIES, CHARLES | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-face-of-bozeman.html | The Face Of Bozeman | False | By Ann Marie Gardner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/on-the-internet-trail-of-a-fine-formal-shirt.html | On the Internet Trail of a Fine Formal Shirt | False | By Tracie Rozhon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Status | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/changing-my-feminist-mind-one-man-at-a-time.html | Changing My Feminist Mind, One Man at a Time | False | By J. Courtney Sullivan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/pageoneplus/corrections-759120.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/europe/leader-of-italys-most-revered-soccer-club-takes-a-spill.html | Leader of Italy's Most Revered Soccer Club Takes a Spill | False | By Peter Kiefer and Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-cottingham-betty-j.html | Paid Notice: Deaths COTTINGHAM, BETTY J. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/ayun-halliday-and-greg-kotis.html | Ayun Halliday and Greg Kotis | False | By Lois Smith Brady | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/galliano-plays-his-hand-smartly.html | Galliano Plays His Hand Smartly | False | By Cathy Horyn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/americas/21iht-health.1790435.html | Compared with Americans, the British are the picture of health - Americas - International Herald Tribune | False | By Gina Kolata | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/style/on-the-street-living-color.html | ON THE STREET; Living Color | False | By Bill Cunningham | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-5-bright-eyedeals.html | The Ticket; $5 BRIGHT EYE-DEALS | False | By Madhu Puri | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/festivals-a-lot-of-work-for-a-day-in-the-park.html | FESTIVALS; A Lot of Work For a Day in the Park | False | By Ellen Rosen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/alternative-cars-indeed-a-parade-for-whatever-moves-you.html | Alternative Cars Indeed: A Parade for Whatever Moves You | False | By Ralph Blumenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/21iht-rugby.html | Rugby Union: In a wine-red sea, victory is Munster's at last | False | Peter Berlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/rough-summer-is-on-the-way-for-air-travel.html | Rough Summer Is on the Way for Air Travel | False | By Jeff Bailey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/long-island-summer-arts-calendar.html | Long Island Summer Arts Calendar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/saving-that-data-755095.html | Saving That Data | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/21iht-nba.html | NBA: Breathless and down to the wire | False | Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/caron-gremont-and-kenneth-baer.html | Caron Gremont and Kenneth Baer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Dale | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/pageoneplus/corrections-759392.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/the-fight-against-v1gra-and-other-spam.html | The Fight Against V1@gra (and Other Spam) | False | By Tom Zeller Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/landing-on-page-1-with-hardly-a-wary-eye.html | Landing on Page 1 With Hardly a Wary Eye | False | By Byron Calame | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/turkey-and-armenia-call-it-genocide-759163.html | Turkey and Armenia: Call It Genocide | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/dont-give-up-the-diabetes-fight-759180.html | Don't Give Up the Diabetes Fight | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/is-it-possible-to-cut-coop-red-tape.html | Is It Possible to Cut Co-op Red Tape? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/a-step-forward-in-camden-758310.html | A Step Forward In Camden | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-originals-they-do-it-their-way-jesse-james-biker-hot-rodder-tv.html | The Originals: They Do It Their Way; Jesse James \| Biker, Hot Rodder, TV Star | False | By Madhu Puri | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/lauren-popper-and-michael-ellis.html | Lauren Popper and Michael Ellis | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/americas/21iht-orleans.html | Mayor of New Orleans narrowly wins re-election | False | By Adam Nossiter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/flower-power.html | Flower Power | False | By Lisa Sanders, M.d. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21iht-edimmig.html | An immigration bottom line | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-sorrentino-gilbert.html | Paid Notice: Deaths SORRENTINO, GILBERT | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21iht-edchina.html | A dark signal from China | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/arts/t-bone-burnett-a-missing-collaborator-742228.html | T BONE BURNETT; A Missing Collaborator | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/the-etiquette-of-spilt-milk.html | The Etiquette of Spilt Milk | False | By Bob Morris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/on-the-web.html | ON THE WEB | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Metadata Edited | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/hundreds-march-for-immigration-rights.html | Hundreds March for Immigration Rights | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/immigrants-hear-gods-word-in-chinese-via-conference-call.html | Immigrants Hear God's Word, in Chinese, via Conference Call | False | By Michael Luo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-75-for-the-coolest-cooler.html | The Ticket; $75 For The Coolest Cooler | False | By Paul L. Underwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/crosswords/chess/facing-a-lowerrated-player-proceed-with-caution-anyway.html | Facing a Lower-Rated Player? Proceed With Caution Anyway | False | By Robert Byrne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/americas/21iht-web.0521nagin.html | Voters re-elect Nagin as mayor in New Orleans | False | Adam Nossiter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/concern-not-hope-for-barbaro.html | Concern, Not Hope, for Barbaro | False | By William C. Rhoden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-memorials-newman-william-l.html | Paid Notice: Memorials NEWMAN, WILLIAM L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/blue-crab-special.html | Blue Crab Special | False | By David Corcoran | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/gulf-club.html | Gulf Club | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/magazine/contracontraception-732400.html | Contra-Contraception | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/style/pulse-lemony-ticket.html | PULSE; Lemony Ticket | False | By Ellen Tien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/a-deep-freeze.html | A Deep Freeze | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/alisa-highley-and-david-caracappa.html | Alisa Highley and David Caracappa | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/concern-in-iran-after-a-scholar-is-held-3-weeks.html | Concern in Iran After a Scholar Is Held 3 Weeks | False | By Nazila Fathi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/ncaafootball/how-much-help-is-too-much.html | How Much Help Is Too Much? | False | By Bill Pennington | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/new-and-improved-delhi.html | New (and Improved?) Delhi | False | By Gautam Bhatia | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/21iht-juve.html | Soccer scandal's long reach | False | By Peter Kiefer and Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Article Title | Metadata Plus | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/a-place-to-savor-the-torrents-of-spring.html | A Place to Savor the Torrents of Spring | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/the-week-ahead-may-2127-popjazz.html | THE WEEK AHEAD: May 21-27; POP/JAZZ | False | By Ben Ratliff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/allison-unger-and-andrew-brody.html | Allison Unger and Andrew Brody | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/dont-give-up-the-diabetes-fight-759228.html | Don't Give Up the Diabetes Fight | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-bitensky-samson.html | Paid Notice: Deaths BITENSKY, SAMSON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/dont-give-up-the-diabetes-fight-759210.html | Don't Give Up the Diabetes Fight | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/corrections-752517.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/secret-tuscany.html | Secret Tuscany | False | By Janine Di Giovanni | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-quaytman-wilfred-phd.html | Paid Notice: Deaths QUAYTMAN, WILFRED, PH.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/washington/the-week-change-in-terms-may-1420.html | THE WEEK; Change in Terms | May 14-20 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/duck-its-another-inflation-number.html | Duck! It's Another Inflation Number | False | By Conrad De Aenlle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/promotional-intelligence.html | Promotional Intelligence | False | By Rachel Donadio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/one-reason-to-care-about-dividends.html | One Reason to Care About Dividends | False | By Mark Hulbert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/the-week-ahead-may-2127-television.html | THE WEEK AHEAD: May 21-27; TELEVISION | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/doing-more-than-their-time.html | Doing More Than Their Time | False | By John Q. la Fond and Bruce J. Winick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/lots-of-green-and-no-big-tax-bill.html | Lots of Green, and No Big Tax Bill | False | By Julia C. Mead | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/school-budgets-a-sensitive-subject-759686.html | School Budgets: A Sensitive Subject | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Is Review | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/the-week-ahead-may-2127-classical-music.html | THE WEEK AHEAD: May 21-27; CLASSICAL MUSIC | False | By Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/fight-using-ball-bat-is-fatal-in-queens.html | Fight Using Ball Bat Is Fatal in Queens | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/americas/21iht-missile.html | U.S. is proposing European shield for Iran missiles | False | By Michael R. Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregion/commuting-quandary-if-bus-line-is-lost-758302.html | Commuting Quandary If Bus Line Is Lost | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/footlights.html | FOOTLIGHTS | False | By Roberta Hershenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-exchange.html | NYSE aims to buy Euronext | False | By Jenny Anderson and Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-ryan-angela-shen-phd.html | Paid Notice: Deaths RYAN, ANGELA SHEN, P.H.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/music/sopranos-tale-obsession-love-and-death-offstage.html | Soprano's Tale: Obsession, Love and Death. Offstage. | False | By Ralph Blumenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/sports/extreme-responsibility-759791.html | Extreme Responsibility | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/americas/21iht-web.0521church.html | Immigrants hear God's word, in Chinese, via conference call | False | Michael Luo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/from-the-land-of-the-samba-a-stew-of-memories.html | From the Land of the Samba, a Stew of Memories | False | By Camila Santos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/theater/a-look-at-the-2006-broadway-musical-season.html | A Look at the 2006 Broadway Musical Season | False | By Ben Brantley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/building-value.html | Building Value | False | By Rob Walker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/moving-into-uncharted-territory.html | Moving Into Uncharted Territory | False | By Joyce Cohen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/art-in-the-garden-a-monet-brought-to-life.html | Art in the Garden: A Monet Brought to Life | False | By Marcelle S. Fischler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/a-corner-of-greenwich-but-without-the-prices.html | A Corner of Greenwich, but Without the Prices | False | By Lisa Prevost | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Italian | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/in-praise-of-kirn-721131.html | In Praise of Kirn | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/21iht-finland.html | Finnish rock trounces Eurovision pop | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/in-person-outsize-vibe-and-verve-to-match.html | IN PERSON; Outsize Vibe, And Verve to Match | False | By Thomas Staudter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-memorials-memorials-marmur-julius.html | Paid Notice: Memorials MARMUR, JULIUS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball-notebook-with-hobbled-offense-torre-hopes-for-a-solid.html | BASEBALL: NOTEBOOK; With Hobbled Offense, Torre Hopes for a Solid Defense | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/contracontraception.html | Contra-Contraception | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/childrens-clothes-in-paris.html | Children's Clothes in Paris | False | By Ann M. Morrison | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/a-hungarian-background-740780.html | A HUNGARIAN BACKGROUND | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/movies/calarts-the-school-with-antz-in-its-squarepants.html | CalArts: The School With Antz in Its SquarePants | False | By Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/gasoline-prices-got-you-down-do-the-hybrid-math.html | Gasoline Prices Got You Down? Do the Hybrid Math | False | By Hubert B. Herring | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/us/for-many-west-virginians-leaving-is-first-step-home.html | For Many West Virginians, Leaving Is First Step Home | False | By Ian Urbina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/keeping-score-133-pitches-and-far-more-secondguesses.html | KEEPING SCORE; 133 Pitches, and Far More Second-Guesses | False | By Benjamin Hoffman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/the-nation-capital-alert-the-unfolding-story-of-brent-wilkes.html | THE NATION; Capital Alert: The Unfolding Story of Brent Wilkes | False | By Bill Marsh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/europe/21iht-france.html | General questioned in France | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/americas/21iht-dems.html | Republicans worry about safe seats | False | By Adam Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/stray-bullet-hits-woman-in-inwood.html | Stray Bullet Hits Woman in Inwood | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/caviar-dreams.html | Caviar Dreams | False | By Christopher S. Stewart | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-ad22.html | On Advertising: The clutter of Cup ads | False | Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/dance/kevin-mckenzie-keeps-american-ballet-theater-in-a-state-of.html | Kevin McKenzie Keeps American Ballet Theater in a State of Permanent Renewal | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-herles-jeffrey-joseph.html | Paid Notice: Deaths HERLES, JEFFREY JOSEPH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/home-care-workers-756148.html | Home Care Workers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/a-bleeding-city-seeking-more-than-a-bandaid.html | A Bleeding City, Seeking More Than a Band-Aid | False | By Andrew Jacobs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregion/governors-island-now-open-755656.html | Governors Island, Now Open | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-seidner-bette-lou-nee-sherman.html | Paid Notice: Deaths SEIDNER, BETTE LOU, (NEE SHERMAN) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-strauss-libby.html | Paid Notice: Deaths STRAUSS, LIBBY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/killer-girl-scouts.html | Killer Girl Scouts | False | By Nicholas D. Kristof | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/21iht-soccer.1790070.html | Soccer: Soiling of The Beautiful Game - Sports - International Herald Tribune | False | Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/sidestepping-sports-for-shakespeare.html | Sidestepping Sports for Shakespeare | False | By Merri Rosenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/automobiles/autoreviews/2007-mitsubishi-eclipse-spyder-gt-along-came-a-new.html | 2007 Mitsubishi Eclipse Spyder GT: Along Came a New Spyder | False | By Jerry Garrett | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-halpern-shelly.html | Paid Notice: Deaths HALPERN, SHELLY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/tumble-in-the-jungle.html | Tumble in the Jungle | False | By Patrick Woodhead | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/magazine/contracontraception-732427.html | Contra-Contraception | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-morse-elizabeth-nee-coates.html | Paid Notice: Deaths MORSE, ELIZABETH (NEE COATES) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-hollywood-and-divine.html | The Remix; Hollywood and Divine | False | By Steffie Nelson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/correction-732516.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/over-troubled-water-752665.html | Over Troubled Water | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/pageoneplus/corrections-759414.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/exploring-tuscanys-lost-corner.html | Exploring Tuscany's Lost Corner | False | By Timothy Egan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-beach-ticket-39-ways-to-have-a-sand-blast.html | The Beach Ticket; 39 Ways To Have A Sand Blast | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/the-kangaroos-mouth.html | The Kangaroo's Mouth | False | By Paul Gray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/the-week-ahead-may-2127-theater.html | THE WEEK AHEAD: May 21-27; THEATER | False | By Jason Zinoman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/books/books-gravy-trane.html | BOOKS; Gravy Trane | False | By Robert Strauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21iht-edother3.html | Other Views: Christian Science Monitor, Süddeutsche Zeitung, Business Day | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/bestseller/blood-ties.html | Blood Ties | False | By Meghan Daum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-jazz-festivals-are-spreading-through-the-suburbs.html | MUSIC; Jazz Festivals Are Spreading Through the Suburbs | False | By Phillip Lutz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-in-their-rooms-shrinking-violets-sing.html | MUSIC; In Their Rooms, Shrinking Violets Sing | False | By Tammy La Gorce | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/paris-noir.html | Paris Noir | False | By Ken Gross | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-150.html | The Ticket; $150 | False | By Paul L. Underwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/us/nagin-reelected-as-new-orleans-mayor.html | Nagin Re-elected as New Orleans Mayor | False | By Adam Nossiter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/us/agency-plays-down-plan-to-speed-airport-security.html | Agency Plays Down Plan to Speed Airport Security | False | By Matthew L. Wald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/dawn-eggerts-and-steven-rosenblum.html | Dawn Eggerts and Steven Rosenblum | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Is Registered | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/brandname-bankers-rule-the-street-again-for-now.html | Brand-Name Bankers Rule the Street Again, for Now | False | By Andrew Ross Sorkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/pageoneplus/corrections-759376.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/a-novel-approach-721166.html | A Novel Approach | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/television/chloe-sevigny-of-big-love-on-being-wife-no-2.html | Chloä˝šÂ´ Sevigny of 'Big Love' on Being Wife No. 2 | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-move-the-furniture-the-band-is-here.html | MUSIC; Move the Furniture, the Band Is Here | False | By Tammy La Gorce | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/babyfirst-television-steps-perilously-close-to-the-womb.html | BabyFirst: Television Steps Perilously Close to the Womb | False | By Dave Itzkoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-where-stars-are-born-and-flops-revealed.html | MUSIC; Where Stars Are Born and Flops Revealed | False | By Linda F. Burghardt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/a-calming-word-after-a-bump-on-the-street.html | A Calming Word After a Bump on the Street | False | By Gretchen Morgenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/pageoneplus/corrections-758108.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/americas/21iht-iran.html | Pressed by U.S., European banks limit Iran deals | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/new-york-university-then-and-now-755621.html | New York University, Then and Now | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/benefits.html | Benefits | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-oecd.html | A platform for global exchange | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-10-soontobesandy-items-that-no-back-seat-bike.html | The Ticket; 10 Soon-to-be-sandy items that no back seat, bike basket or summer share should be without. Wet dog optional. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/museums-handson-experience.html | MUSEUMS; Hands-On Experience | False | By Avi Salzman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/americas/21iht-air.1790895.html | Bumpy rides ahead for summer U.S. air travelers - Americas - International Herald Tribune | False | By Jeff Bailey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/on-mexicos-southern-coast-huatulco-is-the-anticancun.html | On Mexicoä€šÂ„Â´s Southern Coast, Huatulco is the Anti-Cancä˝šä´«n | False | By Dan Halpern | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/education/with-4-billion-columbia-raises-funddrive-ante.html | With $4 Billion, Columbia Raises Fund-Drive Ante | | By Jonathan D. Glater | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-china-syndrome.html | The China Syndrome | | By Arthur Lubow | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/dont-give-up-the-diabetes-fight-759198.html | Don't Give Up the Diabetes Fight | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-get-boxed-lunch.html | The Get; Boxed Lunch | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/asia/21iht-church.html | Heavenly conference calls for Chinese immigrants | | By Michael Luo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/new-york-university-then-and-now-755630.html | New York University, Then and Now | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/heather-bernstein-and-steven-kopleff.html | Heather Bernstein and Steven Kopleff | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/iraqis-form-government-with-crucial-posts-vacant.html | Iraqis Form Government, With Crucial Posts Vacant | | By Dexter Filkins and Richard A. Oppel Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-way-we-eat-recipes-for-disaster.html | The Way We Eat; Recipes for Disaster | | By Christine Muhlke | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/laugh-lines.html | Laugh Lines | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/talking-cure.html | Talking Cure | | By Starlee Kine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/inside-the-list.html | Inside the List | | By Dwight Garner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/the-lure-of-the-label.html | The Lure Of the Label | | By Howard G Goldberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-riordan-robert-e.html | Paid Notice: Deaths RIORDAN, ROBERT E. | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-singer-jean.html | Paid Notice: Deaths SINGER, JEAN | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/weigh-anchor-mate.html | Weigh Anchor, Mate | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/johnson-avoids-crashes-to-win-allstar-event.html | Johnson Avoids Crashes To Win All-Star Event | | By Viv Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Headline | Materials | By-line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-go-ahead-and-ride-a-blue-note-this-summer.html | MUSIC; Go Ahead and Ride a Blue Note This Summer | False | By Phillip Lutz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-window-display.html | The Remix; Window Display | False | By Steffie Nelson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/misjudgments-marred-us-plans-for-iraqi-police.html | Misjudgments Marred U.S. Plans for Iraqi Police | False | By Michael Moss and David Rohde | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/unions-and-the-theater-the-broadway-paradox-742210.html | UNIONS AND THE THEATER; The Broadway Paradox | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/for-tiny-screens-some-big-dreams.html | For Tiny Screens, Some Big Dreams | False | By Lorne Manly | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/school-budgets-a-sensitive-subject-759694.html | School Budgets: A Sensitive Subject | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/charlotte-calcagni-and-andrew-ancel.html | Charlotte Calcagni and Andrew Ancel | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/openers-suits-sibling-rivalry.html | OPENERS; SUITS; SIBLING RIVALRY? | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/new-jersey-summer-arts-calendar.html | New Jersey Summer Arts Calendar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/americas/21iht-immig.html | Bush provided spark for immigration furor | False | By John M. Broder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-get-eye-max.html | The Get; Eye Max | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/partners-in-culture.html | Partners in Culture | False | By Jane Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/their-socalled-life-by-way-of-queens.html | Their So-Called Life, by Way of Queens | False | By Jeff Vandam | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-levy-maurice.html | Paid Notice: Deaths LEVY, MAURICE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-finkel-levin-phyllis.html | Paid Notice: Deaths FINKEL LEVIN, PHYLLIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Headline | Matched? | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-free-personal-ads.html | The Ticket; Free Personal Ads!!!! | False | By Christopher Isenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/limitations.html | Limitations | False | By Scott Turow | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/for-some-a-last-best-hope-for-us-efforts-in-iraq.html | For Some, a Last, Best Hope for U.S. Efforts in Iraq | False | By John F. Burns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/the-islands-attics-with-plenty-of-quirks.html | The Island's Attics, With Plenty of Quirks | False | By Vivian S. Toy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/bruce-henning-and-david-sandman.html | Bruce Henning and David Sandman | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/stay-in-a-hotel-see-wildlife.html | Stay in a Hotel; See Wildlife | False | By Caren Osten Gerszberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/insert-headlinejpodcoupland.rvw.html | Insert: headline/jpod-coupland.rvw | False | By Dave Itzkoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/correction-756261.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-pincover-kate.html | Paid Notice: Deaths PINCOVER, KATE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/europe/21iht-web.0521serbia.html | Montenegro votes in independence referendum | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/design/henry-wessel-capturing-the-image-transcending-the-subject.html | Henry Wessel: Capturing the Image, Transcending the Subject | False | By Philip Gefter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-marcus-ruth-nee-zimmerman.html | Paid Notice: Deaths MARCUS, RUTH (NEE ZIMMERMAN) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/clubs-atlantic-citys-showrooms-try-to-roll-with-the-borgata.html | CLUBS; Atlantic City's Showrooms Try to Roll With the Borgata | False | By Robert Strauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/just-say-no-to-television-755109.html | Just Say No to Television | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/startling-injury-at-preakness-ends-barbaros-quest.html | Startling Injury at Preakness Ends Barbaro's Quest | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/magazine/contracontraception-732451.html | Contra-Contraception | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Registration Status | Byline | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/memoirs-of-a-shopper.html | Memoirs of a Shopper | False | By Carrie Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/europe/21iht-german.html | Racial attack on politician angers Germans | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/brooklyn-on-the-hudson.html | Brooklyn on the Hudson | False | By Griffin Dunne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/the-three-faces-of-ken-lay.html | The Three Faces of Ken Lay | False | By Mimi Swartz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/seeing-the-big-pictures.html | Seeing the Big Pictures | False | By John Rather | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/arts/what-is-the-best-work-of-american-fiction-of-the-last-25-years.html | What Is the Best Work of American Fiction of the Last 25 Years? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/100-years-in-the-back-door-out-the-front.html | 100 Years in the Back Door, Out the Front | False | By Nina Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/hooray-for-cap-ferret.html | Hooray for Cap Ferret | False | By Ann Marie Gardner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/style/pulse-what-im-wearing-now-the-creative-director.html | PULSE: WHAT I'M WEARING NOW; The Creative Director | False | By Jennifer Tung | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/music/the-dixie-chicks-america-catches-up-with-them.html | The Dixie Chicks: America Catches Up With Them | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-gretchen.html | Words of calm after a market storm | False | Gretchen Morgenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/dont-give-up-the-diabetes-fight-759201.html | Don't Give Up the Diabetes Fight | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/magazine/contracontraception-732494.html | Contra-Contraception | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/streaming-from-a-storefront.html | Streaming From a Storefront | False | By Avi Salzman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/the-rove-da-vinci-code.html | The Rove Da Vinci Code | False | By Frank Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/i-do-have-a-life-im-watching-it-now.html | I Do Have a Life; I'm Watching It Now | False | By Warren St. John | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digitization Date | URL | Title | Metadata | Author | Registration Renewal Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-ettelson-andrew.html | Paid Notice: Deaths ETTELSON, ANDREW | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/sports/a-treat-to-read-about-matz-759821.html | A Treat to Read About Matz | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/careers-theyve-got-the-music-in-them.html | CAREERS; They've Got The Music in Them | False | By Nancy Haggerty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-web.0521editor.html | The public editor: Landing on page 1 with hardly a wary eye | False | Byron Calame | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/washington/in-house-races-more-gop-seats-look-vulnerable.html | In House Races, More G.O.P. Seats Look Vulnerable | False | By Adam Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21ht-won.html | Korean companies dealing with scandal | False | By Martin Fackler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/washington/fbi-searches-officials-office-in-ethics-inquiry.html | F.B.I. Searches Official's Office in Ethics Inquiry | False | By Philip Shenon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/phoebe-search-and-juan-escobar.html | Phoebe Search and Juan Escobar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-pitch-perfect.html | The Remix; Pitch Perfect | False | By Paul L. Underwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/magazine/contracontraception-732443.html | Contra-Contraception | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/washington/despite-pledge-taxes-increase-for-teenagers.html | Despite Pledge, Taxes Increase for Teenagers | False | By David Cay Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/why-we-travel-crete.html | WHY WE TRAVEL: CRETE | False | As told to Austin Considine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/nicole-rein-and-gregory-shalette.html | Nicole Rein and Gregory Shalette | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/with-david-eckstein.html | With David Eckstein | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/technology/21iht-privacy.html | Encryption tool rekindles security debate | False | By John Markoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-memorials-simmons-marshall-jay.html | Paid Notice: Memorials SIMMONS, MARSHALL JAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/magazine/contracontraception-732435.html | Contra-Contraception | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-call-it-stoho.html | The Remix; Call It StoHo? | False | By Christopher Isenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-web.0521air.html | Rough summer is on the way for air travel | False | Jeff Bailey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21iht-edmiller.html | Olmert goes to Washington | False | Aaron David Miller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/africa/21iht-police.html | A neglected linchpin: Iraqi police | False | By Michael Moss and David Rohde | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/style/pulse-for-you-champ.html | PULSE; For You, Champ | False | By Ellen Tien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/side-by-side.html | Side by Side | False | By Jake Mooney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-simens-norman.html | Paid Notice: Deaths SIMENS, NORMAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/sports/tennis-rivalry-for-the-ages-759805.html | Tennis Rivalry for the Ages | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/africa/21iht-web.0521iraq.html | Iraqis form government, with crucial posts vacant | False | By Dexter Filkins and Richard A. Oppel Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/and-now-a-few-words-on-west-point.html | And Now, a Few Words on West PointÂ¬Â† | False | By Peter Applebome | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/comedy-places-to-tell-jokes-even-if-they-fall-flat.html | COMEDY; Places to Tell Jokes Even if They Fall Flat | False | By D. Z. Stone | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/if-youve-got-a-pulse-youre-sick.html | If You've Got a Pulse, You're Sick | False | By Gina Kolata | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/the-week-ahead-may-2127-film.html | THE WEEK AHEAD: May 21-27; FILM | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-miller-daniel-w.html | Paid Notice: Deaths MILLER, DANIEL W. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/pageoneplus/corrections-755354.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/coffee-wars-in-a-nofrills-zone.html | Coffee Wars in a No-Frills Zone | False | By Mac Montandon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/darfurs-fleeting-moment.html | Darfur's Fleeting Moment | False | By Anthony Lake and Francis Fukuyama | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Material Published | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/it-aint-heavy-its-his-laundry.html | It Ain't Heavy, It's His Laundry | False | By Matt Haber | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/style/pulse-accessorize-with-champagne.html | PULSE; Accessorize With Champagne | False | By Ellen Tien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/magazine/contracontraception-732419.html | Contra-Contraception | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/from-xs-and-os-to-it.html | From X's and O's to I.T. | False | By Pat McGovern | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/homes-by-and-for-donald-trump.html | Homes by (and for) Donald Trump | False | By Elsa Brenner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/going-it-alone-in-the-game-parks-of-southern-africa.html | Going It Alone in the Game Parks of Southern Africa | False | By Eve Glasberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/a-hallowed-site-or-fit-for-demolition.html | A Hallowed Site, or Fit for Demolition? | False | By Steven Kurutz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/the-attraction-is-purely-visceral.html | The Attraction Is Purely Visceral | False | By David Colman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/theater/theater-review-bawdy-and-british-but-no-monty-python.html | THEATER REVIEW; Bawdy and British, But No Monty Python | False | By Kerri Allen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/lava-lounge.html | Lava Lounge | False | By Sandra Ballentine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/rebecca-sweder-and-charles-platt.html | Rebecca Sweder and Charles Platt | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/amy-tufts-and-robert-filoon.html | Amy Tufts and Robert Filoon | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/quick-bite-ascots-and-sweet-potato-cheesecake.html | QUICK BITE; Ascots and Sweet Potato Cheesecake | False | By Tammy La Gorce | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-jazz-moves-from-the-big-city-to-the-suburbs.html | MUSIC; Jazz Moves From the Big City to the Suburbs | False | By Phillip Lutz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregion/immigrants-legal-and-otherwise-758329.html | Immigrants, Legal and Otherwise | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-kapner-doris.html | Paid Notice: Deaths KAPNER, DORIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/sports/warm-weather-and-hot-bats-759813.html | Warm Weather and Hot Bats | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/jericho-turnpike-a-great-place-to-live.html | Jericho Turnpike: A Great Place to Live | False | By Valerie Cotsalas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/katherine-vanderhook-and-ruben-gomez.html | Katherine Vanderhook and Ruben Gomez | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball-notebook-mets-still-need-a-starter.html | BASEBALL: NOTEBOOK; METS STILL NEED A STARTER | False | By Lee Jenkins (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/creating-a-sanctuary-where-the-bell-tolls.html | Creating a Sanctuary Where the Bell Tolls | False | By Dave Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/imitating-to-compete-not-to-flatter.html | Imitating to Compete, Not to Flatter | False | By William J. Holstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/in-language-bill-the-language-counts.html | In Language Bill, the Language Counts | False | By Henry Fountain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/pay-to-play-lives-on.html | Pay to Play Lives On | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/a-high-price-in-harlem.html | A High Price in Harlem | False | By William Neuman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/ahead-by-5-hofstra-unravels-vs-umass-in-lacrosse.html | Ahead by 5, Hofstra Unravels vs. UMass in Lacrosse Quarterfinals | False | By David Picker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-camp-orton-p.html | Paid Notice: Deaths CAMP, ORTON P. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregion/doing-more-than-their-time-752649.html | Doing More Than Their Time | False | By John Q. la Fond and Bruce J. Winick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/the-political-is-ultra-personal.html | The Political Is Ultra Personal | False | By Terrence Rafferty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/checking-out-the-big-art-on-campus.html | Checking Out the Big Art on Campus | False | By Benjamin Genocchio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/jennifer-wulff-and-joseph-presto.html | Jennifer Wulff and Joseph Presto | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-who.html | How drug patenting fails the world's poor | False | By Elisabeth Rosenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/uncrowding-the-lane.html | Uncrowding the Lane | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Retain | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/beth-gardner-and-daniel-waldram.html | Beth Gardiner and Daniel Waldram | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-cohen-edith.html | Paid Notice: Deaths COHEN, EDITH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/technology/21iht-movies22.html | India's new cinema has a global script | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/dance-moving-with-the-spirit-of-salome.html | DANCE; Moving With the Spirit Of Salome | False | By Jane Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/openers-suits-lord-of-the-enrons-return-of-the-lawyer.html | OPENERS; SUITS; Lord of the Enrons: Return of the Lawyer | False | By Alexei Barrionuevo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/basketball/sun-applies-the-pressure-and-the-liberty-cracks.html | Sun Applies the Pressure, and the Liberty Cracks | False | By Marek Fuchs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-strike.html | A new breed of civil servant in Germany | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/style/weddingscelebrations-kristen-hogan-geoffrey-doyle.html | WEDDINGS/CELEBRATIONS; Kristen Hogan, Geoffrey Doyle | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/every-day-a-gift-721158.html | Every Day a Gift | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/laurel-carlson-and-beau-gaffney.html | Laurel Carlson and Beau Gaffney | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/hockey/for-third-straight-time-the-sabres-win-game-1.html | For Third Straight Time, the Sabres Win Game 1 | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/news/21iht-OLD22.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/magazine/contracontraception-732460.html | Contra-Contraception | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/education/museums-art-studies-without-the-homework.html | MUSEUMS; Art Studies, Without the Homework | False | By Benjamin Genocchio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/its-not-just-a-movie-its-a-revelation-about-the-audience.html | It's Not Just a Movie, It's a Revelation (About the Audience) | False | By Laurie Goodstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/reviewthe-reluctant-raconteur.html | The Reluctant Raconteur | False | By Heidi Julavits | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music-move-the-furniture-the-band-is-here-758868.html | MUSIC; Move the Furniture, the Band Is Here | False | By Tammy La Gorce | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Status | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-lobby22.html | In Paris, 'iPod law' unleashes lobbyists | False | By Thomas Crampton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/elin-dugan-and-madhu-unnikrishnan.html | Elin Dugan and Madhu Unnikrishnan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/art-making-ends-meet-in-a-creative-world.html | ART; Making Ends Meet In a Creative World | False | By Helen A. Harrison | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/its-a-dump-but-people-can-dream.html | It's a Dump, but People Can Dream | False | By Alex Mindlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/movies/phoenixs-unresolved-daddy-thing-and-other-xmen-issues.html | Phoenix's Unresolved Daddy Thing, and Other X-Men Issues | False | By Christian Moerk | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/us/actor-in-a-role-change-is-avoiding-the-limelight.html | Actor, in a Role Change, Is Avoiding the Limelight | False | By Jennifer Steinhauer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/education/museums-art-studies-without-the-homework-758612.html | MUSEUMS; Art Studies Without the Homework | False | By Benjamin Genocchio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/cara-nussbaum-and-scott-fudenberg.html | Cara Nussbaum and Scott Fudenberg | False | By Ellen Futterman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/mary-harris-and-mark-ladov.html | Mary Harris and Mark Ladov | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/movies/movies-the-credits-begin-rolling-in-july-as-festivals-kick.html | MOVIES; The Credits Begin Rolling in July as Festivals Kick Off | False | By Natalie Canavor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-beach-ticket-40-tons.html | The Beach Ticket; 40 Tons | False | By Sandra Ballentine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/mine-nisanci-and-jeff-garlin.html | Mine Nisanci and Jeff Garlin | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/cross-westchester-reservoirs-it-turns-out-have-hidden-depths.html | CROSS WEST CHESTER; Reservoirs, It Turns Out, Have Hidden Depths | False | By Debra West | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/magazine/contracontraception-732486.html | Contra-Contraception | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/style/weddingscelebrations-sarah-mahurin-gregory-padgett.html | WEDDINGS/CELEBRATIONS; Sarah Mahurin, Gregory Padgett | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Is Registration Review | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-rosenfeld-aaron-arnie.html | Paid Notice: Deaths ROSENFELD, AARON "ARNIE" | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/weekend-in-new-york-roof-bars-drinking-in-the-skyline.html | WEEKEND IN NEW YORK: ROOF BARS; Drinking In The Skyline | False | By Seth Kugel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/dance/more-than-just-your-standard-classical-hero.html | More Than Just Your Standard Classical Hero | False | By Roslyn Sulcas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/karyn-riegel-and-craig-fagan.html | Karyn Riegel and Craig Fagan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/openers-suits-this-old-film.html | OPENERS: SUITS; THIS OLD FILM | False | By Jane L. Levere | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/summer-movies-applying-the-formula-742198.html | SUMMER MOVIES; Applying the Formula | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/girl-abbreviated.html | Girl, Abbreviated | False | By Monica Corcoran | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/pageoneplus/corrections-759384.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-stern-harriet-may.html | Paid Notice: Deaths STERN, HARRIET MAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/in-transit-hotels-help-cut-gas-costs.html | IN TRANSIT; Hotels Help Cut Gas Costs | False | By Michelle Higgins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/master-planner.html | Master Planner | False | Interview by Edward Lewine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/design/hanging-out-with-bucky-thinking-big.html | Hanging Out With Bucky, Thinking Big | False | By Amei Wallach | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/dining/the-grapes-of-the-nation.html | The Grapes of the Nation | False | By Howard G Goldberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-venetian-class.html | The Remix; Venetian Class | False | By Degen Pener | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/amy-lin-and-victor-kong.html | Amy Lin and Victor Kong | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/broadway-beckons-a-booming-voice.html | Broadway Beckons a Booming Voice | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/openers-suits-utilities-included.html | OPENERS: SUITS; UTILITIES INCLUDED | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/socially-conscious-construction.html | Socially Conscious Construction | False | By Deborah Solomon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/in-musical-taste-is-my-way-or-the-highway.html | In Musical Taste: Is 'My Way' or the Highway? | False | By Joe Queenan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-capelluto-alexander-james.html | Paid Notice: Deaths CAPELLUTO, ALEXANDER JAMES | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-palter-richard-d.html | Paid Notice: Deaths PALTER, RICHARD D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/engineering-conflict.html | Engineering Conflict | False | By Deyan Sudjic | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/a-smart-tax.html | A Smart Tax | False | By Marc F. Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/an-oasis-in-paris-756156.html | An Oasis in Paris | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/condo-towers-in-the-meadowlands.html | Condo Towers in the Meadowlands | False | By Antoinette Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/education-isnt-a-race-756130.html | Education Isn't a Race | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/cutting-the-cost-of-staying-cool.html | Cutting the Cost of Staying Cool | False | By Jay Romano | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/americas/21iht-policy.html | U.S. offering no guarantees to Iranians | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/kelly-bare-and-jonathan-cohen.html | Kelly Bare and Jonathan Cohen | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/dont-give-up-the-diabetes-fight-759236.html | Don't Give Up the Diabetes Fight | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-davinci.html | 'Da Vinci Code' aims to crack a sales record | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/europe/21iht-montenegro.html | Montenegro votes to secede from Serbia | False | By Nicholas Wood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-manhattanville-project.html | The Manhattanville Project | False | By Daphne Eviatar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/the-allamerican-pedestal-complex.html | The All-American Pedestal Complex | False | By Charles McGrath | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Match | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/after-a-buying-spree-its-time-to-develop.html | After a Buying Spree, It's Time to Develop | False | By Alison Gregor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/travel-with-teenagers-options-for-taking-the-sullen-set-along.html | Travel With Teenagers: Options for Taking the Sullen Set Along | False | By Suzanne MacNeille | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/music/move-the-furniture-the-band-is-here-758698.html | MUSIC; Move the Furniture, the Band Is Here | False | By Tammy La Gorce | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregion/over-troubled-water.html | Over Troubled Water | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/arts/cedar-lake-money-can-dance-742201.html | CEDAR LAKE; Money Can Dance | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/big-gleaming-and-ready-for-its-closeup.html | Big, Gleaming and Ready for Its Close-Up | False | By Benjamin Genocchio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/the-seasons-the-thing.html | The Season's the Thing | False | By Stephen Wells | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/a-last-chance-for-us-policy.html | A Last Chance for U.S. Policy? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-talk.html | The Talk | False | By Horacio Silva | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/the-best-strategy-740772.html | THE BEST STRATEGY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21iht-edlake.html | Darfur's fleeting moment | False | Anthony Lake and Francis Fukuyama | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-architect-his-client-her-husband-and-a-house-named-turbulence.html | The Architect, His Client, Her Husband and a House Named Turbulence | False | By Michael Kimmelman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/very-unimportant-people.html | Very Unimportant People | False | By Claire Dederer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-three-bares.html | The Ticket; Three Bares | False | By Christopher Isenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/21iht-world.html | Roundup: Watford wins spot in Premier League | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/drum-roll-for-a-sign-with-a-reggae-beat.html | Drum Roll for a Sign With a Reggae Beat | False | By Jake Mooney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/savitri-vilassakdanont-and-michael-tu.html | Savitri Vilassakdanont and Michael Tu | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/honoring-a-rich-past-while-moving-forward.html | Honoring a Rich Past While Moving Forward | False | By Anne Berryman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/live-free-or-die-721140.html | Live Free or Die | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/jennifer-nistad-and-kevin-mccooey.html | Jennifer Nistad and Kevin McCooey | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/at-least-4-are-hurt-as-car-flips-on-road.html | At Least 4 Are Hurt as Car Flips on Road | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/a-coronation-in-greenwich.html | A Coronation in Greenwich | False | By Patricia Brooks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/remaining-in-the-shadow-of-the-babe-and-of-scandal.html | Remaining in the Shadow of the Babe, and of Scandal | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/technology/21iht-lobbyside.html | Apple losing its polish in France | False | By Victoria Shannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/asia/21iht-nepal.html | Maoist force in Nepal refusing to disarm | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/us/in-the-lower-ninth-ward-a-day-of-voting-and-reunions.html | In the Lower Ninth Ward, a Day of Voting and Reunions | False | By Shayna Rudd | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/middleeast-pieces.html | Middle-East Pieces | False | By Nicolai Ouroussoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/europe/21iht-cyprus.html | Greek Cypriots back centrist party | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/democrats-endorse-malloy-for-connecticut-governor.html | Democrats Endorse Malloy for Connecticut Governor | False | By Stacey Stowe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/theater/theater-review-where-jack-daniels-is-a-main-character.html | THEATER REVIEW; Where Jack Daniel's Is a Main Character | False | By Naomi Siegel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-vorsanger-saul-helen.html | Paid Notice: Deaths VORSANGER, SAUL, HELEN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/theater/theater-a-fairfield-theater-is-just-the-right-size.html | THEATER; A Fairfield Theater Is Just the Right Size | False | By Kenneth Best | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/dining/west-10th-street-made-for-walking.html | West 10th Street: Made for Walking | False | Compiled by Kris Ensminger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/piper-kerman-and-larry-smith.html | Piper Kerman and Larry Smith | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Fetish Date | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/stop-the-clock-keep-the-problem.html | Stop the Clock. Keep the Problem. | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-williams-ray.html | Paid Notice: Deaths WILLIAMS, RAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/pageoneplus/corrections-758116.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/cocktails-and-chlorine.html | Cocktails and Chlorine | False | By Jessica Pressler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/music/touch-of-the-poet-soul-of-the-collaborator.html | Touch of the Poet, Soul of the Collaborator | False | By Matthew Gurewitsch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/turkey-and-armenia-call-it-genocide-759171.html | Turkey and Armenia: Call It Genocide | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/connecticut-summer-arts-calendar.html | Connecticut Summer Arts Calendar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-rudin-min.html | Paid Notice: Deaths RUDIN, MIN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-get-beachy-keen.html | The Get; Beachy Keen | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-art-below-the-beltway.html | The Remix; Art | Below The Beltway | False | By Hunter Kennedy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/technology/openers-suits-blackberry-dreams.html | OPENERS; SUITS; BLACKBERRY DREAMS | False | By Dennis Blank | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/as-new-leaders-seek-unity-fresh-attacks-deepen-rifts.html | As New Leaders Seek Unity, Fresh Attacks Deepen Rifts | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/21ht-base.html | Baseball: Even with 714, there's no catching Babe | False | Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-carlick-jane.html | Paid Notice: Deaths CARLICK, JANE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/basketball/james-isnt-ready-to-plan-for-vacation.html | James Isn't Ready to Plan for Vacation | False | By Clifton Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/technology/21ht-net22.html | Sex, politics and the Internet | False | By Victoria Shannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21iht-edsafire.html | Language: Exotic/erotic: Foreign or sexy? | False | William Safire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-joy-eileen-c.html | Paid Notice: Deaths JOY, EILEEN C. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/sports/extreme-responsibility-759783.html | Extreme Responsibility | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/magazine/contracontraception-732508.html | Contra-Contraception | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/these-workers-act-like-owners-because-they-are.html | These Workers Act Like Owners (Because They Are) | False | By William C. Taylor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/can-the-dollars-loss-become-your-portfolios-gain.html | Can the Dollar's Loss Become Your Portfolio's Gain? | False | By J. Alex Tarquinio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/the-best-strategy-740764.html | THE BEST STRATEGY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/21iht-tennis.html | Tennis: After long pause, Hingis wins title | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/middleeast/palestinian-intelligence-chief-is-badly-wounded-in-bombing.html | Palestinian Intelligence Chief Is Badly Wounded in Bombing | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-get-shorty-pants.html | The Get; Shorty Pants | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/mc-ditty.html | MC Ditty | False | By T Cooper | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/nyregionopinions/mr-brodskys-latest-campaign.html | Mr. Brodsky's Latest Campaign | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/roxanne-stahl-and-christopher-ohara.html | Roxanne Stahl and Christopher O'Hara | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/jersey-practically-versailles-on-route-22.html | JERSEY; Practically Versailles, On Route 22 | False | By Paula Span | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/pageoneplus/corrections-758094.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/the-week-ahead-may-2127-artarchitecture.html | THE WEEK AHEAD: May 21-27; ART/ARCHITECTURE | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/news/21iht-notes.html | Briefly: Journalists may risk security prosecutions | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/weddings/whitney-miller-and-robert-douglass-jr.html | Whitney Miller and Robert Douglass Jr. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-like-an-egyptian.html | The Remix; Like an Egyptian | False | By Cator Sparks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/news/21iht-iraq.html | Iraqi prime minister vows to fight terror | False | By John F. Burns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-nizhny.html | Russia seeks tank buyers | False | By Dario Thuburn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/movies/400-dead-women-now-hollywood-is-intrigued.html | 400 Dead Women: Now Hollywood Is Intrigued | False | By Pat H. Broeske | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/hualalai-hawaii-four-seasons-resort.html | Hualalai, Hawaii: Four Seasons Resort | False | By Teri Karush Rogers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/price-report-sends-stocks-into-reverse.html | Price Report Sends Stocks Into Reverse | False | By Jeff Sommer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/yourmoney/searching-for-a-culprit-in-the-collapse-of-2000.html | Searching for a Culprit in the Collapse of 2000 | False | By Roger Lowenstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/health/21iht-who.html | A WHO report finds system fails the poor | False | By Elisabeth Rosenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/penguin-rep-gives-its-audience-what-it-wants.html | Penguin Rep Gives Its Audience What It Wants | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/battle-for-biloxi.html | Battle for Biloxi | False | By Jim Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/television/live-from-lincoln-center-reviews-its-30-years-in-a-taped.html | 'Live From Lincoln Center' Reviews Its 30 Years in a Taped Broadcast | False | By Elizabeth Jensen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/the-great-american-road-trip-surely-must-include-baseball.html | The Great American Road Trip Surely Must Include Baseball | False | By Michelle Higgins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-spitz-gloria-also-known-as-gloria-becker.html | Paid Notice: Deaths SPITZ, GLORIA, ALSO KNOWN AS GLORIA BECKER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/to-a-little-fresh-air-add-food-and-a-view.html | To a Little Fresh Air, Add Food and a View | False | By M. H. Reed | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/21iht-edletmon.html | Letters: In pursuit of free trade | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-coffee-down-under-blame-it-on-roma.html | The Remix; Coffee Down Under | Blame It On Roma | False | By Ian Keldoulis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/outbox.html | OUT-BOX | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/baseball/with-the-mets-in-command-wagner-loses-his-control.html | With the Mets in Command, Wagner Loses His Control | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/africa/21iht-mideast.html | Palestinian in contact with Israeli | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/boats-against-the-current.html | Boats Against the Current | False | By Evan Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/education/museums-art-studies-without-the-homework-745901.html | MUSEUMS; Art Studies Without the Homework | False | By Benjamin Genocchio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball-yanks-rally-as-fillins-take-on-starring-role.html | BASEBALL; Yanks Rally As Fill-Ins Take On Starring Role | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/plea-of-the-democratic-pariah-forgive-my-defeat.html | Plea of the Democratic Pariah: Forgive My Defeat | False | By Mark Leibovich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/man-is-arrested-after-leading-police-up-and-down-east-side.html | Man Is Arrested After Leading Police Up and Down East Side | False | By Kareem Fahim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/realestate/bigger-houses-longer-commutes.html | Bigger Houses, Longer Commutes | False | By Elsa Brenner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/listening-to-the-faint-flutter-of-birds-passing-in-the-night.html | Listening to the Faint Flutter of Birds Passing in the Night | False | By Tina Kelley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/weekinreview/immigration-from-a-simmer-to-a-scream.html | Immigration, From a Simmer to a Scream | False | By John M. Broder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/rivera-puts-mistake-behind-him-as-he-always-does.html | Rivera Puts Mistake Behind Him, as He Always Does | False | By George Vecsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/fashion/sundaystyles/fun-for-the-entire-family-but-not-all-at-once.html | Fun for the Entire Family, but Not All at Once | False | By Jill Brooke | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Online Date | URL | Title | Featured/Title | Byline | Registration for Review Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/baseball/to-joy-and-resentment-bonds-matches-ruth.html | To Joy and Resentment, Bonds Matches Ruth | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/arts/21iht-bookmon.html | Desperate Networks | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/review/the-accidental-friendship.html | The Accidental Friendship | False | By Liesl Schillinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/travel/tmagazine/love-on-the-runway.html | Love on the Runway | False | By Webster Stone | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/westchester-summer-arts-calendar.html | Westchester Summer Arts Calendar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/style/the-ticket-411-for-hot-wheels.html | The Ticket; 411 for Hot Wheels | False | By Paul L. Underwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/21iht-preakness.html | Horse Racing: 'Walkover' for Barbaro turns into fight for life | False | Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-weinreb-sylvia.html | Paid Notice: Deaths WEINREB, SYLVIA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/whats-spanish-for-not-in-my-neighborhood.html | What's Spanish for 'Not in My Neighborhood'? | False | By Alex Mindlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/nyregionspecial2/move-the-furniture-the-band-is-here.html | Move the Furniture, the Band Is Here | False | By Tammy La Gorce | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/classified/paid-notice-deaths-rubinstein-eli-a.html | Paid Notice: Deaths RUBINSTEIN, ELI A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/othersports/amid-countless-left-turns-nascar-is-crunching-numbers.html | Amid Countless Left Turns, Nascar Is Crunching Numbers | False | By Viv Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/sports/pro-basketball-spurs-and-mavericks-pushing-themselves-to-limit.html | PRO BASKETBALL; Spurs and Mavericks Pushing Themselves to Limit | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/magazine/the-remix-pole-dancing.html | The Remix; Pole Dancing | False | By Paul L. Underwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/opinion/digging-up-detroit.html | Digging Up Detroit | False | By Jerry Stanecki | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/nyregion/thecity/stonehenge-in-the-city.html | Stonehenge in the City | False | By Michael Pollak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/books/arts/paperback-best-sellers-may-21-2006.html | PAPERBACK BEST SELLERS: May 21, 2006 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | url | Title | Status | By Line | Registration / Review Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/world/africa/21iht-assess.html | News Analysis: U.S. pins hopes on new Iraqi cabinet | False | By John F. Burns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-21 | 2006-05-21 | https://www.nytimes.com/2006/05/21/business/worldbusiness/21iht-vnu.html | Investor group succeeds in bid for VNU | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/world/middleeast/22tehran.html | U.S. Exercise With Turkey Is Aimed at Iran | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/opinion/l22judges.html | A Blind Eye on Judges (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/business/22bonds.html | Treasury Bills Set for This Week | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/opinion/l22cheat.html | Psst. . .Text Me the Answer to No. 3 (6 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/business/media/22addes.html | Addenda | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/arts/music/22choi.html | New CD's | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/opinion/l22inflation.html | Inflation: The True Costs (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/nyregion/22nyctvbox.html | A Sampling of What's on NYCTV | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/opinion/22mon3.html | This Just in From Congress | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/business/22equity.html | Stock Offerings This Week | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/opinion/l22iraq.html | Asylum for Iraqis (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/business/22ahead.html | Looking Ahead | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/opinion/l22fuel.html | Fuel Economy Standards (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/opinion/l22krugman.html | The President's Goal (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/opinion/l22flood.html | Watch Where You Build (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/nyregion/22lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/nyregion/22schumer.html | Schumer Plans Book Showing Both Parties Are Out of Step | False | By Raymond Hernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/movies/22fest.html | Dystopia, Widows, Da Vinci and Sex at Cannes Festival | False | By Manohla Dargis and A.O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/opinion/l22right.html | The Religious Right (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 0001-01-01 | https://www.nytimes.com/2006/05/22/sports/22sportsbriefs.html | Auto Racing, Track and Field, Arena Football, Cycling, Lacrosse, Golf | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/a-nowcommon-attack-and-a-family-loses-its-men.html | A Now-Common Attack, and a Family Loses Its Men | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/22iht-web.0522merkel.html | Merkel's visit to Beijing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/22iht-voip.html | Internet phone pioneer may be left in the dust | False | By Ken Belson and Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22iht-edswartz.html | The many faces of Ken Lay | False | Mimi Swartz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/22iht-mao.html | Unease over the sale of an iconic Mao portrait | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/22iht-defense.html | Arms sales to become more competitive in EU | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/22iht-france.html | General at core of scandal rebuffs judges in Paris | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22iht-edlet.html | Letters: Europe and Darfur | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22iht-edcarroll.html | Old hands against war | False | James Carroll | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/golf/comebacks-and-crashes-a-way-of-life.html | Comebacks and Crashes, a Way of Life | False | By Selena Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/addenda-people.html | ADDENDA; People | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/africa/22iht-kuwait.html | Kuwait emir calls for election in June | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/media/in-print-staring-down-a-daily-worry.html | In Print, Staring Down a Daily Worry | False | By David Carr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/melvin-m-lebetkin-77-a-lawyer-involved-in-parking-bureau-fraud-is.html | Melvin M. Lebetkin, 77, a Lawyer Involved in Parking Bureau Fraud, Is Dead | False | By Dennis Hevesi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/22iht-mine.html | Miners accuse bosses of ignoring warnings | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/asian-officials-call-bausch-slow-to-react.html | Asian Officials Call Bausch Slow to React | False | By Keith Bradsher and Wayne Arnold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/africa/22iht-baghdad.html | In Iraq, small acts of altruism | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Retail | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/movies/cannes-notebook-almodovar-true-to-form.html | CANNES NOTEBOOK; Almodí´sã‰vvar, True to Form | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/gonzales-says-prosecutions-of-journalists-are-possible.html | Gonzales Says Prosecutions of Journalists Are Possible | False | By Adam Liptak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/media/that-afterdinner-speech-remains-a-favorite-dish.html | That After-Dinner Speech Remains a Favorite Dish | False | By Noam Cohen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-ryan-angela-shen.html | Paid Notice: Deaths RYAN, ANGELA SHEN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/basketball/game-7-in-texas-tug-of-war-ginobili-could-be-the-driving.html | Game 7 in Texas Tug of War: Giná´sã‰vvbili Could Be the Driving Force | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/22iht-bike.html | Cycling: For Basso, the foe has a familiar face | False | Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/othersports/bernardini-is-at-pimlico-but-minds-are-elsewhere.html | Bernardini Is at Pimlico, but Minds Are Elsewhere | False | By Bill Finley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/report-calls-for-tighter-rules-on-states-forprofit-colleges.html | Report Calls for Tighter Rules on State's For-Profit Colleges | False | By Karen W. Arenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/critics-choice-new-cds-761850.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/design/a-global-smorgasbord-of-wonders-for-the-eye-at-the-tribal-and.html | A Global Smorgasbord of Wonders for the Eye at the Tribal and Textile Arts Show | False | By Holland Cotter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/wagner-returns-to-form-and-closes-out-yankees.html | Wagner Returns to Form and Closes Out Yankees | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/our-hidden-history.html | Our Hidden History | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/africa/22iht-briefs.html | Briefly: Palestinian factions fight it out in Gaza | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/americas/22iht-vets.html | Data disks of millions of veterans are stolen | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/books/how-does-it-feel-dylan-on-everything-everything-on-dylan.html | How Does It Feel? Dylan on Everything, Everything on Dylan | False | By Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/music/an-exit-con-gusto-more-than-5-hours-of-honor-for-the-mets-volpe2.html | An Exit Con Gusto: More Than 5 Hours of Honor for the Met's Volpe | False | By Anthony Tommasini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Flag | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22iht-edbishara.html | A national unity government for Palestine | False | Marwan Bishara | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/22iht-itunes.html | Comedian's Bush spoof stays on iTunes Top 10 | False | By Noam Cohen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/crosswords/bridge/making-a-tough-slam-look-easy.html | Making a Tough Slam Look Easy | False | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/us/new-study-of-levees-faults-design-and-construction.html | New Study of Levees Faults Design and Construction | False | By John Schwartz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/new-yorkers-disaster-preparedness-falls-short-study-finds.html | New Yorkers' Disaster Preparedness Falls Short, Study Finds | False | By Anthony Ramirez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/kuwaits-emir-calls-election-citing-stability.html | Kuwait's Emir Calls Election, Citing 'Stability' | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/television/for-bill-maher-on-amazon-sell-sell-and-no-politics.html | For Bill Maher on Amazon: Sell, Sell, Sell and No Politics? Maybe | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/after-car-chase-charges.html | After Car Chase, Charges | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/style/22iht-fcannes.1797741.html | A fresh sea breeze blows through Cannes - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-raisler-jeanne-cnm-drph.html | Paid Notice: Deaths RAISLER, JEANNE, CNM, DRPH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/books/under-a-guise-of-fiction-realities-of-war.html | Under a Guise of Fiction, Realities of War | False | By Anne Goodwin Sides | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/0522who.html | WHO chief dies after surgery | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/dance/grand-themes-conveyed-in-movement-and-in-paint-in-cambodian.html | Grand Themes, Conveyed in Movement and in Paint, in 'Cambodian Stories' | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/the-presidents-goal-760684.html | The President's Goal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/books/for-kathleen-mcgowan-a-reversal-of-fortune-at-bookexpo-america.html | For Kathleen McGowan, a Reversal of Fortune at BookExpo America | False | By Motoko Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/style/22iht-falaia.html | King of curve: To Russia with love | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/22iht-piracy.html | Step in 'right direction' on piracy | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Retail | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/talkshow-joe.html | Talk-Show Joe | False | By Paul Krugman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/sheffields-ailing-wrist-will-get-test-in-minors.html | Sheffield's Ailing Wrist Will Get Test in Minors | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/basketball/pistons-kryptonite-dazes-james-and-cavaliers.html | Pistons' Kryptonite Dazes James and Cavaliers | False | By Clifton Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/americas/22iht-iran.html | Big Europe banks curb Iran deals | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22iht-edother3.html | Other Views: The Times, Miami Herald, The Economist | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/fox-what-fox-new-press-secretary-changes-channels.html | Fox, What Fox? New Press Secretary Changes Channels | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/othersports/we-care-but-why-do-we-care-so-much.html | We Care. But Why Do We Care So Much? | False | By Jane Schwartz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22iht-edpromises.html | Promises? what promises? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/psst-text-me-the-answer-to-no-3-762040.html | Psst Text Me the Answer to No. 3 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/22iht-web.0522mao.html | Auction of Mao portrait sparks Internet debate | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/americas/22iht-environ.1798861.html | Trouble in paradise rests under the surface - Americas - International Herald Tribune | False | By Rick Lyman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/22iht-web.0521eurovision.html | Hard rock hallelujah: Finnish rockers Lordi win Eurovision Song Contest | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/fuel-economy-standards-760641.html | Fuel Economy Standards | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/perella-says-firm-reached-deal-with-mitsubishi-bank.html | Perella Says Firm Reached Deal With Mitsubishi Bank | False | By Andrew Ross Sorkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/22iht-bank.html | Mitsubishi deal to include $100 million for new bank | False | By Andrew Ross Sorkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/22iht-ibrief.html | Briefing: German president urges cutting nonwage costs | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/movies/cannes-notebook-minutes-from-breakup.html | CANNES NOTEBOOK; Minutes From Breakup | False | By la Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/lawmakers-seek-federal-help-to-beat-a-beetle.html | Lawmakers Seek Federal Help to Beat a Beetle | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Editable | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/heavy-turnover-in-new-yorks-principal-ranks.html | Heavy Turnover in New York's Principal Ranks | False | By Elissa Gootman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-stern-harriet-may.html | Paid Notice: Deaths STERN, HARRIET MAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/us-is-proposing-european-shield-for-iran-missiles.html | U.S. Is Proposing European Shield for Iran Missiles | False | By Michael R. Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/proindependence-movement-leads-in-montenegro.html | Pro-Independence Movement Leads in Montenegro | False | By Nicholas Wood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/robert-heinecken-artist-who-juxtaposed-photographs-is-dead-at-74.html | Robert Heinecken, Artist Who Juxtaposed Photographs, Is Dead at 74 | False | By Andy Grundberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-riordan-robert-e.html | Paid Notice: Deaths RIORDAN, ROBERT E. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/22iht-thai.html | Thaksin takes steps back toward leadership | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/it-worked-in-libya-but-iran-is-different-1-letter-760692.html | It Worked in Libya, but Iran Is Different (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22iht-eddonald.html | We babes of '46 | False | Donald MacGillis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-andreasian-edgar-diran.html | Paid Notice: Deaths ANDREASIAN, EDGAR DIRAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/inflation-the-true-costs-760650.html | Inflation: The True Costs | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/travel/22iht-trfood.1796629.html | Patricia Wells: An inspired chef who shocks and satisfies - Travel & Dining - International Herald Tribune | False | By Patricia Wells | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/movies/an-inconvenient-truth-al-gores-fight-against-global-warming.html | 'An Inconvenient Truth': Al Gore's Fight Against Global Warming | False | By Andrew C. Revkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/africa/22iht-kenya.html | Kenyan Parliament unites, for more money | False | By Marc Lacey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/22iht-who.html | WHO chief dies as assembly convenes | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-bitensky-samson.html | Paid Notice: Deaths BITENSKY, SAMSON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/the-religious-right-760706.html | The Religious Right | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/americas/22iht-storm.html | U.S. expects up to 16 hurricanes this year | False | By John Holusha | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-capelluto-alexander.html | Paid Notice: Deaths CAPELLUTO, ALEXANDER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/22iht-wireless23.1798122.html | Wireless: Can Galileo locate the money? - Technology - International Herald Tribune | False | James Connell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/an-online-market-blooms-for-video-clip-reruns.html | An Online Market Blooms for Video Clip Reruns | False | By Bob Tedeschi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/addenda-accounts.html | ADDENDA; Accounts | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/africa/crisis-swirls-in-kenya-and-politicians-reward-themselves.html | Crisis Swirls in Kenya, and Politicians Reward Themselves | False | By Marc Lacey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/22iht-notebook23.html | The Cannes Festival: 'Volver' adds to love fest for director | False | By Manohla Dargis and A.O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/22iht-journal.html | At World Cup, little left to chance | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/us/rising-ocean-temperatures-threaten-floridas-coral-reef.html | Rising Ocean Temperatures Threaten Florida's Coral Reef | False | By Rick Lyman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/hockey/for-carolinas-cole-injury-is-open-wound.html | For Carolina's Cole, Injury Is Open Wound | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/americas/22iht-scotus.html | Supreme Court rejects chemical death appeal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/win-a-trip-with-nick-kristof-766968.html | Win a Trip With Nick Kristof | False | By Melissa Yasinow | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/cadillac-models-to-join-the-action-in-xbox-360-game.html | Cadillac Models to Join the Action in Xbox 360 Game | False | By Robert Levine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/othersports/a-desperate-rush-to-save-a-derby-winning-colt.html | A Desperate Rush to Save a Derby-Winning Colt | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-krach-william-robert.html | Paid Notice: Deaths KRACH, WILLIAM ROBERT | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Material Title | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/22iht-ahold.html | Fines but no jail time for Ahold executives | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-crawford-john-hum-phrey-iii.html | Paid Notice: Deaths CRAWFORD, JOHN HUM PHREY III | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/the-mets-may-be-climbing-out-of-the-back-seat.html | The Mets May Be Climbing Out of the Back Seat | | By Tyler Kepner | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/music/vengerov-fresh-from-his-sabbatical-returns-to-carnegie-hall.html | Vengerov, Fresh From His Sabbatical, Returns to Carnegie Hall | | By Jeremy Eichler | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/movies/cannes-notebook-critics-vs-public.html | CANNES NOTEBOOK; Critics vs. Public | | By Manohla Dargis | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/22iht-small.html | Weinsteins investing in exclusive online site | | By Maria Aspan | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/22iht-franc.html | France turns on charm to lure firms | | By Katrin Bennhold | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/corn-laws-for-the-21st-century.html | Corn Laws for the 21st Century | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/movies/cannes-notebook-a-spectrum-of-sex.html | CANNES NOTEBOOK; A Spectrum of Sex | | By A. O. Scott | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22iht-eddollar.html | Gambling on a weaker dollar | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/americas/22iht-mexico.html | Mexican conservative turns the race around | | By James C. McKinley | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/russiakazakhstan-meeting-stresses-cooperation-on-energy.html | Russia-Kazakhstan Meeting Stresses Cooperation on Energy | | COMPILED by Alexander Nurnberg | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22iht-edbowring.html | Lessons of the Patagonian toothfish | | Philip Bowring | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/movies/cannes-notebook-dystopia-widows-da-vinci-and-sex.html | CANNES NOTEBOOK; Dystopia, Widows, Da Vinci And Sex | | By Manohla Dargis | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/the-winning-essay.html | The Winning Essay | | By Casey Parks | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/win-a-trip-with-nick-kristof-781347.html | WIN A TRIP WITH NICK KRISTOF | | By Melissa Yasinow | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/us-pressure-yields-curbs-on-iran-in-europe.html | U.S. Pressure Yields Curbs on Iran in Europe | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/pageoneplus/corrections-762164.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/pageoneplus/corrections-762172.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/no-view-no-garden-just-a-wall.html | No View, No Garden, Just a Wall | False | By Janny Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/africa/22iht-web.0522blair.html | Blair makes surpise visit to Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/22iht-booktue.html | Atlas | False | Reviewed by Dave Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/a-blind-eye-on-judges-760676.html | A Blind Eye on Judges | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/22iht-cricket.html | Cricket: Newcomers carry on the tradition | False | Huw RIchards | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/othersports/at-nascar-track-solution-becomes-as-bad-as-problem.html | At Nascar Track, Solution Becomes as Bad as Problem | False | By Viv Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/lots-of-aches-off-the-field-and-big-headaches-on-it.html | Lots of Aches Off the Field, and Big Headaches on It | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/22iht-afghan.html | U.S. said to bomb Afghan village | False | By Ruhullah Khapalwak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/win-a-trip-with-nick-kristof.html | Win a Trip With Nick Kristof | False | By Lianna Carrerra | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-turchiano-frank.html | Paid Notice: Deaths TURCHIANO, FRANK | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/style/22iht-fnarcis.html | Latin in his soul | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/22iht-german.html | Germany uses schools to combat extremism | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/who-chief-undergoes-emergency-brain-surgery.html | W.H.O. Chief Undergoes Emergency Brain Surgery | False | By Lawrence K. Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/watch-where-you-build-760633.html | Watch Where You Build | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/man-fatally-shot-in-dispute.html | Man Fatally Shot in Dispute | False | By Michael Wilson (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Headline | Material Published | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Number | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/22iht-web.0522afghan2.html | Dozens killed in airstrike in Afghanistan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/bronx-restaurant-owner-dies-after-a-dousing-of-lye.html | Bronx Restaurant Owner Dies After a Dousing of Lye | False | By Michael Wilson and Janon Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/americas/22iht-turkey.html | Exercises aim to deter Iran | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/on-a-violent-day-iraqs-new-leader-unveils-ideas-for.html | On a Violent Day, Iraq's New Leader Unveils Ideas for Tackling Security Challenges | False | By John F. Burns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/voice-encryption-may-draw-us-scrutiny.html | Voice Encryption May Draw U.S. Scrutiny | False | By John Markoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/us/a-rodeo-home-where-traffic-drones-and-suburbs-expand-all-day.html | A Rodeo Home Where Traffic Drones and Suburbs Expand All Day | False | By Patricia Leigh Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/schumer-plans-book-showing-2-parties-out-of-step-with-nation.html | Schumer Plans Book Showing 2 Parties Out of Step With Nation | False | By Raymond Hernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/psst-text-me-the-answer-to-no-3-762067.html | Psst Text Me the Answer to No. 3 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/africa/22iht-syria.html | 2 Syrian exiles join to oppose Damascus | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/one-television-station-and-countless-hours-devoted-to-pulse-of-new.html | One Television Station, and Countless Hours, Devoted to Pulse of New York Life | False | By Winnie Hu | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/middleeast/how-iraq-police-reform-became-casualty-of-war.html | How Iraq Police Reform Became Casualty of War | False | This article was reported by Michael Moss, David Rohde and Kirk Semple and Written By Mr. Moss. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/dance/dianne-mcintyre-tribute-at-riverside-church.html | Dianne McIntyre Tribute at Riverside Church | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/22iht-markets.html | Markets tumble in Asian countries | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-rudin-min.html | Paid Notice: Deaths RUDIN, MIN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/these-guns-for-hire.html | These Guns for Hire | False | By Ted Koppel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/israeli-foreign-minister-and-abbas-meet-at-economic-forum.html | Israeli Foreign Minister and Abbas Meet at Economic Forum | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/news/22iht-old23.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/alou-backs-bonds-for-allstar-game.html | Alou Backs Bonds for All-Star Game | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/critics-choice-new-cds-761842.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/22iht-iraq.html | U.K. gives conflicting signals on Iraq exit | False | By John F. Burns and John O'Neil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-darcy-natalie.html | Paid Notice: Deaths DARCY, NATALIE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/city-workers-911-claims-meet-obstacles.html | City Workers' 9/11 Claims Meet Obstacles | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/22iht-barbaro.html | Horse Racing: After surgery, Barbaro's chances only 50-50 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/psst-text-me-the-answer-to-no-3-762024.html | Psst Text Me the Answer to No. 3 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22iht-edstokes.html | Danes can show Europe the way | False | Bruce Stokes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/americas/22iht-press.html | Journalists risk trial over leaked secrets | False | By Adam Liptak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/a-better-javits-all-around.html | A Better Javits All Around | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/travel/22iht-travel23.html | Update: Easter calendar helps Spain increase tourism | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/22iht-balkans.html | Europe is once again redrawn | False | By Nicholas Wood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/psst-text-me-the-answer-to-no-3-762032.html | Psst Text Me the Answer to No. 3 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/22iht-rupee.html | Stocks fall sharply in Indian market | False | By Anand Giridharadas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/sports-briefing-golf-oconnell-captures-travis-memorial.html | SPORTS BRIEFING: GOLF; O'CONNELL CAPTURES TRAVIS MEMORIAL | False | By Bernie Beglane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/22iht-world.html | Roundup: Guerrouj retires from competition | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Metadata | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/bishop-offers-apology-amid-inquiry-on-funds.html | Bishop Offers Apology Amid Inquiry on Funds | False | By Alison Leigh Cowan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/gilbert-sorrentino-novelist-and-professor-dies-at-77.html | Gilbert Sorrentino, Novelist and Professor, Dies at 77 | False | By Anthony Ramirez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/22iht-casino.html | Nanny state Singapore shows some ankle | False | By Wayne Arnold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/music/tool-at-city-center-heavy-metal-propelled-by-tricky-rhythms.html | Tool at City Center: Heavy Metal Propelled by Tricky Rhythms | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/a-weinstein-will-invest-in-exclusivity.html | A Weinstein Will Invest in Exclusivity | False | By Maria Aspan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/22iht-nigeria.html | $1 billion China loan for Nigeria railways | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/baseball/from-cuba-to-shea-for-soler.html | From Cuba to Shea for Soler | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/asylum-for-iraqis-760668.html | Asylum for Iraqis | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/psst-text-me-the-answer-to-no-3-762059.html | Psst Text Me the Answer to No. 3 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/22iht-web.0522thaksin.html | Thakin considering return | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/22iht-dupont.html | Director serves subtler 'Food' at Cannes | False | By Joan Dupont | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/arts-briefly-basketball-and-wrestling-compete-for-viewers.html | Arts, Briefly; Basketball and Wrestling Compete for Viewers | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/media/no-restful-sabbatical-for-journalism-fellows.html | No Restful Sabbatical for Journalism Fellows | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/nyse-group-aims-to-buy-european-exchange.html | NYSE Group Aims to Buy European Exchange | False | By Jenny Anderson and Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Retraction | Author | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/music/a-program-of-french-baroque-from-early-music-new-york.html | A Program of French Baroque From Early Music New York | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/us/an-incumbent-proves-resilient-in-new-orleans.html | An Incumbent Proves Resilient in New Orleans | False | By Shaila Dewan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/americas/22iht-notes.html | Briefly: Graduates offer Rice a mixed reception | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/22iht-edda.html | Our hidden history | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22iht-won.html | Wal-Mart quitting South Korea | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/22iht-vioxx.html | Merck and Vioxx risk: Open to interpretation | False | By Andrew Pollack and Reed Abelson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/us/new-start-for-familiar-face-clarence-ray-nagin.html | New Start for Familiar Face: Clarence Ray Nagin | False | By Adam Nossiter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/us-exercise-with-turkey-is-aimed-at-iran.html | U.S. Exercise With Turkey Is Aimed at Iran | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/22iht-techbrief.html | Briefing: Seagate will lay off half of Maxtor employees | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/media/with-the-resurgence-of-the-tv-drama-ad-buyers-look-longer.html | With the Resurgence of the TV Drama, Ad Buyers Look Longer Before Leaping | False | By Stuart Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/a-doitherself-trend-at-the-bigbox-stores.html | A Do-It-Herself Trend at the Big-Box Stores | False | By Alex Mindlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/why-the-data-diverge-on-the-dangers-of-vioxx.html | Why the Data Diverge on the Dangers of Vioxx | False | By Andrew Pollack and Reed Abelson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/americas/22iht-missile.html | U.S. seeks antimissile shield to block Iran | False | By Michael R. Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/asia/afghan-parliament-rejects-budget-over-teacher-raises.html | Afghan Parliament Rejects Budget Over Teacher Raises | False | By Abdul Waheed Wafa | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/22iht-bert.html | Media giant in Germany plans to buy back stake | False | By Doreen Carvajal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/22iht-irish.html | Paisley rejects IRA power-sharing plan | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/promises-what-promises.html | Promises? What Promises? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/design/a-mao-portrait-on-the-block-causes-a-stir-in-chat-rooms.html | A Mao Portrait on the Block Causes a Stir in Chat Rooms | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/fbi-contends-lawmaker-hid-bribe-in-freezer.html | F.B.I. Contends Lawmaker Hid Bribe in Freezer | False | By Philip Shenon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/22iht-roundup.html | Chinese director may face ban after screening | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/22iht-spam.html | Spammers versus anti-spammers: 'Daily battle' | False | By Tom Zeller Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-sorrentino-gilbert.html | Paid Notice: Deaths SORRENTINO, GILBERT | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/media/question-who-is-medianews-dean-singleton.html | Question: Who Is MediaNews's Dean Singleton? | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/africa/22iht-police.html | A 'quagmire' as violence upsets efforts to reconstitute Iraq police forces | False | By Michael Moss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/americas/22iht-raid.html | FBI accuses congressman of taking thousands of dollars in bribes | False | By Philip Shenon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-schachat-robert.html | Paid Notice: Deaths SCHACHAT, ROBERT | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/14-people-injured-in-a-bronx-fire.html | 14 People Injured in a Bronx Fire | False | By Sarah Garland (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/psst-text-me-the-answer-to-no-3-762075.html | Psst Text Me the Answer to No. 3 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/22iht-web.0522euronext.html | NYSE makes bid for Euronext | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/win-a-trip-with-nick-kristof-781320.html | WIN A TRIP WITH NICK KRISTOF | False | By Lianna Carrerra | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/22iht-lens.html | Singapore cites failures by Bausch & Lomb in stopping fungus spread | False | By Keith Bradsher and Wayne Arnold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/africa/22iht-web.0522kuwait.html | Kuwait's emir calls early election | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/americas/22iht-nagin.html | Power of incumbency previls in New Orleans | False | By Shaila Dewan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/golf/ochoa-is-far-from-mexico-but-right-at-home.html | Ochoa Is Far From Mexico but Right at Home | False | By Lynn Zinser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/22iht-ecom.html | Video clips find new life - and cash flow | False | By Bob Tedeschi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Featured Image Caption | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/22iht-peeptue.html | People: Axl Rose, Tommy Hilfiger, Catherine Deneuve | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/washington/trial-nears-for-exofficial-tied-to-lobbyist.html | Trial Nears for Ex-Official Tied to Lobbyist | False | By Philip Shenon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-rich-milton.html | Paid Notice: Deaths RICH, MILTON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/22iht-merkel.html | Merkel and Hu say no to Iranian nuclear arms | False | By David Lague | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/europe/22iht-germany.html | German politicians condemn racist attack on lawmaker | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/us/5-dead-after-gunman-opens-fire-in-a-church-in-louisiana.html | 5 Dead After Gunman Opens Fire in a Church in Louisiana | False | By Jeremy Alford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/style/21iht-fmaria.1797744.html | Humanizing Marie-Antoinette: From book to screen - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/proposal-on-class-sizes-ruled-off-ballot.html | Proposal on Class Sizes Ruled Off Ballot | False | By Susan Saulny (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/metro-briefing-new-york-manhattan-death-from-head-injuries.html | Metro Briefing | New York: Manhattan: Death From Head Injuries | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/technology/myspace-will-play-host-to-a-free-magazine-issue.html | MySpace Will Play Host to a Free Magazine Issue | False | By Maria Aspan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/justice-derailed.html | Justice Derailed | False | By Bob Herbert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/opinion/win-a-trip-with-nick-kristof-of-the-winning-essay.html | WIN A TRIP WITH NICK KRISTOF; The Winning Essay | False | By Casey Parks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/business/worldbusiness/22iht-exchange.html | Going global, buying local | False | By James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Status | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/classified/paid-notice-deaths-bentele-max.html | Paid Notice: Deaths BENTELE, MAX | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/sports/22ilt-nba.html | NBA: Pistons rule King James and advance to East finals | False | Clifton Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-22 | 2006-05-22 | https://www.nytimes.com/2006/05/22/world/americas/22iht-olmert.html | Olmert to offer Bush his West Bank outlook | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/opinion/l23barbaro.htm | Barbaro, a Nation Turns Its Sad Eyes to You (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/us/23brfs-brief-003.html | An Arrest in Aruba Case | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/science/earth/23wolf.html | Wandering Wolf Inspires Project | False | By Cornelia Dean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/world/23lee.html | Dr. Lee Jong Wook, 61, World Public Health Leader, Dies | False | By Lawrence K. Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/us/23brfs-brief-004.html | Teenager Protests Ban on Confederate Flag Clothing | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/science/space/23qna.html | Starry Nights | False | By C. Claiborne Ray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/opinion/l23tan.html | Tanning and Health Risks (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/nyregion/23lottery.html | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/us/23brfs-brief-002.html | Gunman's Victim Gave Up Restraining Order in Louisiana | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/arts/23art.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/movies/23fest.html | At Cannes, a Look at Italian Politics and a Peek at American Films | False | By A.O. Scott and Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/opinion/l23rage.html | Let's Drive Nice (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/technology/23wireless.html | Company Asks U.S. to Provide Radio Space for Free Internet | False | By Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/us/23brfs-brief-006.html | Clash Over Protesters at Military Funerals | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/us/23brfs-brief-005.html | School Changes in Chicago | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/opinion/l23immig.html | The Many Paths on Immigration (5 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/opinion/l23kristof.html | Resistible Cookies (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/science/23letters.html | Letters | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/pageoneplus/corrections.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 0001-01-01 | https://www.nytimes.com/2006/05/23/opinion/l23mccain.html | Heckling McCain at the New School (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | Url | Headline | Status | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/health/vaccine-prevents-cervical-cancer-so-whats-the-down-side.html | Vaccine Prevents Cervical Cancer. So, What's the Down Side? | False | By Ben Daitz, M.d. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/othersports/breakdown-echoes-in-broadcasts-of-past-stumbles.html | Breakdown Echoes in Broadcasts of Past Stumbles | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/metro-briefing-new-york-reduction-for-thruway-tolls.html | Metro Briefing \| New York: Reduction For Thruway Tolls | False | By Danny Hakim (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/media/sony-bmg-settles-cd-case.html | Sony BMG Settles CD Case | False | By Dow Jones; Ap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/over-budget-fulton-street-transit-hub-faces-a-redesign.html | Over Budget, Fulton Street Transit Hub Faces a Redesign | False | By Thomas J. Lueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-caputo-catella-d.html | Paid Notice: Deaths CAPUTO, CATELLA D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/closing-arguments-in-trial-of-subway-bombing-case.html | Closing Arguments in Trial of Subway Bombing Case | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/othersports/a-race-at-sea-becomes-a-lesson-on-life-and-death.html | A Race at Sea Becomes a Lesson on Life and Death | False | By Chris Museler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/baseball/phillies-prospect-has-stuff-dreams-are-made-of.html | Phillies Prospect Has Stuff Dreams Are Made Of | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/lewis-davis-designer-of-apartment-towers-dies-at-80.html | Lewis Davis, Designer of Apartment Towers, Dies at 80 | False | By David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/businessspecial3/lay-says-he-may-have-broken-law-on-bank-loans.html | Lay Says He May Have Broken Law on Bank Loans | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-casino.html | Singapore lightens up for tourists | False | By Wayne Arnold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/othersports/state-of-the-art-to-save-barbaro.html | State of the Art to Save Barbaro | False | By Denise Grady | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/health/a-sensory-superpower-is-both-a-blessing-and-a-curse.html | A Sensory Superpower Is Both a Blessing and a Curse | False | By Harry Slatkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/health/science-illustrated-parents-is-your-child-obese-think-carefully.html | SCIENCE ILLUSTRATED; Parents: Is Your Child Obese? (Think Carefully) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editorial | Byline | Registration (New) Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/pageoneplus/corrections-766372.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-friedman-beverley.html | Paid Notice: Deaths FRIEDMAN, BEVERLEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/slim-margin-seems-to-signal-montenegros-independence.html | Slim Margin Seems to Signal Montenegro's Independence | False | By Nicholas Wood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/pageoneplus/corrections-766437.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/africa/23iht-charity.html | New charities plant seeds of relief in Iraq | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-alford-robertson-f.html | Paid Notice: Deaths ALFORD, ROBERTSON F. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/hockey/for-whitney-and-carolina-series-is-a-draw-not-a-fade.html | For Whitney and Carolina, Series Is a Draw, Not a Fade | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23iht-edadelman.html | Let's learn from global health failures | False | Carol C. Adelman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/science/humans-may-have-limiting-effect-on-the-origin-of-new-species.html | Humans May Have Limiting Effect on the Origin of (New) Species | False | By Carl Zimmer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/23iht-scandal.html | Prosecutor picked to probe Italy scandal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/state-department-yields-on-pcs-from-china.html | State Department Yields on PC's From China | False | By Steve Lohr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-avent.html | Philips to buy maker of baby-feeding products | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-workcol24.html | The Workplace: Legalizing workers, or repeating mistakes? | False | Rachel L. Swarns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/23iht-korea.html | North Korean to head to China next week | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23iht-storms.html | Forecasters expect drop in Atlantic hurricanes | False | By Abby Goodnough and Andrew C. Revkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/blair-in-iraq-discusses-future-of-troops.html | Blair, in Iraq, Discusses Future of Troops | False | By John F. Burns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/arts-briefly-publishing-jazz.html | Arts, Briefly; Publishing Jazz | False | By Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Material Online | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/science/science-could-really-use-a-vito-corleone.html | Science Could Really Use a Vito Corleone | False | By Dennis Overbye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/health/insects-beware-of-clothing-that-bites-back.html | Insects, Beware of Clothing That Bites Back | False | By Deborah Franklin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/former-political-enemies-join-in-exile-to-push-for-change.html | Former Political Enemies Join in Exile to Push for Change in Syrian Leadership | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/hang-it-up.html | Hang It Up | False | By Jesse Scaccia | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/science/frankencotton-the-debate-765996.html | 'Frankencotton,' the Debate | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/heckling-mccain-at-the-new-school-765740.html | Heckling McCain At the New School | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/africa/23iht-web.0523bomb.html | Car bomb kills 5 in Shiite neighborhood of Baghdad | False | Sameer N. Yacoub | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/a-veteran-pitcher-glavine-reinvents-his-game.html | A Veteran Pitcher, Glavine, Reinvents His Game | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/othersports/hurdles-remain-in-barbaros-recovery.html | Hurdles Remain in Barbaro's Recovery | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/news/23iht-old24.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23iht-edhorse.html | When a horse breaks down | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/dance/katherine-dunham-dance-icon-dies-at-96.html | Katherine Dunham, Dance Icon, Dies at 96 | False | By Jack Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23iht-union.html | EU sending aid to help Spain stop migrants | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/africa/23iht-mideast.html | Israel arrests Hamas military chief wanted since 1998 | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-brown-joseph-s.html | Paid Notice: Deaths BROWN, JOSEPH S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/23iht-lon24.html | Let us now praise underappreciated directors | False | By Matt Wolf | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Retraction | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/us/in-a-fight-against-the-governator-california-democrats-lack-a-superhero.html | In a Fight Against the 'Governator,' California Democrats Lack a Superhero | False | By Jennifer Steinhauer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/the-drumroll-please.html | The Drumroll, Please | False | By Nicholas D. Kristof | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/a-broken-horse.html | A Broken Horse | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/the-sound-of-honking-and-fury-of-some-drivers.html | The Sound (of Honking) and Fury of Some Drivers | False | By Joe Sharkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/television/stephen-kings-desperation-lock-up-your-wolves.html | 'Stephen King's Desperation': Lock Up Your Wolves | False | By Virginia Heffernan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/23iht-verlaine.html | Career-wary guitarist re-enters the limelight | False | By Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/science/nigerian-monkeys-drop-hints-on-language-origin.html | Nigerian Monkeys Drop Hints on Language Origin | False | By Nicholas Wade | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23iht-ediraq.html | Hold the applause in Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23iht-id.html | Personal data on millions of veterans taken in burglary, U.S warns | False | By David Stout and Tom Zeller Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/pro-basketball-roundup-wizards-coach-fined.html | PRO BASKETBALL: ROUNDUP; WIZARDS COACH FINED | False | By Liz Robbins (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/tanning-and-health-risks-764795.html | Tanning and Health Risks | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-trade.html | New trade zone is formed | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/us/mistrial-in-corruption-case-in-new-mexico.html | Mistrial in Corruption Case in New Mexico | False | By Steve Barnes (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/justices-back-police-intervention-without-a-warrant.html | Justices Back Police Intervention Without a Warrant | False | By Linda Greenhouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23iht-gmo.html | In EU, front lines in food war | False | By Elisabeth Rosenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/standard-poor39s-upgrades-citys-credit-rating-to-best-ever.html | Standard & Poor's Upgrades City's Credit Rating to Best Ever | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-web.0523euronext3.html | Euronext rebuffs takeover proposal from Deutsche Bäˊsäˊˌrse | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Material | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-fannie.html | Fannie Mae fined in accounting case | False | By Jeremy W. Peters and Eric Dash | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/the-many-paths-on-immigration-765651.html | The Many Paths on Immigration | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/big-board-bids-for-exchanges-across-europe.html | Big Board Bids for Exchanges Across Europe | False | By Jenny Andersonand Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/with-25-million-mta-plans-a-new-war-on-subway-graffiti.html | With $25 Million, M.T.A. Plans a New War on Subway Graffiti | False | By Thomas J. Lueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/technology/company-asks-us-to-provide-radio-space-for-free.html | Company Asks U.S. to Provide Radio Space for Free Internet | False | By Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/23iht-web.0523miners.html | Grief and anger in China as rescuers drain mine shaft | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/technology/23iht-emi.html | EMI artists push up company profit | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/in-medicare-debate-massaging-the-facts.html | In Medicare Debate, Massaging the Facts | False | By Robert Pear | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-capelluto-alexander.html | Paid Notice: Deaths CAPELLUTO, ALEXANDER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/us/mine-where-5-died-had-history-of-violations.html | Mine Where 5 Died Had History of Violations | False | By Ian Urbina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/health/aging-hit-the-health-club-offset-dementias-onset.html | Aging: Hit the Health Club: Offset Dementia's Onset | False | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23iht-web.0523clinton.html | Clintons balance married and public lives | False | By Patrick Healy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-franc.html | Paris to foreign firms: Invest with less worry | False | By Katrin Bennhold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/health/treatments-codeine-for-your-cough-maybe-not.html | Treatments: Codeine for Your Cough? Maybe Not | False | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-bitensky-samson.html | Paid Notice: Deaths BITENSKY, SAMSON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/whats-on-tonight-whats-on-tonight.html | WHAT'S ON TONIGHT; WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/energy-dept-plans-to-split-safety-office.html | Energy Dept. Plans to Split Safety Office | False | By Matthew L. Wald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/science/earth/home-on-the-range-a-corridor-for-wildlife.html | Home on the Range: A Corridor for Wildlife | False | By Cornelia Dean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/23iht-notebook24.html | The Cannes Festival: News makes 'Caiman' all but history | False | By Manohla Dargis and A.O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/want-insight-on-knicks-ask-a-prospect.html | Want Insight on Knicks? Ask a Prospect | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/23iht-turrell.html | Contemporary Art: An artist who captures the sky | False | By Samson Spanier | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/the-many-paths-on-immigration-765619.html | The Many Paths on Immigration | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/hold-the-applause-in-iraq.html | Hold the Applause in Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/sec-says-broker-violated-patriot-act.html | S.E.C. Says Broker Violated Patriot Act | False | By Dow Jones; Ap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-memorials-durando-isabella.html | Paid Notice: Memorials DURANDO, ISABELLA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/23iht-pent.html | Pentagon issues yearly warning on China | False | By Thom Shanker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/technology/23iht-voip.html | Rivals squeeze an Internet phone pioneer | False | By Ken Belson and Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-glob24.html | Managing Globalization: EU slow to create high-skill jobs | False | Daniel Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/health/psychology/a-career-that-has-mirrored-psychiatrys-twisting-path.html | A Career That Has Mirrored Psychiatry's Twisting Path | False | By Benedict Carey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/cannes-journal-south-korean-films.html | CANNES JOURNAL; South Korean Films | False | By Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-waldinger-irving.html | Paid Notice: Deaths WALDINGER, IRVING | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/obituaries/world/dr-lee-jong-wook-61-world-public-health-leader.html | Dr. Lee Jong Wook, 61, World Public Health Leader | False | By Lawrence K. Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-krause-john-penn.html | Paid Notice: Deaths KRAUSE, JOHN PENN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata False | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/at-hatecrime-trial-2-versions-of-a-brutal-encounter.html | At Hate-Crime Trial, 2 Versions of a Brutal Encounter | False | By Corey Kilgannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/us/rices-appearance-draws-protests-in-boston.html | Rice's Appearance Draws Protests in Boston | False | By Katie Zezima | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/africa/23iht-holocaust.html | In Israel, new ways to recall Holocaust | False | By Dina Kraft | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/movies/pellicano-case-casts-harsh-light-on-hollywood-entertainment-lawyers.html | Pellicano Case Casts Harsh Light on Hollywood Entertainment Lawyers | False | By David M. Halbfinger and Allison Hope Weiner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/books/al-gore-revisits-global-warming-with-passionate-warnings-and-pictures.html | Al Gore Revisits Global Warming, With Passionate Warnings and Pictures | False | By Michiko Kakutani | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-lira.html | Prodi calls Italy's budget worse than in '96 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/a-subway-nightmare-will-be-the-focus-of-yet-a-third-trial.html | A Subway Nightmare Will Be the Focus of Yet a Third Trial | False | By Anemona Hartocollis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/television/from-idol-to-empire-the-success-of-ryan-seacrest.html | From 'Idol' to Empire: The Success of Ryan Seacrest | False | By Lola Ogunnaike | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-kyriakis-william-c.html | Paid Notice: Deaths KYRIAKIS, WILLIAM C. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/africa/23iht-iran.html | Iran closes state paper over ethnic cartoon | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/pageoneplus/corrections-766453.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23iht-rights.html | Rights group assails 'war outsourcing' | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/23iht-bookwed.html | Bob Dylan and The Bob Dylan Encyclopedia | False | Reviewed by Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-ibrief.html | Briefing: Oil prices raise concern over U.S. growth | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23iht-berlin.html | Trawling for data illegal, German court rules | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/charges-in-police-officers-shooting-in-mount-vernon.html | Charges in Police Officer's Shooting in Mount Vernon | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/germany-hunt-is-on-for-roaming-austrian-bear.html | Germany: Hunt Is On for Roaming Austrian Bear | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/romania-capital-battles-bird-flu.html | Romania: Capital Battles Bird Flu | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/reporter-contempt-case-may-soon-be-resolved.html | Reporter Contempt Case May Soon Be Resolved | False | By Adam Liptak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23iht-edlet.html | Letters: Europe and Iran | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-licalzi-michael.html | Paid Notice: Deaths LICALZI, MICHAEL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/tumbling-down.html | Tumbling Down | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/bulls-retreat-worldwide-as-may-rally-turns-to-rout.html | Bulls Retreat Worldwide as May Rally Turns to Rout | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/23iht-web.0523thaksin.html | Thaksin returns to full-time Prime Minister duties | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/technology/23iht-web.html | A 'more revolutionary' Web | False | By Victoria Shannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/23iht-soccer.html | Soccer: Ball is round, but the spirit is pure Lombardi | False | Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23iht-lloyd.html | Obituaries: Lloyd Bentsen, powerful Texas Democrat | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-daewoo.html | In Daewoo, GM finds gold in overall gloom | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/44-million-ferry-terminal-is-to-open-in-weehawken.html | $44 Million Ferry Terminal Is to Open in Weehawken | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/heckling-mccain-at-the-new-school-765732.html | Heckling McCain At the New School | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23iht-briefs.html | Briefly: Immigrants rushed for citizenship in 2005 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/in-attack-mode-a-rightist-surges-in-mexico.html | In Attack Mode, a Rightist Surges in Mexico | False | By James C. McKinley Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/heckling-mccain-at-the-new-school-765759.html | Heckling McCain At the New School | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Notable? | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/new-york-makes-bids-to-two-political-parties-as-convention-host.html | New York Makes Bids to Two Political Parties as Convention Host | False | By Diane Cardwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/resistible-cookies-764760.html | Resistible Cookies | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-enron.html | Ex-Enron chief denies fraud in separate trial | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23iht-grozny.html | Revival of Sufi ritual in Chechnya | False | By C.J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/science/scentsexuality-link-765988.html | Scent-Sexuality Link | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-exchange.html | Rejection by Euronext could lead to bid war | False | By James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23iht-dutch.html | Fight over lawmaker divides the Dutch | False | By Marlise Simons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/technology/23iht-google.html | Google service to offer video ads on Web | False | By Saul Hansell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/judge-steps-in-for-poor-inmates-without-justice.html | Judge Steps In for Poor Inmates Without Justice | False | By Leslie Eaton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-lenovo.html | How Lenovo lost after U.S. 'security' card was played | False | By Steve Lohr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/iraqi-charities-plant-seed-of-civil-society.html | Iraqi Charities Plant Seed of Civil Society | False | By Sabrina Tavernise | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/us-airstrike-at-taliban-kills-civilians-afghans-say.html | U.S. Airstrike at Taliban Kills Civilians, Afghans Say | False | By Ruhullah Khapalwak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/news/23iht-cx.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-grazio-alan-roy.html | Paid Notice: Deaths GRAZIO, ALAN ROY. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/music/new-york-youth-symphony-performs-mahlers-sixth-at-carnegie-hall.html | New York Youth Symphony Performs Mahler's Sixth at Carnegie Hall | False | By Anthony Tommasini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/health/science/qa-starry-nights.html | Q & A; Starry Nights | False | By C. Claiborne Ray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/23iht-viet.html | Shunned and dying: HIV victims in Vietnam | False | By Seth Mydans | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | Url | Title | Established | By-line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/barburo-a-nation-turns-its-sad-eyes-to-you-765686.html | Barburo, a Nation Turns Its Sad Eyes to You | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/baseball/untainted-and-unfazed-pujols-unleashes-power.html | Untainted and Unfazed, Pujols Unleashes Power | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-yen.html | Japan's debt outlook is upgraded by S&P; | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/technology/23iht-piracy.html | Software piracy falls in China and Russia | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/movies/cannes-journal-a-look-at-italian-politics-a-peek-at-american.html | CANNES JOURNAL; A Look at Italian Politics, A Peek at American Films | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/23iht-ITART.html | Contemporary Art: Challenging perceptions of art and reality | False | By Elisabetta Povoledo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/science/and-pigs-fly-766011.html | And Pigs Fly | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-goodman-anthony-r.html | Paid Notice: Deaths GOODMAN, ANTHONY R. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-van-den-heuvel-stanley.html | Paid Notice: Deaths VAN DEN HEUVEL, STANLEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23iht-notes.html | Briefly: Clerics aim to block bill to ban same-sex unions | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23iht-cong.html | Search of lawmaker's office angers congressional leaders | False | By Brian Knowlton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/protestant-spurns-offer-of-top-position-in-ulster.html | Protestant Spurns Offer of Top Position in Ulster | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/basketball/one-more-time-brown-wallows-in-knicks-muck.html | One More Time, Brown Wallows in Knicks' Muck | False | By Harvey Araton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/baseball/in-boston-punchless-yankees-lose-again.html | In Boston, Punchless Yankees Lose Again | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/us/forecasters-predict-active-hurricane-season.html | Forecasters Predict Active Hurricane Season | False | By Abby Goodnough and Andrew C. Revkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23iht-edfrance.html | Chirac's failing reign | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/pageoneplus/corrections-766445.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/the-city-bar-puts-a-guy-from-brooklyn-in-the-big-chair.html | The City Bar Puts a Guy From Brooklyn in the Big Chair | False | By Andy Newman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/basketball/dallas-turn-tables-on-a-texas-rival.html | Dallas Turn Tables on a Texas Rival | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/23iht-roundup24.html | Last of trilogy from Finland screens at Cannes | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23iht-edarmour.html | You can have your whale and eat it, too | False | Philip Armour | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/science/frankencotton-the-debate-766003.html | 'Frankencotton,' the Debate | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/media/google-moves-to-sell-space-for-video-spots-on-network-of-web.html | Google Moves to Sell Space for Video Spots on Network of Web Sites | False | By Saul Hansell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/technology/23iht-techbrief.html | Briefing: Vonage Holdings starts public sale of shares | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/theater/reviews/hamlet-is-performed-by-theater-by-the-blind.html | 'Hamlet' Is Performed by Theater by the Blind | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/in-israel-new-reflections-on-holocaust.html | In Israel, New Reflections on Holocaust | False | By Dina Kraft | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/finding-hate-in-a-whack-on-the-head.html | Finding Hate in a Whack on the Head | False | By Clyde Haberman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/failed-amnesty-legislation-of-1986-haunts-the-current.html | Failed Amnesty Legislation of 1986 Haunts the Current Immigration Bills in Congress | False | By Rachel L. Swarns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-rosenbaum-herbert-l.html | Paid Notice: Deaths ROSENBAUM, HERBERT L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/soccer/for-the-midfield-maestro-obrien-one-injury-led-to-another.html | For the Midfield Maestro O'Brien, One Injury Led to Another | False | By Jere Longman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/23iht-obits.html | Obituaries: Katherine Dunham, modern-dance pioneer | False | By Jack Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/africa/23iht-web.0523hamas.html | Israel arrests Hamas leader | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/barbaro-a-nation-turns-its-sad-eyes-to-you-765694.html | Barbaro, a Nation Turns Its Sad Eyes to You | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/23iht-bike.html | Cycling: Secrets of the mountain | False | Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-web.0523mae.html | Fannie Mae settlement reported | False | By Eric Dash and Stephen Labaton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/pikachu-soars-as-trial-balloon-for-a-safer-macys-parade.html | Pikachu Soars as Trial Balloon for a Safer Macy's Parade | False | By Toni Whitt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-merrifield-bruce.html | Paid Notice: Deaths MERRIFIELD, BRUCE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/hans-fantel-84-of-the-times-dies-wrote-widely-on-electronics.html | Hans Fantel, 84, of The Times, Dies; Wrote Widely on Electronics | False | By Daniel J. Wakin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23iht-web.0523binladen.html | Bin Laden tape released | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/23iht-afghan.html | Karzai orders inquiry into U.S. airstrike | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/gas-prices-legitimate-study-says.html | Gas Prices Legitimate, Study Says | False | By Stephen Labaton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/pageoneplus/corrections-766470.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/pageoneplus/corrections-766488.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/music/american-symphony-orchestra-plays-works-from-three-swiss.html | American Symphony Orchestra Plays Works From Three Swiss Composers | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-fed.html | After 'lapse,' Bernanke will watch his words | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-davis-lewis.html | Paid Notice: Deaths DAVIS, LEWIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/travel/23iht-travel24.html | Update: Dracula's castle returns to its old owner | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/23iht-peepwed.html | People: Wong Kar-wai, Yo-Yo Ma, Madonna | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/girl-8-killed-in-brooklyn-by-a-runaway-school-bus.html | Girl, 8, Killed in Brooklyn by a Runaway School Bus | False | By Jennifer 8. Leeand Ann Farmer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Article Title | Material | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23iht-web.0523bensten.html | Former Congressman Lloyd Bentsen dies at 85 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/region/senator-in-coffeethrowing-case-gets-party-backing-for-reelection.html | Senator in Coffee-Throwing Case Gets Party Backing for Re-election | False | By Jonathan P. Hicks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/theater/reviews/columbinus-exploring-the-evil-that-roams-a-high-schools.html | 'columbinus': Exploring the Evil That Roams a High School's Halls | False | By Charles Isherwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23iht-edtomic.html | Balkanized, again | False | Mirjana Tomic | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-memorials-chaifetz-charlotte.html | Paid Notice: Memorials CHAIFETZ, CHARLOTTE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/education/violence-goes-unreported-in-some-schools-audit-says.html | Violence Goes Unreported in Some Schools, Audit Says | False | By Elissa Gootman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/us/clergy-group-aims-to-block-gay-marriage-amendment.html | Clergy Group Aims to Block Gay Marriage Amendment | False | By Neela Banerjee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23iht-hamas.html | U.S. House move to further cut aid to Hamas irks Bush team | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/health/from-a-poets-failing-sight-a-novel-seeing-machine-emerges.html | From a Poet's Failing Sight, a Novel 'Seeing Machine' Emerges | False | By Denise Grady | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/lets-drive-nice-764787.html | Let's Drive Nice | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-gecon.html | Spending and exports accelerate growth in Germany | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/a-fannie-mae-settlement-is-reported.html | A Fannie Mae Settlement Is Reported | False | By Eric Dash and Stephen Labaton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23iht-mexico.html | Mexico recalibrates attitudes on border | False | By Ginger Thompson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/region/911-compensation-claims-continue-to-trickle-in-late.html | 9/11 Compensation Claims Continue to Trickle in Late | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/faso-expected-to-name-suburban-moderate-as-running-mate.html | Faso Expected to Name Suburban Moderate as Running Mate | False | By Jennifer Medina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/technology/an-internet-phone-pioneer-poised-to-go-public-has-rivals-at-its-heels.html | An Internet Phone Pioneer, Poised to Go Public, Has Rivals at Its Heels | False | By Ken Belson and Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | Url | Headline | Editorial Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/middleeast/2-die-in-clashes-in-gaza.html | 2 Die in Clashes in Giza | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/the-many-paths-on-immigration-765627.html | The Many Paths on Immigration | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/theater/arts/arts-briefly-no-more-company-for-the-philharmonic.html | Arts, Briefly; No More 'Company' For the Philharmonic | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23iht-web.0523jetsb.html | Greek and Turkish fighter planes collide over Aegean Sea | False | Derek Gatopoulos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23iht-balkans.html | Serb leader accepts Montenegro outcome | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/23iht-web.0523suharto.html | Suharto's condition worse | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/roosevelt-schools-criticized-over-spending-irregularities.html | Roosevelt Schools Criticized Over Spending Irregularities | False | By Bruce Lambert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/23iht-collide.html | Greek and Turkish fighter jets collide | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-bulls.html | Reconsidering the rally | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/pageoneplus/corrections-766461.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/movies/new-dvds-a-box-of-demille.html | New DVD's: A Box of DeMille | False | By Dave Kehr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/23iht-nba.html | NBA: Mavericks finally finish off Spurs | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/science/follow-that-fly.html | Follow That Fly | False | By Henry Fountain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/media/a-deal-is-said-to-be-close-for-2-papers-in-philadelphia.html | A Deal Is Said to Be Close for 2 Papers in Philadelphia | False | By Katharine Q. Seelye and Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/save-your-whale-and-eat-it-too.html | Save Your Whale and Eat It, Too | False | By Philip Armour | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/africa/23iht-syria.html | An unlikely pair of exiles pushing for change in Syria | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23iht-edother3.html | Other Views: Straits Times, The Gazette, Guardian | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/breaking-a-travel-stereotype.html | Breaking a Travel Stereotype | False | By Michael T. Luongo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/metro-briefing-new-york-manhattan-workers-injured-at-construction.html | Metro Briefing | New York: Manhattan: Workers Injured At Construction Site | False | By Colin Moynihan (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/the-many-paths-on-immigration-765643.html | The Many Paths on Immigration | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23iht-edludu.html | The Burmese people can't wait much longer | False | Ludu Sein Win | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/for-clintons-delicate-dance-of-married-and-public-lives.html | For Clintons, Delicate Dance of Married and Public Lives | False | By Patrick Healy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/vast-data-cache-about-veterans-is-stolen.html | Vast Data Cache About Veterans Is Stolen | False | By David Stout and Tom Zeller Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23iht-edmont.html | Montenegro breaks free | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/23iht-nepal.html | Nepal rebels won't give up weapons before vote | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/washington/for-democrats-a-scandal-of-their-own.html | For Democrats, a Scandal of Their Own | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/the-nanny-state-places-a-bet.html | The Nanny State Places a Bet | False | By Wayne Arnold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/television/from-the-dog-whisperer-a-howl-of-triumph.html | From the 'Dog Whisperer,' a Howl of Triumph | False | By Edward Wyatt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/quotas-to-aid-indias-poor-vs-push-for-meritocracy.html | Quotas to Aid India's Poor vs. Push for Meritocracy | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/23iht-leonard.html | A new album and a new voice for Cohen | False | By Alan Light | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/health/the-claim-taking-selenium-lowers-risk-of-heart-disease.html | The Claim: Taking Selenium Lowers Risk of Heart Disease | False | By Anahad O'Connor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23iht-orleans.html | New Orleans judge has had enough | False | By Leslie Eaton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/theater/arts/arts-briefly-julia-roberts-is-cast-in-a-tony-award-role.html | Arts, Briefly; Julia Roberts Is Cast in a Tony Award Role | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/othersports/was-barbaro-hurt-before-the-start.html | Was Barbaro Hurt Before the Start? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/eking-out-a-living-of-sorts-from-a-mountain-of-muck.html | Eking Out a Living, of Sorts, From a Mountain of Muck | False | By Seth Mydans | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/lieberman-says-hes-ready-for-democratic-primary-battle.html | Lieberman Says He's Ready for Democratic Primary Battle | False | By William Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-web.0523euronext2.html | Deutsche Bÿ¨sÿ¨,rse tops NYSE bid for Euronext | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/gore-pulls-his-punches.html | Gore Pulls His Punches | False | By John Tierney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/23iht-base.html | Baseball: Running on Pujols power | False | Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/dance/how-katherine-dunham-revealed-black-dance-to-the-world.html | How Katherine Dunham Revealed Black Dance to the World | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/health/patterns-exploring-womens-health-and-double-duty.html | Patterns: Exploring Women's Health and Double Duty | False | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/health/choices-testosterone-matters-but-only-in-the-short-term.html | Choices: Testosterone Matters, but Only in the Short Term | False | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-baker-keorap.html | Paid Notice: Deaths BAKER, KEORAP. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/23iht-edmiki.html | On tipping, a.k.a. extortion | False | Christine Miki | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/23iht-world.html | Roundup: Guerrouj retires from competition | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/science/my-fair-kitty-766020.html | My Fair Kitty | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23iht-clintons.html | Clintons design an aura for the political future | False | By Patrick Healy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/books/dickinson-and-rilke-are-the-companions-of-a-mother-in-adversity.html | Dickinson and Rilke Are the Companions of a Mother in Adversity | False | By Dinitia Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/sports/baseball/yankees-wonder-if-johnson-will-become-their-schilling.html | Yankees Wonder if Johnson Will Become Their Schilling | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/order-in-the-court-he-insists-upon-it.html | Order in the Court. He Insists Upon It. | False | By Tina Kelley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/science/16-golden-atoms-in-search-of-a-catchy-name.html | 16 Golden Atoms in Search of a Catchy Name | False | By Kenneth Chang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/the-many-paths-on-immigration-765635.html | The Many Paths on Immigration | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-oecd.html | Volatility of markets called sign of realism | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/health/protect-yourself-that-old-devil-sun-is-lurking.html | Protect Yourself: That Old Devil Sun Is Lurking | False | By Jane E. Brody | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/americas/23iht-calif.html | Democrats try to beat California's 'governator' | False | By Jennifer Steinhauer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/nyregion/mcgreevey-recalls-his-career-as-a-lie-wrapped-in-ambition.html | McGreevey Recalls His Career as a Lie Wrapped in Ambition | False | By David W. Chen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/bloombergs-gun-battle.html | Bloomberg's Gun Battle | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/exbroker-accepts-ban.html | Ex-Broker Accepts Ban | False | By Dow Jones; Ap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/23iht-merkel.html | Germany and China sign for joint venture | False | By David Lague | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/23iht-dupont.html | The Cannes Festival: Kim Rossi Stuart's family in flux | False | By Joan Dupont | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/africa/23iht-iraq.html | Wave of sectarian violence leaves 41 dead across Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/us/innocent-man-describes-decade-of-life-on-the-run.html | Innocent Man Describes Decade of Life on the Run | False | By Jim Dwyer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/arts-briefly-abc-gets-in-the-last-word.html | Arts, Briefly; ABC Gets In the Last Word | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/asia/23iht-deaths.html | Obituary: S. Korean pioneer was 'strong voice' as WHO leader | False | By Lawrence K. Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/technology/23iht-eircom.html | Eircom backs â‚¬3Â¡Â"2.42 billion offer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/opinion/barbaro-a-nation-turns-its-sad-eyes-to-you-765678.html | Barbaro, a Nation Turns Its Sad Eyes to You | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/world/europe/germany-sharp-rise-in-politically-motivated-crimes.html | Germany: Sharp Rise in Politically Motivated Crimes | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/arts/cannes-journal-a-work-in-progress.html | CANNES JOURNAL; A Work in Progress | False | By Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/classified/paid-notice-deaths-rubinstein-weber-ruth.html | Paid Notice: Deaths RUBINSTEIN, WEBER, RUTH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-23 | 2006-05-23 | https://www.nytimes.com/2006/05/23/business/worldbusiness/walmart-selling-stores-and-leaving-south-korea.html | Wal-Mart Selling Stores and Leaving South Korea | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/world/europe/24briefs-brief-002.ready.html | Russia: Putin Satire Prompts Criminal Inquiry | False | Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/opinion/l24kristof.html | A Girl Scout Fires Back (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/nyregion/24lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/pageoneplus/corrections.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/sports/baseball/24mets.html | Beltrã˜šÃ³n Sends Mets Home Tired, but Happy | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/sports/basketball/24sandomir.html | N.B.A. Postseason Ratings Rebounding on Cable | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/opinion/l24drug.html | Drug-Plan Surprise (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/opinion/l24rice.html | Rice's Words to Live By (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/movies/24fest.html | One Auteur's Bumpy Trajectory Through a Decade of Cannes Festivals | False | By Manohla Dargis and A.O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/dining/24mini.html | There's Poetry in Fresh Basil | False | By Mark Bittman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/us/24quote.html | QUOTATION OF THE DAY | False | <a href="http://www.nytimes.com/2006/05/25/business/25end-enron.html?hp&ex=1148616000&en=7b5839ed0afd26ec&ei=5094&partner=homepage">STENY H. HOYER</A>, a Democratic congressman from Maryland, on an F.B.I. search of a colleague's office. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/opinion/l24warm.html | Can We Please Save Our Planet? (7 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/opinion/l24clinton.html | Clintons' Marriage, Under a Microscope (5 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/dining/24menu.html | The Taste of Memory | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/opinion/l24corr.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Retail | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/world/europe/24briefs-brief-003.ready.html | Italy: Prodi Reins in 2 Who Challenged Vatican | False | By Peter Kiefer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/sports/othersports/24sailing.html | Crew Details Sailor's Death in Rough Seas | False | By Chris Museler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/dining/24pear.html | There's Gold at the Fruit Stand | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/opinion/l24turk.html | Turks and Armenians (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/world/europe/24briefs-brief-001.html | Greek and Turkish Fighter Jets Collide | False | By Anthee Carassava | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 0001-01-01 | https://www.nytimes.com/2006/05/24/sports/baseball/24pins.html | Struggling Giambi Is Given A Night Off | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/design/an-architect-with-plans-for-a-new-gulf-coast.html | An Architect With Plans for a New Gulf Coast | False | By Robin Pogrebin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-omv.html | Lawmakers thwart Austrian energy merger | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/television/american-idol-dresses-up-for-its-big-season-finale.html | 'American Idol' Dresses Up for Its Big Season Finale | False | By Alessandra Stanley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/house-candidate-withdraws-afraid-of-splitting-black-vote.html | House Candidate Withdraws, Afraid of Splitting Black Vote | False | By Jonathan P. Hicks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/24iht-ptend25.1813387.html | The End User: Lonely quest for unity - Technology - International Herald Tribune | False | By Victoria Shannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/pageoneplus/corrections-771155.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/24iht-vantage.html | Vantage Point: Making it north of border | False | John Branch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/americas/24iht-notes.html | Briefly: Official deplores delay in disclosing data theft | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/pageoneplus/corrections-771139.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/news/24iht-web.0524excerpts.html | Excerpts of the audio tape | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-greenfeld-howard.html | Paid Notice: Deaths GREENFELD, HOWARD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/movies/into-the-woods-humming-to-sondheim-in-stagedoor.html | Into the Woods, Humming to Sondheim, in 'Stagedoor' | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-iter.html | Nations sign agreement to construct fusion plant | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Statan | By Line | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/enter-stage-right-live-advertisements.html | Enter Stage Right: Live Advertisements | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/armed-groups-propel-iraq-toward-chaos.html | Armed Groups Propel Iraq Toward Chaos | False | By Dexter Filkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/international-business-strategic-placement.html | INTERNATIONAL BUSINESS; Strategic Placement | False | By Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/drugplan-surprise-768979.html | Drug-Plan Surprise | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/a-million-manhattan-projects.html | A Million Manhattan Projects | False | By Thomas L. Friedman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/euronext-turns-down-offer-from-german-exchange.html | Euronext Turns Down Offer From German Exchange | False | By James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-josephson-anne.html | Paid Notice: Deaths JOSEPHSON, ANNE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/ny-lobbying-bill-ignores-hole-critics-say.html | N.Y. Lobbying Bill Ignores Hole, Critics Say | False | By Sewell Chan and Jo Craven McGinty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-baker-keora-p.html | Paid Notice: Deaths BAKER, KEORA P. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/beat-the-clock.html | Beat the Clock | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/first-the-pizzas-delivered-then-its-cooked.html | First the Pizza's Delivered. Then It's Cooked. | False | By Sofia Perez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/africa/24iht-web.0525police.full.1808826.html | Armed groups propel Iraq toward chaos - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/briefing-europe-greek-and-turkish-fighter-jets-collide.html | World Briefing | Europe: Greek And Turkish Fighter Jets Collide | False | By Anthee Carassava (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/24iht-intel.1813339.html | Intel plans low-cost PC in India - Technology - International Herald Tribune | False | By Saritha Rai | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/a-girl-scout-fires-back-768987.html | A Girl Scout Fires Back | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/lays-second-trial-ends-verdict-now-up-to-judge.html | Lay's Second Trial Ends; Verdict Now Up to Judge | False | By Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-lee-mike.html | Paid Notice: Deaths LEE, MIKE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/clintons-marriage-under-a-microscope-770094.html | Clintons' Marriage, Under a Microscope | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/basketball/bulls-get-no-2-pick-thanks-to-the-knicks.html | Bulls Get No. 2 Pick, Thanks to the Knicks | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/regulators-denounce-fannie-mae.html | Regulators Denounce Fannie Mae | False | By Eric Dash | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-cargo.html | Budgetary tug of war over U.S. plane's fate | False | By Leslie Wayne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/karzai-orders-investigation-of-us-attack.html | Karzai Orders Investigation of U.S. Attack | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/world-briefing-europe-northern-ireland-catholics-killer-released.html | World Briefing \| Europe: Northern Ireland: Catholic's Killer Released | False | By Brian Lavery (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-erickson-rodney.html | Paid Notice: Deaths ERICKSON, RODNEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/24iht-vonage.html | Vonage slides in first trading day | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/bin-laden-is-said-to-talk-of-moussaoui.html | Bin Laden Is Said to Talk of Moussaoui | False | By Scott Shane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/pageoneplus/corrections-771210.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/24iht-web.0524timor.html | International peacekeepers deploy to East Timor amid gunbattles in capital | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/pageoneplus/corrections-771171.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/24iht-manila.html | Philippine hospitals suffer as workers leave | False | By Carlos H. Conde | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-pay.html | Stock slides, but chief still wins | False | By Julie Creswell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Renew Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/movies/cannes-journal-one-auteurs-bumpy-festival-trajectory.html | CANNES JOURNAL; One Auteur's Bumpy Festival Trajectory | False | By Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/europe/24iht-gmo.1813998.html | Altered crops in Europe: At what cost? - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/luster-of-7-world-trade-center-has-tattered-reminder-of-911.html | Luster of 7 World Trade Center Has Tattered Reminder of 9/11 | False | By David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/middleeast/30-iraqis-die-in-attacks-across-the-nation.html | 30 Iraqis Die in Attacks Across the Nation | False | By Richard A. Oppel Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/media/philadelphia-investors-buy-two-newspapers.html | Philadelphia Investors Buy Two Newspapers | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-skandia.html | Executive in Sweden sentenced to jail term | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/intel-details-broader-role-in-indian-pcs.html | Intel Details Broader Role in Indian PC's | False | By Saritha Rai | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/24iht-edsaikal.html | The Taliban comeback: Losing Afghanistan | False | By Amin Saikal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/europe/24iht-gmo.1809980.html | In EU, front lines in a global war over food - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/political-overtones-cited-in-detention-of-district-governor.html | Political Overtones Cited in Detention of District Governor | False | COMPILED BY Rachel Thorner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/americas/24iht-immig.html | Senate moves toward action on immigrants | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/dance/a-gala-is-a-kickoff-to-american-ballet-theaters-season.html | A Gala Is a Kickoff to American Ballet Theater's Season | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/a-quiet-man-and-his-wait-for-justice.html | A Quiet Man and His Wait for Justice | False | By Dan Barry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/24iht-edmont.html | Montenegro breaks free | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/art-show-is-reopening-in-brooklyn.html | Art Show Is Reopening in Brooklyn | False | By Anthony Ramirez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/who-seeks-to-speed-choice-of-a-new-leader.html | W.H.O. Seeks to Speed Choice of a New Leader | False | By Lawrence K. Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/can-we-please-save-our-planet-770159.html | Can We Please Save Our Planet? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/an-amnesty-by-any-other-name.html | An Amnesty by Any Other Name ... | False | By Edwin Meese III | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24iht-entracte.html | Entr'acte: Mixing art and politics at the 'Expo Villepin' | False | Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/sailing-crew-details-how-sailor-died-during-ocean-race.html | SAILING; Crew Details How Sailor Died During Ocean Race | False | By Chris Museler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/rights-group-criticizes-us-over-outsourcing-in-iraq.html | Rights Group Criticizes U.S. Over 'Outsourcing' in Iraq | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/germans-seek-role-in-china-rail-project.html | Germans Seek Role in China Rail Project | False | By David Lague | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/24iht-edcolombia.html | Abortion in Colombia | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/us/aclu-may-block-criticism-by-its-board.html | A.C.L.U. May Block Criticism by Its Board | False | By Stephanie Strom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/24iht-korea.html | North Korea calls off cross-border train runs | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/realestate/commercial/building-a-city-within-the-city-of-atlanta.html | Building a City Within the City of Atlanta | False | By Lisa Chamberlain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/vision.html | Vision | False | By Chester Higgins Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/americas/24iht-nurses.1810454.html | U.S. opens its arms to immigrant nurses - Americas - International Herald Tribune | False | By Celia W. Dugger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-boeing.html | Boeing faces investigation over its settlement with U.S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/brooklyn-boy-finds-mother-fatally-stabbed.html | Brooklyn Boy Finds Mother Fatally Stabbed | False | By Al Baker and Sarah Garland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/arts/food-stuff-something-sweet-for-the-eating-or-the-giving.html | FOOD STUFF; Something Sweet for the Eating or the Giving | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/movies/cannes-journal-speaking-in-many-tongues.html | CANNES JOURNAL; Speaking in Many Tongues | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Field | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/conservative-party-endorses-faso-for-governor-setting-up-a.html | Conservative Party Endorses Faso for Governor, Setting Up a Political Fight in G.O.P. | False | By Patrick Healy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/can-we-please-save-our-planet-770191.html | Can We Please Save Our Planet? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24iht-spain.html | Spain looks for decisive EU action on illegal migrants | False | By Renwick McLean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/media/abc-rejects-dual-anchors-in-2nd-shuffle.html | ABC Rejects Dual Anchors in 2nd Shuffle | False | By Jacques Steinberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/iran-shuts-down-newspaper-over-cartoon.html | Iran Shuts Down Newspaper Over Cartoon | False | By Nazila Fathi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/24iht-edtaa.html | At the checkpoint, waiting for Palestine | False | By Fareed Taamallah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/a-whirling-sufi-revival-with-unclear-implications.html | A Whirling Sufi Revival With Unclear Implications | False | By C. J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/reviews/at-said-a-typewriter-a-terrible-thing-and-a-town-without-a.html | 'At Said': A Typewriter, a Terrible Thing and a Town Without a Name | False | By Jason Zinoman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-launer-edith-rosen.html | Paid Notice: Deaths LAUNER, EDITH ROSEN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/cyclist-hurt-during-subway-strike-heads-home.html | Cyclist Hurt During Subway Strike Heads Home | False | By Toni Whitt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/books/alistair-cookes-america-explored-in-wartime.html | Alistair Cooke's America, Explored in Wartime | False | By William Grimes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/24iht-forti.1810335.html | The Cannes Festival: Culling right trees in vast film forest - Arts & Leisure - International Herald Tribune | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/rices-words-to-live-by-768995.html | Rice's Words to Live By | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/media/news-museum-receives-gifts-of-52-million.html | News Museum Receives Gifts of $52 Million | False | By John Files | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/metro-briefing-new-york-brooklyn-boy-finds-mother-fatally-stabbed.html | Metro Briefing \| New York: Brooklyn: Boy Finds Mother Fatally Stabbed | False | By Al Baker (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/24iht-philly.1811450.html | McClatchy will sell 2 Philadelphia papers - Technology - International Herald Tribune | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/africa/24iht-iraq.html | Saddam's ex-deputy lauds 'man of the law' | False | By John F. Burns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/music/a-night-with-ceelo-and-danger-mouse-a-k-a-gnarls-barkley.html | A Night With Cee-Lo and Danger Mouse, a k a Gnarls Barkley | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/coalition-protests-rise-in-public-housing-rents.html | Coalition Protests Rise in Public Housing Rents | False | By Janny Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/suspect-is-charged-in-long-island-beating-death.html | Suspect Is Charged in Long Island Beating Death | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-davis-lewis.html | Paid Notice: Deaths DAVIS, LEWIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/pageoneplus/correction-768766.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/24iht-mobile.html | China seen poised to buy Millicom for $5 billion | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/witness-in-bias-case-describes-planned-theft-and-a-beating.html | Witness in Bias Case Describes Planned Theft and a Beating | False | By Corey Kilgannon and Mick Meenan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/enter-ozone-woman.html | Enter Ozone Woman | False | By Maureen Dowd | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-barth-annette.html | Paid Notice: Deaths BARTH, ANNETTE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-geon.html | German confidence exceeds expectations | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-hollander-wilbur-bill.html | Paid Notice: Deaths HOLLANDER, WILBUR (BILL) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/24iht-world.html | Roundup: Roddick hurts foot before French Open | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/suburban-playhouse-is-on-the-brink-of-extinction.html | Suburban Playhouse Is on the Brink of Extinction | False | By Roberta Hershenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/basketball/in-rematch-against-detroit-heat-takes-game-1.html | In Rematch Against Detroit, Heat Takes Game 1 | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/robber-who-dressed-as-construction-worker-is-sought.html | Robber Who Dressed as Construction Worker Is Sought | False | By Al Baker (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/pageoneplus/corrections-771180.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/pageoneplus/corrections-771201.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/24iht-soccer.html | Soccer: U.S. defeat adds insult to injury | False | Jere Longman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24iht-brits.html | British accuse 8 of plotting terrorist attacks abroad | False | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/can-we-please-save-our-planet-770167.html | Can We Please Save Our Planet? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/this-glass-is-half-full-probably-more.html | This Glass Is Half Full, Probably More | False | By David Leonhardt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/baseball/for-one-brief-moment-mets-considered-using-oliver-as-a.html | For One Brief Moment, Mets Considered Using Oliver as a Starter | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/baseball/beltran-sends-mets-home-tired-but-happy.html | BASEBALL; Beltrán Sends Mets Home Tired, but Happy | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/proving-mortal-lestat-is-to-close.html | Proving Mortal, 'Lestat' Is to Close | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/24iht-edlet.html | America's challenges, Christians react, Healthy habits | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/24iht-bookthu.html | An Inconvenient Truth | False | Reviewed by Michiko Kakutani | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/a-christian-group-finds-its-place-in-the-public-schools.html | A Christian Group Finds Its Place in the Public Schools | False | By Michael Luo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/le-cirques-velvet-touch-returns-to-a-jeans-scene.html | Le Cirque's Velvet Touch Returns to a Jeans Scene | False | By David Carr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/charge-of-negligent-homicide-for-boy-8-in-school-bus-death.html | Charge of Negligent Homicide for Boy, 8, in School Bus Death | False | By Michael Brick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-gas.html | Oil companies use ads to get noticed in Russia | False | By Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/africa/24iht-web.0524aziz.html | Tariq Aziz testifies as defense witness in Saddam trial | False | Sinan Salaheddin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/24iht-thai.html | Floods kill at least 27 in northern Thailand | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/baseball/yankees-build-a-cushion-and-the-bullpen-uses-it.html | Yankees Build a Cushion, and the Bullpen Uses It | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Retail Title | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/clintons-marriage-under-a-microscope-770116.html | Clintons' Marriage, Under a Microscope | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/reviews/at-la-mama-greek-myths-retold-acrobatically-in-herakles-via.html | At La MaMa, Greek Myths Retold Acrobatically in 'Herakles via Phaedra' | | False | By Miriam Horn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/senate-backs-job-verification-for-immigrants.html | Senate Backs Job Verification for Immigrants | | False | By Rachel L. Swarns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/24iht-edgonz.html | A sudden taste for the law | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/basketball/knicks-wouldbe-rookies-dodge-queries-about-brown.html | Knicks' Would-Be Rookies Dodge Queries About Brown | | False | By Marek Fuchs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/searching-the-congressmans-office.html | Searching the Congressman's Office | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/othersports/barbaro-will-be-confined-to-his-stall-for-months.html | Barbaro Will Be Confined to His Stall for Months | | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/baseball/rodriguez-misreads-pivotal-hit.html | Rodriguez Misreads Pivotal Hit | | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24iht-web0524fire.html | Fire hits cargo area of Istanbul airport | | False | Benjamin Harvey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/baseball/sheffield-is-determined-to-make-a-difference.html | Sheffield Is Determined to Make a Difference | | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-fed.html | Fed chief calls remark a 'lapse of judgment' | | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/arts-briefly-torture-for-jack-bauer-is-diversion-for-millions.html | Arts, Briefly; Torture for Jack Bauer Is Diversion for Millions | | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/education/game-and-theory-converge-on-a-coachs-field-of-dreams.html | Game and Theory Converge on a Coach's Field of Dreams | | False | By Samuel G. Freedman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/can-we-please-save-our-planet-770175.html | Can We Please Save Our Planet? | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/pro-basketball-tv-ratings-in-postseason-are-rebounding-on-cable.html | PRO BASKETBALL; TV Ratings in Postseason Are Rebounding on Cable | | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/24iht-playwright.1810354.html | From sex comedy to exiles: Prolific New Zealander's worldwide reach - Arts & Leisure - International Herald Tribune | | False | By Matthew Saltmarsh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Begin Date | url | Article Title | Notice | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/americas/24iht-orleans.html | Repaired shield for New Orleans | False | By John Schwartz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/west-bank-pullout-gets-a-nod-from-bush.html | West Bank Pullout Gets a Nod From Bush | False | By Jim Rutenberg and Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/reviews/dont-like-the-ambience-switch-floors.html | Don't Like the Ambience? Switch Floors | False | By Frank Bruni | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-memorials-concepcion-rene.html | Paid Notice: Memorials CONCEPCION, RENE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-keyes-marie-a-bonanno.html | Paid Notice: Deaths KEYES, MARIE A. (BONANNO) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/media/one-team-but-many-brands-for-soccer-heroes.html | One Team but Many Brands for Soccer Heroes | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/senate-panel-endorses-cia-nominee.html | Senate Panel Endorses C.I.A. Nominee | False | By Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-ibrief.html | Briefly: U.S. and Egyptian aides pessimistic on WTO deal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/board-differs-on-city-budget.html | Board Differs on City Budget | False | By Sewell Chan (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/falsely-accused-and-trying-to-prevent-a-repeat-episode.html | Falsely Accused, and Trying to Prevent a Repeat Episode | False | By Peter Applebome | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/movies/la-moustache-a-french-mystery-plays-with-notions-of-conspiracy-and.html | 'La Moustache': A French Mystery Plays With Notions of Conspiracy and Illusion | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/for-edna-lewis-a-tribute-of-flavors.html | For Edna Lewis, a Tribute of Flavors | False | By Kim Severson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/24iht-dell.1813271.html | Dell to try storefronts to add to direct sales - Technology - International Herald Tribune | False | By Damon Darlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/24iht-horse.html | Horse Racing: Road to recovery starts in small stall | False | Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-temp.html | To fill jobs, GM hires temporary workers | False | By Jeff Green and Greg Bensinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/turks-and-armenians-769002.html | Turks and Armenians | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/us/hoffa-search-finds-towns-sense-of-humor.html | Hoffa Search Finds Town's Sense of Humor | False | By Nick Bunkley and Micheline Maynard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-ruble.html | In Russia, lawmakers push to resurrect the ruble's image | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/soccer/controversial-owner-looks-to-plant-flag-in-the-us.html | Controversial Owner Looks to Plant Flag in the U.S | False | By Jack Bell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/africa/24iht-saudi.html | Saudi texts still teaching intolerance, study finds | False | By Hassan Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/clintons-marriage-under-a-microscope-770108.html | Clintons' Marriage, Under a Microscope | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/israel-seizes-hamas-commander-in-west-bank.html | Israel Seizes Hamas Commander in West Bank | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/fbi-raid-divides-gop-lawmakers-and-white-house.html | F.B.I. Raid Divides G.O.P. Lawmakers and White House | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/africa/24iht-web.0524taliban.html | 64 killed in Afghanistan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/24iht-web.0524korea.html | N. Korea cancels train trial | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/wall-st-develops-the-tools-to-invest-in-climate-change.html | Wall St. Develops the Tools to Invest in Climate Change | False | By Claudia H. Deutsch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/americas/24iht-china.html | Chinese military budget challenged by Pentagon | False | By Thom Shanker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/travel/frugal-traveler-in-galicia-on-my-trip-around-the-world.html | Frugal Traveler; In Galicia on My Trip Around the World | False | By Matt Gross | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/pageoneplus/corrections-771163.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/finally-feeling-the-heat.html | Finally Feeling the Heat | False | By Gregg Easterbrook | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/24iht-web.0524thailand.html | Flash floods hit northern Thailand, dozens killed | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/new-proposal-for-taxi-medallions.html | New Proposal for Taxi Medallions | False | By Thomas J. Lueck (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/23/realestate/23iht-reeurope.1806679.html | Selling off Europe's real estate - Properties - International Herald Tribune | False | By Graham Bowley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Established | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/africa/24iht-israel.html | News Analysis: Mideast irony snares Olmert plan | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/us/with-costly-fuel-boaters-are-cutting-back-on-plans.html | With Costly Fuel, Boaters Are Cutting Back on Plans | False | By Rick Lyman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/24iht-edsearch.html | In search of corruption | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24iht-romania.1813399.html | Quarantine in Romania to stop bird flu doubted - Europe - International Herald Tribune | False | By Nicholas Wood | | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/at-a-troubled-connecticut-church-another-pastor-is-disciplined.html | At a Troubled Connecticut Church, Another Pastor Is Disciplined | False | By Alison Leigh Cowan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/clintons-marriage-under-a-microscope-770086.html | Clintons' Marriage, Under a Microscope | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/farmers-markets-go-beyond-green.html | Farmers' Markets Go Beyond Green | False | By Julia Moskin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/health/24iht-snvital.html | Do many roles make healthy women? | False | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/othersports/psychic-pull-of-an-injured-racehorse.html | Psychic Pull of an Injured Racehorse | False | By George Vecsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-hirschhorn-herbert-h.html | Paid Notice: Deaths HIRSCHHORN, HERBERT H. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/pageoneplus/corrections-771198.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/a-sudden-taste-for-the-law.html | A Sudden Taste for the Law | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/movies/warning-of-calamities-and-hoping-for-a-change-in-an-inconvenient.html | Warning of Calamities and Hoping for a Change in 'An Inconvenient Truth' | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/arts/the-minimalist-theres-poetry-in-fresh-basil.html | THE MINIMALIST; There's Poetry In Fresh Basil | False | By Mark Bittman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/24iht-edbeam.html | A little bit of fear goes a long way | False | Alex Beam | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/laugh-and-your-guests-will-laugh-with-you.html | Laugh and Your Guests Will Laugh With You | False | By Alex Witchel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/24iht-radio.1811453.html | Free Web access? Firm pushes broadcast model - Technology - International Herald Tribune | False | By Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Metadata | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/health/24iht-snseeing.1809919.html | A woman's quest for sight and 'seeing machine' - Health & Science - International Herald Tribune | False | By Denise Grady | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/americas/24iht-cong.html | House leaders demand FBI return papers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/24iht-kashmir.html | Talks stalled on Kashmir glacier pullout | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-bae.html | BAE turns toward U.S. as it ends Airbus ties | False | By Nicola Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/baseball/heilman-is-exactly-where-mets-want-him.html | Heilman Is Exactly Where Mets Want Him | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/us/new-orleans-preps-for-the-storm-next-time.html | New Orleans Preps for the Storm Next Time | False | By Jeremy Alford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/news/24iht-OLD25.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/comptrollers-report-faults-albany-for-flawed-budget.html | Comptroller's Report Faults Albany for 'Flawed' Budget | False | By Danny Hakim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/microsoft-says-new-windows-is-on-schedule.html | Microsoft Says New Windows Is on Schedule | False | By Laurie J. Flynn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/lloyd-bentsen-dies-at-85-senator-ran-with-dukakis.html | Lloyd Bentsen Dies at 85; Senator Ran With Dukakis | False | By David E. Rosenbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/americas/24iht-colombia.html | Colombia president warns voters: Choose me or catastrophe | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-rubinstein-weber-ruth.html | Paid Notice: Deaths RUBINSTEIN, WEBER, RUTH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/africa/24iht-briefs.html | Briefly: Intelligence agencies examine bin Laden tape | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-GM.html | For buyers of certain SUVs, GM will help pay for the gasoline | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/arts/food-stuff-theres-gold-at-the-fruit-stand.html | FOOD STUFF; There's Gold at the Fruit Stand | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/24iht-nba.html | NBA Playoffs: Supporting cast leads Heat over Pistons | False | John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24iht-russia.html | Russia cracks down on extremists | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/24iht-roundup25.html | Cast named for next project of jury leader | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Statements of Fact | Byline | Registration Date / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/how-much-2004-is-in-a-2004.html | How Much 2004 Is in a 2004? | False | By Frank J. Prial | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-IFO.html | German confidence beats expectations | False | By Simone Meier and Matthew Brockett | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/can-we-please-save-our-planet-770140.html | Can We Please Save Our Planet? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-fennelly-john-r-jr.html | Paid Notice: Deaths FENNELLY, JOHN R. JR. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/africa/24iht-mideast.html | Israeli arrest in Ramallah flares into fatal firefight | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/soccer/injury-to-reyna-puts-us-on-its-heels.html | Injury to Reyna Puts U.S. on Its Heels | False | By Jere Longman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/unbowed-by-hardships-and-hungry-deer-irises-bloom-anew.html | Unbowed by Hardships and Hungry Deer, Irises Bloom Anew | False | By John Holl | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/americas/24iht-obits.html | Obituary: Lloyd Bentsen, influential Democrat | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/dell-to-open-stores-in-2-malls-as-experiment.html | Dell to Open Stores in 2 Malls as Experiment | False | By Damon Darlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/travel/24iht-travel25.html | Update: Air marshals cleared in fatal airport shooting | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/24iht-sail.html | Sailing: Dutch crew details fatal race scene | False | By Chris Museler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-exchange.html | Frankfurt exchange left alone | False | By Heather Timmons and Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/clinton-outlines-proposal-to-cut-oil-consumption.html | Clinton Outlines Proposal to Cut Oil Consumption | False | By Raymond Hernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/24iht-edother1.html | Other Views: Al-Ahram, The Korea Times, L.A. Times | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-friedman-beverley.html | Paid Notice: Deaths FRIEDMAN, BEVERLEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/middleeast/us-urged-to-stop-paying-iraqi-reporters.html | U.S. Urged to Stop Paying Iraqi Reporters | False | By David S. Cloud | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/health/24iht-flu.1813310.html | 'Worrisome' cluster of flu cases studied - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/views/a-secret-blend-of-fire-and-spice.html | A Secret Blend of Fire and Spice | False | By Peter Meehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/realestate/commercial/a-tower-goes-up-and-a-neighborhood-perks-up.html | A Tower Goes Up, and a Neighborhood Perks Up | False | By Alison Gregor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/arts/food-stuff-more-magazines-on-your-plate.html | FOOD STUFF; More Magazines On Your Plate | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-boc.html | A hit IPO for Bank of China | False | By David Lague | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/23/realestate/23iht-repoland.1806682.html | Poland goes hunting for mall sites - Properties - International Herald Tribune | False | By Beata Pasek | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/deliberations-begin-in-subway-bomb-case.html | Deliberations Begin in Subway Bomb Case | False | By William K. Rashbaum (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/africa/24iht-iran.html | U.S. reports 'progress' on Iran incentives plan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-troll-walter-phd.html | Paid Notice: Deaths TROLL, WALTER PH.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/24iht-peepthu.html | People: Prince, Damon Alburn, Joan Baez | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/agreement-on-stem-cell-research.html | Agreement on Stem Cell Research | False | By David W. Chen (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-tunnel.html | Eurotunnel reaches pact on some debt | False | By Nicola Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/us-questions-china-on-arms-buildup.html | U.S. Questions China on Arms Buildup | False | By Thom Shanker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/the-plane-that-wont-die.html | The Plane That Won't Die | False | By Leslie Wayne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/football/players-nfl-banished-find-refuge-in-canada.html | Players N.F.L. Banished Find Refuge in Canada | False | By John Branch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/music/route-57-with-natalie-macmaster-at-zankel-hall.html | Route 57, With Natalie MacMaster, at Zankel Hall | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/with-links-to-board-chief-saw-his-pay-soar.html | With Links to Board, Chief Saw His Pay Soar | False | By Julie Creswell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24iht-german.html | Jeers fail to shake Merkel | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Item Title | Media Name | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/travel/24iht-globe.1810351.html | Indirect journey to the Globe for new director - Travel & Dining - International Herald Tribune | | False | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/agency-delayed-reporting-theft-of-veterans-data.html | Agency Delayed Reporting Theft of Veterans' Data | | False | By David Stout and Tom Zeller Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/world-briefing-europe-italy-prodi-reins-in-2-who-challenged-vatican.html | World Briefing | Europe: Italy: Prodi Reins In 2 Who Challenged Vatican | | False | By Peter Kiefer (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/americas/24iht-olmert.html | Israeli plan gets a nod from Bush | | False | By Jim Rutenberg and Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/americas/24iht-laden.html | Moussaoui had no role in 9/11, bin Laden tape claims | | False | By Scott Shane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/world-briefing-europe-russia-putin-satire-prompts-criminal-inquiry.html | World Briefing | Europe: Russia: Putin Satire Prompts Criminal Inquiry | | False | By Steven Lee Myers (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-pierce-dora-redway.html | Paid Notice: Deaths PIERCE, DORA REDWAY | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/dining/life-in-the-fastfood-lane.html | Life in the Fast-Food Lane | | False | By Frank Bruni | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/somali-in-the-hague-faces-a-more-personal-attack.html | Somali in The Hague Faces a More Personal Attack | | False | By Marlise Simons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/dont-be-friends-with-christians-or-jews-saudi-texts-say.html | Don't Be Friends With Christians or Jews, Saudi Texts Say | | False | By Hassan Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/football/nfl-studies-california-stadium-plans.html | N.F.L. Studies California Stadium Plans | | False | By Judy Battista | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/24iht-techbrief.html | Briefing | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/education/in-search-of-standouts-who-may-not-stand-out-enough.html | In Search of Standouts Who May Not Stand Out Enough | | False | By Jonathan D. Glater | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/abortion-ruling-in-colombia.html | Abortion Ruling in Colombia | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/24iht-nike.html | Nike and iPod present shoe that gives feedback | | False | By Alexandria Sage and Martinne Geller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/can-we-please-save-our-planet-770183.html | Can We Please Save Our Planet? | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | URL | Title | Match | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/television/martin-bookspan-is-to-leave-live-from-lincoln-center-after.html | Martin Bookspan Is to Leave 'Live From Lincoln Center' After 30 Years | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/24iht-notebook25.1812710.html | The Cannes Festival: Marie-Antoinette as pop party girl - Arts & Leisure - International Herald Tribune | False | By A.O. Scott and Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24iht-royals.html | Lying in wait for Prince Charles | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/technology/24iht-ptfree25.1813390.html | French Web provider finds growth isn't painless - Technology - International Herald Tribune | False | By Thomas Crampton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/worldbusiness/24iht-drug.html | Roche's drug approved by EU for a new use | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/24iht-afghan.html | Dozens of rebels killed in Afghan offensive | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/washington/fed-chief-swears-off-improvising.html | Fed Chief Swears Off Improvising | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/americas/us-plan-to-lure-nurses-may-hurt-poor-nations.html | U.S. Plan to Lure Nurses May Hurt Poor Nations | False | By Celia W. Dugger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/baseball-notebook-struggling-giambi-is-given-a-night-off.html | BASEBALL: NOTEBOOK; Struggling Giambi Is Given A Night Off | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/asia/bird-flu-case-may-be-first-double-jump.html | Bird Flu Case May Be First Double Jump | False | By Donald G. McNeil Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/pageoneplus/corrections-771350.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/europe/24iht-union.html | EU faces complications in plan to halt migrants | False | By Dan Bilefsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-goodman-anthony-r.html | Paid Notice: Deaths GOODMAN, ANTHONY R. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/classified/paid-notice-deaths-ahrens-peter.html | Paid Notice: Deaths AHRENS, PETER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/arts/music/when-a-duo-improvises-on-pianos-theres-time-for-a-coffee-break.html | When a Duo Improvises on Pianos, There's Time for a Coffee Break | False | By Ben Ratliff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/pageoneplus/corrections-771147.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/can-we-please-save-our-planet-770205.html | Can We Please Save Our Planet? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/basketball/as-mavericks-go-on-cuban-keeps-playing-marketing-game.html | As Mavericks Go On, Cuban Keeps Playing Marketing Game | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/business/24iht-green.1809901.html | 'Carbon leaders' and 'carbon dogs' join gauges for climate investment - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/health/24iht-snglash.1809916.html | Wrestling with psychiatric cures - Health & Science - International Herald Tribune | False | By Benedict Carey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/sports/24iht-bike.html | Cycling: Doping scandal erupts in Spain | False | Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/regents-extend-restraint-on-commercial-colleges.html | Regents Extend Restraint on Commercial Colleges | False | By Karen W. Arenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/world/americas/24iht-press.html | U.S. is urged to stop paying Iraqi reporters | False | By David S. Cloud | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/clintons-marriage-under-a-microscope-770078.html | Clintons' Marriage, Under a Microscope | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/opinion/24iht-eddavis.html | Russia deserves to lead the Council of Europe | False | By Terry Davis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/theater/reviews/sister-examines-relationships-and-sexual-mores-within-a.html | 'Sister' Examines Relationships and Sexual Mores Within a Family of Three | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-24 | 2006-05-24 | https://www.nytimes.com/2006/05/24/nyregion/senator-dodd-says-he-is-preparing-for-a-possible-presidential-run.html | Senator Dodd Says He Is Preparing for a Possible Presidential Run | False | By Raymond Hernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/sports/baseball/25bonds.html | As Giants Rest Bonds, Focus Shifts to Pujols | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/crosswords/bridge/25card.html | Finding Success by Knowing When to Duck | False | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/washington/25bush.html | Solution to Greenhouse Gases Is New Nuclear Plants, Bush Says | False | By Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/opinion/l25cellphone.html | Cellphones in School? Yes or No? (8 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/garden/25nsales.html | Residential Sales | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/movies/25fest.html | 'Marie Antoinette': Best or Worst of Times? | False | By Manohla Dargis and A.O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/washington/25cheney.html | Counsel Says He May Use Cheney in Libby Trial | False | By David Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/pageoneplus/corrections.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/opinion/l25vets.html | National Security for Veterans, Too (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital ID | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/learning/quoteoftheday/25QUOTE.html | an immigrant activist in Mexico, on plans to build walls along the border with the United States. | False | PRIMITIVO RODRï'sÂ§GUEZ, | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/world/middleeast/25brief s-brief-007.ready.html | Egypt: Actor Is Father, Court Rules | False | By Mona El-Naggar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/opinion/l25iran.html | U.S. Bullies Iran (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/world/americas/25briefs-brief-001.ready.html | Chile: Cult Leader Gets 20 Years | False | By Larry Rohter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/world/europe/25briefs-brief-002.ready.html | Russia: Think Dollars, Say Rubles | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/arts/music/25brockweb.html | Conservative Top 50 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/opinion/l25brooks.html | The C.I.A. Hearings (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/nyregion/25lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 0001-01-01 | https://www.nytimes.com/2006/05/25/arts/television/25arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/act-your-age-st-john.html | Act Your Age, St. John | False | By Eric Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/25iht-prix.html | Formula One: Despite technology, sometimes the old ways are best | False | Brad Spurgeon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/travel/letter-from-moscow-where-the-high-rollers-dine.html | Letter From Moscow, Where the High Rollers Dine | False | By Sophia Kishkovsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/us/levees-rebuilt-just-in-time-but-doubts-remain.html | Levees Rebuilt Just in Time, but Doubts Remain | False | By John Schwartz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/travel/25iht-travel26.html | Update: Power failure stalls trains in East Coast rush hour | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/style/life-as-a-runaway-do-these-pants-rhyme.html | Life as a Runaway; Do These Pants Rhyme? | False | Text by Ruth La Ferla | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/soccer/reynas-prognosis-is-positive.html | Reyna's Prognosis Is 'Positive' | False | By Jere Longman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/pageoneplus/corrections-775100.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/into-the-wilderness-around-union-square.html | Into the Wilderness Around Union Square | False | By Alex Kuczynski | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/politicians-advocate-for-advocates.html | Politicians Advocate for Advocates | False | By Sewell Chan (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editorial Notes | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/new-signs-of-a-slowing-economy-in-2-federal-reports.html | New Signs of a Slowing Economy in 2 Federal Reports | False | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/who-to-study-bird-flu-deaths-in-family.html | W.H.O. to Study Bird Flu Deaths in Family | False | By Elisabeth Rosenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-taser.html | Pig study questions Taser safety | False | By Alex Berenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-alpert-gordon-m.html | Paid Notice: Deaths ALPERT, GORDON M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/middleeast/us-rejects-direct-talks-with-iran-but-keeps-meeting-with.html | U.S. Rejects Direct Talks With Iran but Keeps Meeting With Europe, China and Russia | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-bae.html | BAE turning toward U.S. as it cuts 27-year tie to Airbus | False | By Nicola Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/25iht-roundup26.html | Sri Lanka bans 'Da Vinci Code' as blasphemous | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/25iht-idol.html | Gritty small-town stars vie to be an 'Indian Idol' | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/style/home and garden/currents-wallpaper-a-kaleidoscope-you-turn-your-head.html | CURRENTS: WALLPAPER; A Kaleidoscope You Turn Your Head to See | False | By Elaine Louie | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/us/national-briefing-washington-domestic-adviser-named.html | National Briefing | Washington: Domestic Adviser Named | False | By Elisabeth Bumiller (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/parking-rules.html | Parking Rules | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25iht-immig.html | Senate ready to pass bill on immigration | False | By Rachel L. Swarns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-assess.html | News Analysis: Trial put corporate arrogance on display | False | By Kurt Eichenwald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-web.0525enron.html | Enron's Lay and Skilling guilty of fraud | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/cellphones-in-school-yes-no-774987.html | Cellphones in School? Yes No | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/shares-of-vonage-fall-13-on-debut.html | Shares of Vonage Fall 13% on Debut | False | By Matt Richtel and Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/realestate/25iht-rejak.1821602.html | High-end Jakarta: Butlers, pools and a Mona Lisa - Properties - International Herald Tribune | False | By Vaudine England | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/two-nassau-county-police-officers-arrested.html | Two Nassau County Police Officers Arrested | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/at-a-decorator-showcase-the-heart-goes-home-again.html | At a Decorator Showcase, the Heart Goes Home Again | False | By Anemona Hartocollis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/25iht-taiwan.html | Taiwan leader's son-in-law detained | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/pageoneplus/corrections-775231.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/espn-puts-bonds-series-on-hiatus.html | ESPN Puts Bonds Series on Hiatus | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/the-check-is-not-in-the-mail.html | The Check Is Not in the Mail | False | By Milt Freudenheim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/what-price-happiness-6750.html | What Price Happiness? ($67.50) | False | By Eric Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-law.html | Helping lawyers get back to cases | False | By Ellen Rosen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/bridge-finding-success-by-knowing-when-to-duck.html | Bridge; Finding Success by Knowing When to Duck | False | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-ibrief.html | Briefly: Morale keeps rising at Italian businesses | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/africa/25iht-somalia.html | Fighting intensifies in Somalia | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/25iht-letter.html | Letter from India: Addressing inequality in a land ruled by caste | False | By Amelia Gentleman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/cellphones-in-school-yes-no-775010.html | Cellphones in School? Yes No | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/realestate/25iht-reisland.1821739.html | Private islands: Prestige ... and a whole lot of upkeep - Properties - International Herald Tribune | False | By Anne Kalosh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/realestate/25iht-regilles.1821596.html | Guest Book: A risk-taker with designs on Panama - Properties - International Herald Tribune | False | By Nancy Beth Jackson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/movies/high-price-of-comedy-fox-just-says-no.html | High Price of Comedy: Fox Just Says No | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/africa/25iht-sudan.html | Sudan accepts mission to Darfur | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Retailed for Sale | By | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/9-former-workers-sue-a-brooklyn-supermarket-for-back-pay.html | 9 Former Workers Sue a Brooklyn Supermarket for Back Pay | False | By Nicholas Confessore | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25iht-techbrief.html | Briefing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/music/its-dixie-chicks-vs-country-fans-but-whos-dissing-whom.html | It's Dixie Chicks vs. Country Fans, but Who's Dissing Whom? | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/if-winners-write-history-new-york-trumps-jamestown.html | If Winners Write History, New York Trumps Jamestown | False | By Sam Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/othersports/an-unknown-filly-dies-and-the-crowd-just-shrugs.html | An Unknown Filly Dies, and the Crowd Just Shrugs | False | By William C. Rhoden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25iht-minsk.html | Belarus retaliates by blocking airspace | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-degroat-william.html | Paid Notice: Deaths DEGROAT, WILLIAM | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/hello-young-workers-one-way-to-reach-the-top-is-to-start-there.html | Hello, Young Workers: One Way to Reach the Top Is to Start There | False | By Austan Goolsbee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/cellphones-in-school-yes-no-775002.html | Cellphones in School? Yes No | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/mets-hold-impromptu-tryouts-for-openings-in-rotation.html | Mets Hold Impromptu Tryouts for Openings in Rotation | False | By Dave Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25iht-cong.html | Bush orders documents from FBI raid sealed | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/middleeast/husseins-former-envoy-gushes-with-adulation-on-witness.html | Hussein's Former Envoy Gushes With Adulation on Witness Stand | False | By John F. Burns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-oneill-edward-j.html | Paid Notice: Deaths O'NEILL, EDWARD J. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/news/25iht-briefs.html | Briefly: British report criticizes disastrous drug trial | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/the-feds-in-my-head.html | The Feds in My Head | False | By Bruce Stockler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/25iht-nba.html | NBA Playoffs: Last-second shot lifts Phoenix | False | Thayer Evans | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editable Title | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/pageoneplus/corrections-775240.html | Corrections | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/style/physical-culture-gear-test-with-mike-kautz-of-the-appalachian.html | Physical Culture: Gear Test | With Mike Kautz of the Appalachian Mountain Club; Tidy Trails to You, Until We Wash Again | By Kate Siber | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25iht-edanand.html | The wisdom of the 'middle path' | | By Anand Panyarachun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/news/25iht-notes.html | Notes: House votes to open Alaska refuge to drilling | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25iht-thugs.1817315.html | Shakedown at MySpace? - Technology - International Herald Tribune | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/travel/letter-from-moscow-where-the-high-rollers-dine-973432.html | LETTER FROM MOSCOW: Where the High Rollers Dine | | By Sophia Kishkovsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-petteys-david-floyd.html | Paid Notice: Deaths PETTEYS, DAVID FLOYD | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/25iht-china.html | U.S report draws anger in Beijing | | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/world-business-briefing-asia-india-airline-extends-offering.html | World Business Briefing | Asia: India: Airline Extends Offering | By Saritha Rai (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/music/frederic-chiu-after-many-lessons-learned-has-much-to-teach.html | Frederic Chiu, After Many Lessons Learned, Has Much to Teach | | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/how-to-surf-safely-at-cybercafes-use-their-computer-but-bring.html | How to Surf Safely at Cybercafes: Use Their Computer, but Bring Your Own Desktop From Home | | By Roy Furchgott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-baa.html | U.K. regulator raises market-abuse questions about BAA | | By Nicola Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/us/counsel-says-he-may-use-cheney-in-libby-leak-trial.html | Counsel Says He May Use Cheney in Libby Leak Trial | | By David Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/fbi-missed-many-red-flags-on-key-informer-review-finds.html | F.B.I. Missed Many 'Red Flags' on Key Informer, Review Finds | | By Eric Lichtblau | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/theater/arts/arts-briefly-tony-awards-revise-script.html | Arts, Briefly; Tony Awards Revise Script | | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/a-private-eye-and-the-case-of-a-highliving-priest.html | A Private Eye and the Case of a High-Living Priest | | By Alison Leigh Cowan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | URL | Article Title | Related Title | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/pageoneplus/corrections-775126.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/25iht-pension.html | Britain proposes delayed retirement | | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/africa/25iht-mideast.html | Abbas challenges Hamas | | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/cellphones-in-school-yes-no-774995.html | Cellphones in School? Yes No | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25iht-edother1.html | Other Views: The New Nation, Daily Nation, The Age | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/us/names-of-the-dead.html | Names of the Dead | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/world-briefing-middle-east-egypt-actor-is-father-court-rules.html | World Briefing | Middle East: Egypt: Actor Is Father, Court Rules | | False | By Mona El-Naggar (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25iht-edbush.html | An anti-Bush alliance | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/china-cellphone-giant-ready-to-bid-for-emerging.html | China Cellphone Giant Ready to Bid for Emerging Markets | | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/two-bronx-youths-indicted-in-roommates-death.html | Two Bronx Youths Indicted in Roommate's Death | | False | By Timothy Williams (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-hirschhorn-herbert-h.html | Paid Notice: Deaths HIRSCHHORN, HERBERT H. | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/the-practical-side-of-style.html | The Practical Side of Style | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/a-club-of-no-name-and-often-no-cigars.html | A Club of No Name, and Often, No Cigars | | False | By Sam Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/24/technology/24iht-ptgadgets25.1813393.html | Gadgets of the week: Xbox mayhem in private - Technology - International Herald Tribune | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/veterans-chief-voices-anger-on-data-theft.html | Veterans Chief Voices Anger on Data Theft | | False | By David Stout | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/cellphones-in-school-yes-no-775029.html | Cellphones in School? Yes No | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/style/home and garden/currents-housing-neutras-lowincome-jewel-boxes-as.html | CURRENTS: HOUSING; Neutra's Low-Income Jewel Boxes As Objects of a Renter's Desire | | False | By Kathryn Harris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Printed Date | URL | Title | Status | By-Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/energy-on-the-agenda-as-putin-meets-with-european-leaders.html | Energy on the Agenda as Putin Meets With European Leaders | False | COMPILED by Rachel Thorner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/the-return-of-martha-stewart-the-civil-case.html | The Return of Martha Stewart, the Civil Case | False | By Landon Thomas Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/looking-for-mao-try-a-trinket-site-not-the-yangtze.html | Looking for Mao? Try a Trinket Site, Not The Yangtze | False | By Michelle Slatalla | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25iht-turkey.html | Turkish leader faces German mood swing | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-bryan-larry.html | Paid Notice: Deaths BRYAN, LARRY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/25iht-pope.html | Pope visits land of his predecessor | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25iht-edpower.html | Africa: Tribalism lives, for better and for worse | False | By Jonathan Power | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/pageoneplus/corrections-775096.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/world-briefing-europe-russia-think-dollars-say-rubles.html | World Briefing \| Europe: Russia: Think Dollars, Say Rubles | False | By Steven Lee Myers (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25iht-pent.html | General will examine 'indifference' to death | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/a-regimen-of-moderation-and-illumination.html | A Regimen of Moderation and Illumination | False | By MAáˆsÃˆA DE LA BAUME | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25iht-lenovo.1821643.html | Lenovo profit drops on costs of IBM unit - Technology - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25iht-resign.html | Rice's No. 2 to quit, aides say | False | By Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/us/conviction-overturned-in-texas-yogurt-shop-killings.html | Conviction Overturned in Texas Yogurt Shop Killings | False | By Steve Barnes (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-pouravelis-maxine-paul.html | Paid Notice: Deaths POURAVELIS, MAXINE PAUL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25ht-martha.html | U.S. revives Martha Stewart trading case | False | By Landon Thomas Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/africa/25iht-web.0525ref.glance.html | Main points of document to be put to referendum | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Metadata Failed | Author | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-tancer-dr-m-leon.html | Paid Notice: Deaths TANCER, DR. M. LEON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25iht-telent.html | Telent agrees to takeover offer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/cellphones-in-school-yes-no-774952.html | Cellphones in School? Yes No | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25iht-mobile.html | With deal, China Mobile seeks growth in emerging markets | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-ross-sidney.html | Paid Notice: Deaths ROSS, SIDNEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/arts-briefly-idol-scares-off-the-competition.html | Arts, Briefly; 'Idol' Scares Off The Competition | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-pierce-dora-redyay.html | Paid Notice: Deaths PIERCE, DORA REDWAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/monitoring-profitmaking-colleges.html | Monitoring Profit-Making Colleges | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/books/fox-and-harpercollins-to-bring-page-to-tv-screen.html | Fox and HarperCollins to Bring Page to TV Screen | False | By Edward Wyatt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-cutler-estelle-press.html | Paid Notice: Deaths CUTLER, ESTELLE PRESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/books/molly-oneills-memoir-of-a-family-ruled-by-sports-and-boys.html | Molly O'Neill's Memoir of a Family Ruled by Sports and Boys | False | By Julie Powell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/style/home-and-garden/personal-shopper-at-the-fair-the-fuzzy-and-the-finely.html | PERSONAL SHOPPER; At the Fair: The Fuzzy and the Finely Made | False | By Marianne Rohrlich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball-national-league-roundup-a-runscoring-balk-helps-the.html | BASEBALL: NATIONAL LEAGUE ROUNDUP; A Run-Scoring Balk Helps the Nationals | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/basketball/diaw-the-second-option-saves-the-suns-in-game-1.html | Diaw, the Second Option, Saves the Suns in Game 1 | False | By Thayer Evans | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/us/court-in-abuse-case-hears-testimony-of-general.html | Court in Abuse Case Hears Testimony of General | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/cellphones-in-school-yes-no-774979.html | Cellphones in School? Yes No | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | URL | Title | Retained | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/education/facultys-chilly-welcome-for-expentagon-official.html | Faculty's Chilly Welcome for Ex-Pentagon Official | False | By Jason Deparle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/interns-no-bloggers-need-apply.html | Interns? No Bloggers Need Apply | False | By Anna Bahney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/25iht-bookfri.html | The Man of My Dreams | False | Reviewed by Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/national-security-for-veterans-too-772755.html | National Security For Veterans, Too | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/judith-moore-66-author-of-angry-memoir-fat-girl-is-dead.html | Judith Moore, 66, Author of Angry Memoir 'Fat Girl,' Is Dead | False | By Dinitia Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/africa/25iht-iran.html | U.S. rejects nuclear talks with Iranians | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25iht-edstock.html | Meanwhile: The feds in my head | False | By Bruce Stockler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/pogueposts/return-to-sender.html | Return to Sender | False | By David Pogue | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/music/christoph-von-dohnanyi-conducts-the-pittsburgh-symphony.html | Christoph von Dohnanyi Conducts the Pittsburgh Symphony | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-troll-walter-phd.html | Paid Notice: Deaths TROLL, WALTER PH.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-dorio-james-v.html | Paid Notice: Deaths DORIO, JAMES V. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/second-chance-becomes-a-first-impression.html | Second Chance Becomes a First Impression | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25iht-congress.html | House leaders demand return of files seized by FBI | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25iht-spy.html | FBI found to have ignored warnings of a China spy | False | By Eric Lichtblau | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/guy-walked-into-a-long-island-bar-and-a-urinal-started-talking.html | Guy Walked Into a Long Island Bar, and a Urinal Started Talking | False | By Jonathan Miller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25iht-iraq.html | Blair visit to focus on force levels in Iraq | False | By Brian Knowlton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-sendar-neil.html | Paid Notice: Deaths SENDAR, NEIL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | False Retraction | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/bouncer-is-questioned-in-chelsea-shooting.html | Bouncer Is Questioned in Chelsea Shooting | False | By Andrew Jacobs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/news/25iht-edpfaff.html | Balkan ghosts awakened | False | William Pfaff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/24/technology/24iht-ptsound25.1813396.html | For digital music players, better sound is just around the corner - Technology - International Herald Tribune | False | By Michel Marriott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/realestate/25iht-repete.1821599.html | Russia's second city catches up to Moscow - Properties - International Herald Tribune | False | By Sabra Ayres | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/rices-deputy-intends-to-resign-aides-say.html | Rice's Deputy Intends to Resign, Aides Say | False | By Joel Brinkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-stutter.html | Pill effective on stutterers | False | By Stephen Heuser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/dance/pirates-and-latin-firepower-from-american-ballet-theater-at-the.html | Pirates and Latin Firepower From American Ballet Theater at the Met | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/25iht-tennis.html | Tennis: A 2-handed try at new life | False | Karen Crouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/indias-idol-recipe-mix-smalltown-grit-and-democracy.html | India's 'Idol' Recipe: Mix Small-Town Grit and Democracy | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/the-cia-hearings-772720.html | The C.I.A. Hearings | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25iht-teach.html | Out of the frying pan, into the freezing cold | False | By Jason DeParle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25iht-edamanat.html | Iran's quest for power has deep roots | False | By Abbas Amanat | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25iht-yahoo.1821827.html | Fighting off rivals, Yahoo and eBay join forces - Technology - International Herald Tribune | False | By Saul Hansell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-tax.1821625.html | U.S. executives warn expatriate tax increase may backfire - Business - International Herald Tribune | False | By Keith Bradsher and David Cay Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/25iht-web0525timor.html | Australian troops arrive in East Timor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/union-wins-long-battle-with-city.html | Union Wins Long Battle With City | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/families-add-3rd-generation-to-households.html | Families Add 3rd Generation to Households | False | By Mireya Navarro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/clifford-antone-56-is-dead-started-texas-blues-club.html | Clifford Antone, 56, Is Dead; Started Texas Blues Club | False | By Alan Light | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/25iht-timor.html | Australians rush into East Timor | False | By Jane Perlez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/25iht-cirque.1820323.html | The social set turns up at the new Cirque - Arts & Leisure - International Herald Tribune | False | By David Carr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/why-american-college-students-hate-science.html | Why American College Students Hate Science | False | By Brent Staples | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/democrats-momentum-may-stall-at-doors-of-the-state-senate.html | Democrats' Momentum May Stall at Doors of the State Senate | False | By Raymond Hernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/home-schoolers-learn-a-b-c-s-of-keeping-fit.html | Home Schoolers Learn A B C's of Keeping Fit | False | By Abby Ellin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/realestate/25iht-remurcia.html | When a Spanish retreat turns construction site | False | By Kevin Brass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/hamza-el-din-76-oud-player-and-composer-is-dead.html | Hamza El Din, 76, Oud Player and Composer, Is Dead | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/workers-push-pataki-for-unions-in-day-care.html | Workers Push Pataki for Unions in Day Care | False | By Toni Whitt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-davis-lewis.html | Paid Notice: Deaths DAVIS, LEWIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/morris-p-glushien-union-lawyer-dies-at-96.html | Morris P. Glushien, Union Lawyer, Dies at 96 | False | By Steven Greenhouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/realestate/25iht-repanama.1821593.html | Panama: A crossroad with two-ocean views - Properties - International Herald Tribune | False | By Nancy Beth Jackson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/golf/remaking-governors-island-pebble-beach-by-east-river.html | Remaking Governors Island: Pebble Beach by East River | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/africa/25iht-journal.html | In UAE, national identity is a wedding guest | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/us-bullies-iran-772747.html | U.S. Bullies Iran | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/europe-fails-to-agree-on-safe-destinations-for-african.html | Europe Fails to Agree on 'Safe' Destinations for African Migrants | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/world-business-briefing-europe-france-eurotunnel-debt-deal.html | World Business Briefing \| Europe: France: Eurotunnel Debt Deal | False | By Nicola Clark (IHT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/25iht-ike.1820326.html | Poetry: Reading as a way to cope with loss - Arts & Leisure - International Herald Tribune | False | By Dinitia Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/us/man-killed-by-air-marshals-was-shot-11-times.html | Man Killed by Air Marshals Was Shot 11 Times | False | By Abby Goodnough | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/africa/25iht-web.0525iran.html | U.S. rejects direct talks with Iran | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25iht-web.0525yahoo.html | Yahoo, eBay to join forces in partnership | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/movies/cannes-journal-marie-antoinette-best-or-worst-of-times-holding.html | CANNES JOURNAL: 'Marie Antoinette': Best or Worst of Times?; Holding a Mirror Up to Hollywood | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/othersports/nows-a-time-for-healing-for-barbaro-and-for-matz.html | Now's a Time for Healing, for Barbaro and for Matz | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25iht-summit.html | Putin seeks leeway from Europeans on energy | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/movies/cannes-journal-marie-antoinette-best-or-worst-of-times-under.html | CANNES JOURNAL: 'Marie Antoinette': Best or Worst of Times?; Under the Spell Of Royal Rituals | False | By Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/the-safety-of-tasers-is-questioned-again.html | The Safety of Tasers Is Questioned Again | False | By Alex Berenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-suser-fredric-merrill-md.html | Paid Notice: Deaths SUSER, FREDRIC MERRILL, M.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25iht-cheney.html | Libby trial may feature Cheney as a witness | False | By David Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/guilty-verdict-in-plot-to-bomb-subway-station.html | Guilty Verdict in Plot to Bomb Subway Station | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/world-briefing-americas-chile-cult-leader-gets-20-years.html | World Briefing \| Americas: Chile: Cult Leader Gets 20 Years | False | By Larry Rohter (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/television/surprise-well-not-exactly-american-idol-finale-unfolds-and.html | Surprise (Well, Not Exactly)! 'American Idol' Finale Unfolds and Unfolds | False | By Alessandra Stanley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/yankees-find-way-around-a-variety-of-obstacles.html | Yankees Find Way Around a Variety of Obstacles | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Notable | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/25iht-world.html | Roundup: Liberty Seguros drops sponsorship | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-lane-lawrence.html | Paid Notice: Deaths LANE, LAWRENCE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-laughlin-chester-frank.html | Paid Notice: Deaths LAUGHLIN, CHESTER FRANK | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/pageoneplus/corrections-775118.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/saving-the-world-a-carpet-at-a-time.html | Saving the World, a Carpet at a Time | False | By Mitchell Owens | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-options.html | U.S. investigation on backdating of stock options expands to 5 more companies | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/middleeast/israeli-raid-in-west-bank-kills-4-palestinians.html | Israeli Raid in West Bank Kills 4 Palestinians | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/pageoneplus/corrections-775061.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/25iht-afghan.html | Karzai visit takes town by surprise | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/pageoneplus/corrections-775134.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/us/immigration-hearing-ordered-in-florida.html | Immigration Hearing Ordered in Florida | False | By Jim Dwyer (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/city-council-passes-bills-to-limit-lobbyists-influence.html | City Council Passes Bills to Limit Lobbyists' Influence | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/bloomberg-says-he-has-qualms-about-charging-an-8yearold.html | Bloomberg Says He Has Qualms About Charging an 8-Year-Old | False | By Diane Cardwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/25iht-odets.1820342.html | Painting: The other stage for Odets - Arts & Leisure - International Herald Tribune | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/a-way-to-silence-xbox-noise-but-not-the-raucous-gamer.html | A Way to Silence Xbox Noise (but Not the Raucous Gamer) | False | By John Biggs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-rubinstein-marc.html | Paid Notice: Deaths RUBINSTEIN, MARC | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25iht-plot.html | Pakistani is convicted in N.Y. subway bomb plot | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Title Article/Review | Author/Byline | Registration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-hauser-susan.html | Paid Notice: Deaths HAUSER, SUSAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/us/quotations-of-the-day.html | QUOTATIONS OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25iht-edkatrina.html | Walls came tumbling down | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-pensionbox.html | What some countries are doing to overhaul pension plans | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/the-speakers-decree-vs-democracy.html | The Speaker's Decree vs. Democracy | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-MC.html | Legal disputes undermine MasterCard's share offer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25iht-royals.html | Favorite theme of Charles earns pre-emptive riposte | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/british-police-stage-raids-netting-8-terror-suspects.html | British Police Stage Raids, Netting 8 Terror Suspects | False | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25iht-science.html | Science ability drops in U.S. high schools | False | By Sam Dillon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/cellphones-in-school-yes-no-774960.html | Cellphones in School? Yes No | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/on-a-paper-border-mexicos-poor-hide-scramble-and-hope.html | On a Paper Border, Mexico's Poor Hide, Scramble and Hope | False | By James C. McKinley Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25iht-spain.html | For Spain, catching migrants is the easy part | False | By Renwick McLean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/middleeast/2-cheers-for-olmert-in-washington.html | 2 Cheers for Olmert in Washington | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/us/parents-making-use-of-tv-despite-risks.html | Parents Making Use of TV Despite Risks | False | By Lynette Clemetson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/listen-up-navigation-system-i-know-a-shortcut.html | Listen Up, Navigation System. I Know a Shortcut. | False | By Ivan Berger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-lappin-peter-j.html | Paid Notice: Deaths LAPPIN, PETER J. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-web.0525witnesses.html | Key witnesses in the Enron trial | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/external-flash-lightens-the-photos-if-not-the-conversation.html | External Flash Lightens the Photos, if Not the Conversation | False | By Ivan Berger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-web.0525time.html | A chronology of Enron Corp. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-enron.html | Enron chiefs are found guilty | False | By Alexei Barrionuevo and Vikas Bajaj | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/house-leaders-demand-return-of-seized-files.html | House Leaders Demand Return of Seized Files | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-derman-sidney-charles.html | Paid Notice: Deaths DERMAN, SIDNEY CHARLES | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/africa/25iht-web.0525abbas.html | Palestinian leader says he will call a national referendum | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/the-dillydallying-lilac.html | The Dillydallying Lilac | False | By Leslie Land | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/design/cooperhewitt-museum-chooses-a-more-modest-growth-design.html | Cooper-Hewitt Museum Chooses a More Modest Growth Design | False | By Robin Pogrebin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/25iht-horse.html | Horse Racing: Bernardini to join Barbaro on sidelines of final Triple Crown race | False | Bill Finley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/key-mayoral-campaign-aide-is-named-a-city-commissioner.html | Key Mayoral Campaign Aide Is Named a City Commissioner | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/americas/some-in-mexico-see-border-wall-as-opportunity.html | Some in Mexico See Border Wall as Opportunity | False | By Ginger Thompson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/25iht-dupont.html | The Cannes Festival: All about the 'Volver' press lunch | False | By Joan Dupont | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25iht-bert.1821622.html | German media giant avoids public offering - Technology - International Herald Tribune | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/8-hurt-in-brooklyn-when-police-van-strikes-suv.html | 8 Hurt in Brooklyn When Police Van Strikes S.U.V. | False | By Ann Farmer (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25iht-web.0525pope.html | Pope arrives in Poland | False | Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25iht-union.html | Charter deadlock is focus of EU ministers' meeting | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/in-deep-south-north-koreans-find-a-hot-market.html | In Deep South, North Koreans Find a Hot Market | False | By Norimitsu Onishi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Is Part Of | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/home-run-etiquette-is-posing-a-problem-in-the-red.html | Home Run Etiquette Is Posing a Problem in the Red Sox-Yankees Series | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/us/aclu-seeks-states-help-on-phone-records-inquiry.html | A.C.L.U. Seeks States' Help on Phone Records Inquiry | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/fashion/thursdaystyles/sans-makeup-sil-vous-plait.html | Sans Makeup, Sil Vous PlaîˆsÂît | False | By Elaine Sciolino | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/at-trial-of-an-exwhite-house-aide-an-admission-and-a-denial.html | At Trial of an Ex-White House Aide, an Admission and a Denial | False | By Philip Shenon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25iht-italy.html | Italian wants to legalize some aliens | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/former-sussex-county-chairman-pleads-guilty.html | Former Sussex County Chairman Pleads Guilty | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25iht-cable.1817309.html | Cable plan faces legal challenge - Technology - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-harris-harvey.html | Paid Notice: Deaths HARRIS, HARVEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/othersports/edwards-to-return.html | Edwards to Return | False | By Lynn Zinser (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/travel/25iht-web.0525trbruni.html | Critic's notebook: Life in the fast-food lane | False | By Frank Bruni | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/senate-bill-on-immigration-to-set-up-clash.html | Senate Bill on Immigration to Set Up Clash | False | By Rachel L. Swarns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/movies/random-bits-of-whimsy-in-croatia-in-what-is-a-man-without-a-mustache.html | Random Bits of Whimsy in Croatia in 'What Is a Man Without a Mustache?' | False | By Nathan Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/better-sound-in-small-packages.html | Better Sound in Small Packages | False | By Michel Marriott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/warning-to-armor-maker.html | Warning to Armor Maker | False | By Dow Jones | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/a-viable-palestinian-state.html | A Viable Palestinian State | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/style/home and garden/currents-who-knew-garbage-bags-add-spice-to-the.html | CURRENTS; WHO KNEW?; Garbage Bags Add Spice To the Unwanted Forager's Life | False | By Marianne Rohrlich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Editorial | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/bush-names-chief-domestic-adviser.html | Bush Names Chief Domestic Adviser | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-temp.html | To fill jobs, GM hires temporary workers | False | By Jeff Green and Greg Bensinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/25iht-peepfri.html | People: Meryl Streep, Cate Blanchett, Bob Dylan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/theater/reviews/aint-supposed-to-die-a-natural-death-return-of-a-funky.html | 'Ain't Supposed to Die a Natural Death': Return of a Funky Assault on the Senses | False | By Phoebe Hoban | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/realestate/25iht-rebuyspain.1821613.html | Buying abroad: Slow and steady wins Spanish property race - Properties - International Herald Tribune | False | By Kevin Brass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/tennis/for-capriati-the-dial-is-stuck-on-the-tennis-channel.html | For Capriati, the Dial Is Stuck on the Tennis Channel | False | By Karen Crouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25iht-edmideast.html | A viable Palestinian state | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/education/california-court-reinstates-statewide-exit-exam-for-high-schools.html | California Court Reinstates Statewide Exit Exam for High Schools | False | By Jesse McKinley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25iht-edjacoby.html | Jeff Jacoby: Tough love for Israel | False | Jeff Jacoby | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-vallone-edward-a-sr-big-ed.html | Paid Notice: Deaths VALLONE, EDWARD A., SR "BIG ED" | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/africa/25iht-olmert.html | News Analysis: Israeli leader is caught in Mideast paradox | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/baseball/orlando-hernandez-back-its-queens-not-the-bronx.html | Orlando Hernández Back: It's Queens, Not the Bronx | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/education/test-shows-drop-in-science-achievement-for-12th-graders.html | Test Shows Drop in Science Achievement for 12th Graders | False | By Sam Dillon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/science/mice-deaths-are-setback-in-gene-test.html | Mice Deaths Are Setback in Gene Test | False | By Andrew Pollack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/basketball/for-the-mighty-pistons-winning-and-durability-go-hand-in.html | For the Mighty Pistons, Winning and Durability Go Hand in Hand | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/arts-briefly-chili-peppers-hold-on-to-no-1.html | Arts, Briefly; Chili Peppers Hold On to No. 1 | False | By Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Editorial Byline | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/style/home and garden/currents-architecture-sticks-vs-stone-finns-warm-up.html | CURRENTS: ARCHITECTURE; Sticks vs. Stone: Finns Warm Up to Wood After a Long Affair With Hard-Edge Design | False | By Eve M. Kahn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/the-persian-complex.html | The Persian Complex | False | By Abbas Amanat | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-pierce-helen-l.html | Paid Notice: Deaths PIERCE, HELEN L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/style/home and garden/currents-seating-upscale-chair-downsized-for-a-tiny.html | CURRENTS: SEATING; Upscale Chair, Downsized for a Tiny Market | False | By Marianne Rohrlich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/hockey/the-diminutive-briere-plays-big-for-the-sabres.html | The Diminutive Briã´sÂ®re Plays Big for the Sabres | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/pageoneplus/corrections-775070.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/pageoneplus/corrections-775088.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/hedge-funds-draw-critics-in-europes-market-wars.html | Hedge Funds Draw Critics in Europe's Market Wars | False | By Heather Timmons and Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/from-countertop-to-qvc-a-long-and-expensive-road-for-inventors.html | From Countertop to QVC: A Long (and Expensive) Road for Inventors | False | By Barbara Whitaker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/watch-an-hddvd-on-a-laptop-and-then-recharge.html | Watch an HD-DVD on a Laptop. And Then Recharge. | False | By John Biggs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/delays-and-higher-costs-expected-for-xanadu.html | Delays and Higher Costs Expected for Xanadu | False | By David Kocieniewski and Laura Mansnerus | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/if-wall-is-to-stand-as-a-monument-it-needs-help-standing.html | If Wall Is to Stand as a Monument, It Needs Help Standing | False | By David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/health/25iht-genes.html | Study on mice suggests flaw in a gene therapy | False | By Andrew Pollack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/25iht-clash.html | 12 protesters sentenced to prison in south China | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Is Registered | Author | Registration Date/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/russian-officials-say-arrests-end-gang-accused-of-racial.html | Russian Officials Say Arrests End Gang Accused of Racial Killings | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25iht-adco.1821633.html | Radio station goes commercial-free, with a twist - Technology - International Herald Tribune | False | By Stuart Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/25iht-fmxmen.1820331.html | The Cannes Festival: 'X-Men' flying without a script's net - Arts & Leisure - International Herald Tribune | False | By Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/worldbusiness/25iht-steel.html | Arcelor plans to sell stake to Russian | False | By Heather Timmons and Andrew Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/realestate/25iht-rebrief.1821605.html | Independence in Montenegro may bolster properties - Properties - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/americas/25iht-mexico.html | In Mexico, some back walling of the border | False | By Ginger Thompson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/eight-plans-to-cut-costs-at-ground-zero.html | Eight Plans to Cut Costs at Ground Zero | False | By Charles V Bagli | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/television/dickens-challah-and-that-mysterious-island.html | Dickens, Challah and That Mysterious Island | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/of-love-and-money.html | Of Love and Money | False | By David Brooks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/asia/25iht-taejon.1822269.html | South Korea's new trend? Anything from the North - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/jury-in-hatecrime-trial-hears-defendant-on-tape.html | Jury in Hate-Crime Trial Hears Defendant on Tape | False | By Corey Kilgannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/recording-tv-on-dvd-to-go.html | Recording TV on DVD to Go | False | By J. D. Biersdorfer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/travel/25iht-trqa26.1820348.html | The Frequent Traveler Q & A: How to get air passes for U.S. - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/realestate/25iht-renz.1821919.html | Pakatoa Island in New Zealand -- an unusual "gate" - Properties - International Herald Tribune | False | By Anne Gibson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/business/media/a-station-with-a-oneofakind-campaign-all-snapple-all-the.html | A Station With a One-of-a-Kind Campaign: All Snapple, All the Time | False | By Stuart Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/25iht-edlet.html | Dutch asylum seekers, America's image, World Cup soccer security | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/wedding-gift-etiquette.html | Wedding Gift Etiquette | False | By Mitchell Owens | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Copyright Date | URL | Title | Metadata | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/arts/music/listening-to-rock-and-hearing-sounds-of-conservatism.html | Listening to Rock and Hearing Sounds of Conservatism | False | By Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/classified/paid-notice-deaths-budick-helen-e.html | Paid Notice: Deaths BUDICK, HELEN E. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/world/europe/25iht-policy.html | News Analysis: EU struggling to agree on immigration policy | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/television/traumas-of-war-for-two-superpowers-documentaries-on-lima.html | Traumas of War for Two Superpowers: Documentaries on Lima Company and the Siege in Beslan | False | By Alessandra Stanley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/sports/othersports/without-bernardini-a-starless-belmont.html | Without Bernardini, A Starless Belmont | False | By Bill Finley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/25iht-vonage.1817318.html | Web-phone pioneer stumbles in its IPO - Technology - International Herald Tribune | False | By Matt Richtel and Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/technology/xm-radio-fans-can-record-it-if-they-hear-it.html | XM Radio Fans Can Record It if They Hear It | False | By David Pogue | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/garden/shows-far-from-the-main-event-grab-some-attention.html | Shows Far From the Main Event Grab Some Attention | False | By Stephen Treffinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/travel/25iht-trdeals26.1820345.html | Roger Collis: Travel Deals - Travel & Dining - International Herald Tribune | False | by Roger Collis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/realestate/25iht-reisle2.1821882.html | Sampler of islands for sale - Properties - International Herald Tribune | False | By Anne Kalosh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/washington/fiscal-conservatives-heighten-fight-over-pet-projects.html | Fiscal Conservatives Heighten Fight Over Pet Projects | False | By Robert Pear | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/opinion/laid-off-and-left-out.html | Laid Off and Left Out | False | By Bob Herbert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-25 | 2006-05-25 | https://www.nytimes.com/2006/05/25/nyregion/entrapment-evidence-lacking-jurors-say.html | Entrapment Evidence Lacking, Jurors Say | False | By Jennifer 8. Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/travel/26letters.html | Letter: Olive Oils of the Napa Valley | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/opinion/l26friedman.html | Energy Independence (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/arts/26arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/movies/26movi.html | Movie Guide and Film Series | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/opinion/l26amnesty.html | Amnesty, Not a Bad Word (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Is Part | By Line | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/arts/music/26jazz.html | Jazz Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/opinion/26grace.html | Sex and the Church (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/arts/dance/26danc.html | Dance Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/arts/music/26pop.html | Rock/Pop Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/arts/music/26clas.html | Classical Music/Opera Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/theater/26thea.html | Theater Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/opinion/26krugman.html | Joe Lieberman, True Liberal (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/opinion/26rage.html | Yield to Pedestrians (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/opinion/26dobson.html | Opposed to Gambling (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/nyregion/26mbrfs-brief-004.html | New Ferry Between Yonkers and Manhattan | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/sports/baseball/26sandomir.html | 'Now Batting for the Giants: Barry...' (Click) | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/nyregion/26lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/opinion/26mideast.html | Looking Across the Mideast Divide (7 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/arts/design/26art.html | Art Listings | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/world/asia/26briefs-brief-004.html | Taiwan: President's In-Law Charged With Insider Trading | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/realestate/luxury/26live.html | Sand in Our Shoes | False | As told to Amy Gunderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/opinion/26ads.html | Ad Performances (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/sports/baseball/26shea.html | Mets Send Minor Leaguer to Reds for Dave Williams | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/realestate/luxury/26haves.html | Rugged, Western and Still a Bargain | False | By Matthew Preusch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/learning/quoteoftheday/26QUOTE.html | the director of the Justice Department's Enron Task Force. | False | SEAN M. BERKOWITZ, | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/world/africa/26briefs-brief-002.html | Sudan: Preparations for U.N. Darfur Force | False | Warren Hoge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/arts/music/26caba.html | Cabaret Guide | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/realestate/26bhavens.html | Lay of the Land | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Article Title | Status | Byline | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/travel/26CX.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/realestate/greathomes/26park.html | The Hamptons' Most Coveted Spots | False | By VALERIE COTSALAS | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/arts/design/26gall.html | Art in Review | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 0001-01-01 | https://www.nytimes.com/2006/05/26/realestate/luxury/26break1.html | Capella Pedregal and the Cliffs at Mountain Park | False | By Nick Kaye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/asia/26iht-timor.html | Australians patrolling East Timor | False | By Jane Perlez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-wbspot27.html | Spotlight: As limber as concrete | False | By James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-deaths-polakov-lester-marshall.html | Paid Notice: Deaths POLAKOV, LESTER MARSHALL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/every-week-a-meeting-pursues-the-quest-for-a-500-million-memorial.html | Every Week, a Meeting Pursues the Quest for a $500 Million Memorial for 9/11 | False | By David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/your-money/26iht-minvest27.1829753.html | Investing: Gloom wins in Las Vegas - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26iht-kim.1826169.html | Sightseeing in America with Church, Homer and Moran - Arts & Leisure - International Herald Tribune | False | By Michael Kimmelman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/26iht-nfl.html | NFL Europe: Another football championship comes to Germany | False | Mike Carlson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/baseball/torn-hamstring-tendon-slows-posada.html | Torn Hamstring Tendon Slows Posada | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/on-the-road-to-an-indictment-in-the-big-buy-tom-delays-stolen.html | On the Road to an Indictment in 'The Big Buy: Tom DeLay's Stolen Congress' | False | By Jeannette Catsoulis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/businessspecial3/the-jurors-who-saw-through-the-sideshow.html | The Jurors Who Saw Through the Sideshow | False | By Joe Nocera | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/us/diocese-to-sell-headquarters-to-help-settle-abuse-claims.html | Diocese to Sell Headquarters to Help Settle Abuse Claims | False | By Neela Banerjee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/baseball/with-cano-at-his-side-cabrera-has-easier-time.html | With Canó at His Side, Cabrera Has Easier Time | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/robert-giaimo-86-dies-member-of-house-from-connecticut.html | Robert Giaimo, 86, Dies; Member of House From Connecticut | False | By Stacey Stowe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Database | By Line | Registration Effective Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/your-money/26iht-mjapan.1829756.html | Weighing in on the Japanese economy - Your Money - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/europe/ukraine-still-at-a-stalemate.html | Ukraine: Still at a Stalemate | False | By Steven Lee Myers (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/26iht-edmills.html | A commander for Afghanistan | False | By Greg Mills | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/baseball/randolph-plays-it-cozy-but-soler-earns-a-second-start.html | Randolph Plays It Cozy, but Soler Earns a Second Start | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/here-comes-the-bride-but-not-from-afar-emirates-hope.html | Here Comes the Bride (but Not From Afar, Emirates Hope) | False | By Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/americas/26iht-attack.html | Investigation closes in on marines | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/pageoneplus/corrections-780740.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/the-hamptons-most-coveted-spots.html | The Hamptons' Most Coveted Spots | False | By Valerie Cotsalas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/atop-hedge-funds-richest-of-the-rich-get-even-more-so.html | Atop Hedge Funds, Richest of the Rich Get Even More So | False | By Jenny Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/hasbro-ends-plans-for-pussycat-dolls.html | Hasbro Ends Plans for 'Pussycat Dolls' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/26iht-federer.1829451.html | Tennis: Clay is the stuff of Federer's dream - Sports - International Herald Tribune | False | By Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-memorials-cowin-daniel.html | Paid Notice: Memorials COWIN, DANIEL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26iht-idside27.html | The musings of a 'dabbler' in fine wine | False | By Adam Platt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/hey-you-have-a-problem-paying-alpha-fees-and-getting-beta-returns.html | Hey, You Have a Problem Paying Alpha Fees and Getting Beta Returns? | False | By Jenny Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/a-teenage-playboy-chases-secrets-from-the-past-in-shem.html | A Teenage Playboy Chases Secrets From the Past in 'Shem' | False | By Laura Kern | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/childrens-events.html | Children's Events | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Status | Title | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/senate-in-bipartisan-act-passes-an-immigration-bill.html | Senate, in Bipartisan Act, Passes an Immigration Bill | False | By Rachel L. Swarns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/manhattan-charter-school-to-relocate-union-says.html | Manhattan Charter School to Relocate, Union Says | False | By Elissa Gootman (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-deborah-grant.html | Art in Review; Deborah Grant | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/pageoneplus/corrections-780189.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/jackson-pollock-at-the-guggenheim-works-of-swirls-and-pixie.html | Jackson Pollock at the Guggenheim: Works of Swirls and Pixie Dust | False | By Holland Cotter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/looking-across-the-mideast-divide-780928.html | Looking Across the Mideast Divide | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/26iht-ednron.html | And justice for all | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/german-world-cup-security-leaves-little-to-chance.html | German World Cup Security Leaves Little to Chance | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/war-of-the-worlds.html | War of the Worlds | False | By Charles Passy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/colombias-peace-and-justice-law.html | Colombia's Peace and Justice Law | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/tv-sports-now-batting-for-the-giants-barry-click.html | TV SPORTS; 'Now Batting for the Giants: Barry ' (Click) | False | By Richard Sandomir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/us/special-session-ordered-for-oklahoma-legislature.html | Special Session Ordered for Oklahoma Legislature | False | By Steve Barnes (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/26iht-giro.html | Cycling: A rider and a gentleman | False | By Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/opposed-to-gambling-779059.html | Opposed to Gambling | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/movies/the-listings-may-26-june-1-kurt-rosenwinkel-group.html | The Listings: May 26 - June 1; KURT ROSENWINKEL GROUP | False | By Nate Chinen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/special3/enron-jury-unswayed-by-i-didnt-know.html | Enron Jury Unswayed by 'I Didn't Know' | False | By Vikas Bajaj and Kyle Whitmire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26iht-idbriefs27c.html | Review: Heat | False | By Julia Reed | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/in-speech-to-medical-graduates-bloomberg-diverges-from-gop-line.html | In Speech to Medical Graduates, Bloomberg Diverges From G.O.P. Line | False | By Diane Cardwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/theater/reviews/trout-stanley-happy-birthday-sugar-and-grace-hold-your-fire.html | 'Trout Stanley': Happy Birthday, Sugar and Grace (Hold Your Fire) | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/26iht-somalia.html | In Somalia, 'No idea who is fighting who' | False | By Marc Lacey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/looking-across-the-mideast-divide-780901.html | Looking Across the Mideast Divide | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/soccer/johnson-trying-to-regain-his-scoring-touch.html | Johnson Trying to Regain His Scoring Touch | False | By Jere Longman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/looking-across-the-mideast-divide-780944.html | Looking Across the Mideast Divide | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/othersports/standings-aside-wheldon-takes-a-back-seat-to-patrick.html | Standings Aside, Wheldon Takes a Back Seat to Patrick | False | By Dave Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26iht-idbriefs27b.html | Review: Insatiable | False | By Liesl Schillinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/26iht-mideast.html | Hamas skeptical on state referendum | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/world-briefing-africa-zimbabwe-un-role-in-crises-is-ruled-out.html | World Briefing | Africa: Zimbabwe: U.N. Role In Crises Is Ruled Out | False | By Michael Wines (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/urgent-health-care-effort-takes-shape.html | Urgent Health Care Effort Takes Shape | False | By Celia W. Dugger (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/pataki-seeks-greater-cuts-in-mercury-emissions.html | Pataki Seeks Greater Cuts in Mercury Emissions | False | By Anthony Depalma | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/europe/26iht-web.0526beslan.html | Beslan attacker gets life in prison | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/yield-to-pedestrians-779105.html | Yield to Pedestrians | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/the-listings-may-26-june-1-no-child.html | The Listings: May 26 - June 1; 'NO CHILD' | False | By Jason Zinoman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/arts-briefly-no-sale-for-mao-portrait.html | Arts, Briefly; No Sale for Mao Portrait | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Database | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-bux.html | Currencies: Dollar gains ground against euro and yen | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-deaths-cohen-martin-l.html | Paid Notice: Deaths COHEN, MARTIN L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-profile.html | Ambition, connections and luck lift Russian | False | By Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-basquiat-dubuffet-personal-histories.html | Art in Review; Basquiat Dubuffet: Personal Histories | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/living-here-beach-condos-sand-in-our-shoes.html | LIVING HERE | Beach Condos; Sand in Our Shoes | False | As told to Amy Gunderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/music/mighty-complexities-flow-in-goldberg-variations.html | Mighty Complexities Flow in 'Goldberg' Variations | False | By Bernard Holland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-side.html | Shareholders have final say | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/asia/26iht-web.0526timor.html | Australian forces in E. Timor | False | By Jane Perlez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-deaths-demar-sumner.html | Paid Notice: Deaths DEMAR, SUMNER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/othersports/thoroughbred-of-ambulances-cares-for-injured.html | Thoroughbred of Ambulances Cares for Injured | False | By Bill Finley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/asia/26iht-nepal.1826659.html | Nepali leader to meet rebels - Asia - Pacific - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/businessspecial3/in-enron-case-a-verdict-on-an-era.html | In Enron Case, a Verdict on an Era | False | By Kurt Eichenwald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-deaths-davis-lewis.html | Paid Notice: Deaths DAVIS, LEWIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/science/chimp-virus-is-linked-to-hiv.html | Chimp Virus Is Linked to H.I.V. | False | By Lawrence K. Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/gotti-is-arraigned-but-its-different-this-time-he-has-a-beard.html | Gotti Is Arraigned, but It's Different This Time. He Has a Beard. | False | By Alan Feuer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/masters-of-the-universe-unite.html | Masters of the Universe, Unite! | False | By James P. Othmer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editorial | Byline | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/26iht-edothmer.1829354.html | Meanwhile: Masters of the universe, unite! - Editorials & Commentary - International Herald Tribune | False | By James P. Othmer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-tax.html | U.S. tax law sends expatriates reeling | False | By Keith Bradsher and David Cay Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/britain-plans-to-overhaul-its-devalued-state.html | Britain Plans to Overhaul Its Devalued State Pensions | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-baa.html | BAA bid is on, Ferrovial says | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/asia/karzai-visits-site-of-battle-where-many-civilians-died.html | Karzai Visits Site of Battle Where Many Civilians Died | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-enron.html | News Analysis: Enron verdict turned on the crime of misleading | False | By Floyd Norris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-jury.html | Jury set a rigorous example | False | By Vikas Bajaj and Kyle Whitmire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/pageoneplus/corrections-780790.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26iht-idbriefs27a.html | Review: The Nasty Bits | False | By Bruce Handy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/europe/26iht-beslan.html | Beslan school attacker given life in prison | False | By C.J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/americas/26iht-20060526prexy.html | Bush and Blair defend war | False | By David E. Sanger and Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/europe/in-poland-pope-seeks-to-strengthen-bond-with-faithful-and.html | In Poland, Pope Seeks to Strengthen Bond With Faithful and Honor His Predecessor | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/dance/zvi-gotheiners-program-performed-at-dance-theater-workshop.html | Zvi Gotheiner's Program Performed at Dance Theater Workshop | False | By Claudia La Rocco | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/standing-by-standup-iraqis.html | Standing By Stand-Up Iraqis | False | By Thomas L. Friedman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/othersports/climber-to-try-a-different-marathon.html | Climber to Try a Different Marathon | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-richard-serra.html | Art in Review; Richard Serra | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/26iht-world.html | Roundup: Rooney to miss England's opener | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | By Line | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/looking-across-the-mideast-divide-780898.html | Looking Across the Mideast Divide | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/europe/26iht-briefs.html | Briefly: Turkish leader expects German support on EU | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/state-campaign-finance-rules-need-tightening-study-says.html | State Campaign Finance Rules Need Tightening, Study Says | False | By Jennifer Medina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/26iht-OLD27.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/realestate/capella-pedregal-and-the-cliffs-at-mountain-park.html | Capella Pedregal and the Cliffs at Mountain Park | False | By Nick Kaye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26iht-peepsat.html | People: Woody Allen, Jack White, Damon Albarn | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/flaws-in-march-emergency-drill-are-disclosed.html | Flaws in March Emergency Drill Are Disclosed | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/james-w-carey-teacher-of-journalists-dies-at-71.html | James W. Carey, Teacher of Journalists, Dies at 71 | False | By Douglas Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/us/in-california-fox-gets-warm-embrace-and-a-cold-shoulder.html | In California, Fox Gets Warm Embrace and a Cold Shoulder | False | By John M. Broder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-jason-simon.html | Art in Review; Jason Simon | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/26iht-mauresmo.html | For Mauresmo, another try at the title that means most to her | False | By Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/26iht-edlet.html | To tip or not to tip | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/americas/26iht-blair.html | News Analysis: A role reversal as Bush stands up for Blair | False | By Alessandra Stanley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/europe/26iht-pope.html | Pope urges Poles to stand firm | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/television/with-patriot-act-jeffrey-ross-follows-in-bob-hopes-shoes.html | With 'Patriot Act,' Jeffrey Ross Follows in Bob Hope's Shoes | False | By Dave Itzkoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-web.0526enron.html | Ignorance claim did not sway Enron jury | False | By Vikas Bajaj and Kyle Whitmire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/your-money/26iht-mbrf2.1829741.html | A broader welcome for varied travelers - Your Money - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | Url | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-deaths-hopenwasser-alan.html | Paid Notice: Deaths HOPENWASSER, ALAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/technology/google-reaches-agreement-to-have-its-software-installed-on-new.html | Google Reaches Agreement to Have Its Software Installed on New Dell Computers | False | By Laurie J. Flynn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/movies/the-listings-may-26-june-1.html | The Listings: May 26 - June 1 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/education/a-seattle-school-where-extra-kindness-is-part-of-the-curriculum.html | A Seattle School Where Extra Kindness Is Part of the Curriculum | False | By Jessica Kowal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/looking-across-the-mideast-divide-780880.html | Looking Across the Mideast Divide | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/football/jim-trimble-87-football-coach-and-executive-dies.html | Jim Trimble, 87, Football Coach and Executive, Dies | False | By Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/looking-across-the-mideast-divide-780936.html | Looking Across the Mideast Divide | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/26iht-senegal.html | Senegal a new point of departure | False | By Meg Bortin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-hiraki-sawa.html | Art in Review; Hiraki Sawa | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/cannes-again-offers-a-year-of-political-films-this-time-from-america.html | Cannes Again Offers a Year of Political Films, This Time From America | False | By A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/asia/26iht-china.1826653.html | China plans to upgrade its military technology - Asia - Pacific - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/health/26iht-flu.1829698.html | Bird flu kills 2 siblings in new Indonesia case - Health & Science - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-deaths-terrien-desneiges.html | Paid Notice: Deaths TERRIEN, DESNEIGES | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-casino.1829651.html | Sands wins Singapore casino bid - Business - International Herald Tribune | False | By Wayne Arnold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26iht-dupont.1826166.html | The Cannes Festival: Jane Campion, on drought and isolation - Arts & Leisure - International Herald Tribune | False | By Joan Dupont | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/businessspecial3/two-enron-chiefs-are-convicted-in-fraud-and.html | Two Enron Chiefs Are Convicted in Fraud and Conspiracy Trial | False | By Alexei Barrionuevo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/technology/back-of-the-envelope.html | Back of the Envelope | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-angus-fairhurst.html | Art in Review; Angus Fairhurst | False | By Grace Glueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-won.1829816.html | Icahn ready to turn hostile on Korean bid - Business - International Herald Tribune | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/26iht-edcolombia.html | Colombia's paramilitaries | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/thousands-are-stuck-as-trains-in-the-northeast-go-dark.html | Thousands Are Stuck as Trains in the Northeast Go Dark | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-disturbing-the-peace-carol-armstrong.html | Art in Review; 'Disturbing the Peace' -- Carol Armstrong | False | By Holland Cotter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/books/pitching-films-on-the-page.html | Pitching Films on the Page | False | By Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/news/26iht-edpfaff.html | The Enron model of irresponsible capitalism | False | William Pfaff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/asia/australian-forces-intervene-to-halt-fighting-in-east-timor.html | Australian Forces Intervene to Halt Fighting in East Timor | False | By Jane Perlez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/americas/26iht-web.0526hayden.html | Senate confirms Hayden as CIA chief | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/dual-voting-registrations-force-candidate-off-ballot.html | Dual Voting Registrations Force Candidate Off Ballot | False | By Bruce Lambert and Julia C. Mead | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-sarah-mceneany.html | Art in Review; Sarah McEneany | False | By Grace Glueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/26iht-abbas.html | Hamas pulls militia from streets of Gaza | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/art-in-review-manolo-millares.html | Art in Review; Manolo Millares | False | By Grace Glueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/books/26iht-idthird27.html | The real woman behind Mrs. Beeton | False | By Laura Shapiro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | url | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/one-mans-constitutional-crisis.html | One Man's Constitutional Crisis ... | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/new-reports-of-change-at-treasury.html | New Reports of Change at Treasury | False | By Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/26iht-nba.html | NBA Playoffs: Pistons start fast, then weather rally | False | John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/pageoneplus/corrections-780758.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/eames-lounge-chair-exhibition-at-the-museum-of-arts-and-design.html | Eames Lounge Chair Exhibition at the Museum of Arts and Design | False | By Roberta Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/suozzi-favors-a-fastlane-fee-but-dont-call-it-a-toll.html | Suozzi Favors a Fast-Lane Fee, but Don't Call It a Toll | False | By Paul Vitello | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/pageoneplus/corrections-780782.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-memorials-fribourg-eugene.html | Paid Notice: Memorials FRIBOURG, EUGENE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/hockey/small-markets-big-results.html | Small Markets. Big Results. | False | By John Branch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/technology-speeds-paying-of-health-bills.html | Technology Speeds Paying of Health Bills | False | By Milt Freudenheim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/sweeping-drug-indictment-in-brooklyn.html | Sweeping Drug Indictment in Brooklyn | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26iht-roundup27.html | Competition now closing in on Sunday ceremony | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/plaintiff-says-incentives-were-offered-in-kpmg-case.html | Plaintiff Says Incentives Were Offered in KPMG Case | False | By Lynnley Browning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/36-hours-in-new-bedford-mass.html | 36 Hours in New Bedford, Mass. | False | By Paul Schneider | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-after.html | A relieved Houston looks ahead | False | By Simon Romero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-deaths-steiner-alfred-md.html | Paid Notice: Deaths STEINER, ALFRED, M.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/gun-dealers-arrested.html | Gun Dealers Arrested | | False | By Kareem Fahim (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-deaths-silverman-franklin-michael.html | Paid Notice: Deaths SILVERMAN, FRANKLIN MICHAEL | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/of-cabinetmakers-and-kings-swedish-style.html | Of Cabinetmakers and Kings, Swedish Style | | False | By Wendy Moonan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/americas/26iht-WEB.0526gun.html | Police investigating reports of gunfire in Capitol office | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/europe/26iht-moscow.html | Russia launches diplomatic defense of Gazprom | | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/abbas-says-hamas-must-accept-peace-plan-or-face-referendum.html | Abbas Says Hamas Must Accept Peace Plan or Face Referendum | | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/and-justice-for-all.html | And Justice for All | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/charges-in-inquiry-into-trash-hauling-industry.html | Charges in Inquiry Into Trash Hauling Industry | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-deaths-bresnan-john-j.html | Paid Notice: Deaths BRESNAN, JOHN J. | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/house-votes-to-allow-drilling-in-alaska-refuge.html | House Votes to Allow Drilling in Alaska Refuge | | False | By Michael Janofsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/metro-briefing-new-york-yonkers-new-ferry-to-manhattan.html | Metro Briefing | New York: Yonkers: New Ferry To Manhattan | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/frontpage/jurors-had-the-last-word.html | Jurors Had the Last Word | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/basketball/pistons-start-fast-then-sweat-out-a-late-heat-rally.html | Pistons Start Fast, Then Sweat Out a Late Heat Rally | | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/basketball/nba-fans-tune-in-as-playoffs-add-drama.html | N.B.A. Fans Tune in as Playoffs Add Drama | | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/election-battle-will-peltz-win-in-heinz-vote.html | Election Battle: Will Peltz Win in Heinz Vote? | | False | By Floyd Norris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | Url | Title | Match | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/pageoneplus/corrections-780766.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/reading-cursing-the-heat-hiking-to-a-parking-lot.html | Reading. Cursing the Heat. Hiking to a Parking Lot. | False | By Thomas J. Lueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-teltax.html | U.S. to give refunds for abolished phone tax | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/looking-across-the-mideast-divide-780910.html | Looking Across the Mideast Divide | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-deaths-glushien-morris.html | Paid Notice: Deaths GLUSHIEN, MORRIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/music/the-books-perform-at-the-world-financial-center-gallery.html | The Books Perform at the World Financial Center Gallery | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/border-fight-divides-gop.html | Border Fight Divides G.O.P. | False | By Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/americas/26iht-congress.html | President steps in on fight with Congress | False | By Carl Hulse and David Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/bill-would-fully-reopen-statue-of-liberty.html | Bill Would Fully Reopen Statue of Liberty | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-mart.html | Stocks: New economic data cheer investors | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/baseball-mets-send-minor-leaguer-to-reds-for-dave-williams.html | BASEBALL; Mets Send Minor Leaguer to Reds for Dave Williams | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/to-ease-standoff-bush-seals-seized-files.html | To Ease Standoff, Bush Seals Seized Files | False | By Carl Hulse and David Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/girodet-has-his-comeback-moment-at-the-met.html | Girodet Has His Comeback Moment at the Met | False | By Michael Kimmelman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/elizabeth-a-connelly-77-longtime-assemblywoman-is-dead.html | Elizabeth A. Connelly, 77, Longtime Assemblywoman, Is Dead | False | By Dennis Hevesi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/asia/26iht-china.1829654.html | China trial set for Times aide - Asia - Pacific - International Herald Tribune | False | By David Lague | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/amnesty-not-a-bad-word-779040.html | Amnesty, Not a Bad Word | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match | By Line | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/bush-and-blair-concede-errors-but-defend-war.html | Bush and Blair Concede Errors, but Defend War | False | By David E. Sanger and Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/energy-independence-779067.html | Energy Independence | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/in-the-desert-ancient-signs.html | In the Desert, Ancient Signs | False | By Stephen Regenold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/media/yahoo-makes-deal-on-ads-with-ebay.html | Yahoo Makes Deal on Ads With eBay | False | By Saul Hansell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/books/a-father-flees-paradise-leaving-behind-promises-and-longing.html | A Father Flees Paradise, Leaving Behind Promises and Longing | False | By Richard Eder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/americas/26iht-immig.html | News Analysis: U.S. immigration bill tests Bush's strength | False | By Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/26iht-draw.html | Contrasting draws for favorites | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/news/26iht-preview.html | In a year of change at Roland Garros, the winners may stay the same | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/baseball/for-the-mets-two-out-of-three-aint-bad.html | For the Mets, Two Out of Three Ain't Bad | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/26iht-cricket.html | Cricket: After England, Afghans have eyes on the world | False | Robert Birsel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/pageoneplus/corrections-780820.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/theater/reviews/whats-so-funny-about-lee-evans-something-in-the-way-he.html | What's So Funny About Lee Evans? Something in the Way He Moves | False | By Jason Zinoman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/health/26iht-aids.html | Chimp virus tied directly to human AIDS in Africa | False | By Lawrence K. Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-deaths-moss-martin.html | Paid Notice: Deaths MOSS, MARTIN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26iht-web.0526dekker.html | Reggae legend, Dekker, dies | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/design/inside-art.html | Inside Art | False | By Carol Vogel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/battling-for-lobbyist-as-an-endangered-species.html | Battling for Lobbyists as an Endangered Species | False | By Robin Finn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Statutory | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/theater/vanessa-redgrave-and-joan-didion-working-on-a-merger.html | Vanessa Redgrave and Joan Didion, Working on a Merger | False | By Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/television/nbc-does-quick-change-on-fall-primetime-lineup.html | NBC Does Quick Change on Fall Prime-Time Lineup | False | By Bill Carter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/businessspecial3/a-lingering-resentment-and-a-desire-to-move.html | A Lingering Resentment and a Desire to Move Beyond Rueful Memories | False | By Simon Romero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-ford.html | S&P; warns on Ford rating | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/cavite-is-a-tale-of-a-terrorist-group-by-guerrilla-filmmakers.html | 'Cavite' Is a Tale of a Terrorist Group by Guerrilla Filmmakers | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/sex-and-the-church-779075.html | Sex and the Church | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/front page/historys-judgment.html | History's Judgment | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/bertelsmann-to-buy-back-25-stake-for-58-billion.html | Bertelsmann to Buy Back 25% Stake for $5.8 Billion | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-memorials-powers-eugenia-ford.html | Paid Notice: Memorials POWERS, EUGENIA FORD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/americas/26iht-bush.1829645.html | News Analysis: Bush and Blair admit mistakes, but defend war in Iraq - Americas - International Herald Tribune | False | By David E. Sanger and Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/somalia-militias-battle-islamist-forces.html | Somalia: Militias Battle Islamist Forces | False | By Marc Lacey (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/broadway-or-was-it-madison-ave.html | Broadway, or Was It Madison Ave.? | False | By Clyde Haberman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/survey-finds-that-grief-is-a-constant-companion-for-those-at-the.html | Survey Finds That Grief Is a Constant Companion for Those at the Scene of the 9/11 Attacks | False | By Anthony Depalma | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/othersports/at-duke-freedom-of-speech-seems-selective.html | At Duke, Freedom of Speech Seems Selective | False | By Harvey Araton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/movies/the-listings-may-26-june-1-the-fall.html | The Listings: May 26 - June 1; THE FALL | False | By Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | URL | Title | Is Table | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/us/charity-invites-donors-to-kick-the-tires-and-squeeze-the-cash-register.html | Charity Invites Donors to 'Kick the Tires' and Squeeze the Cash Register | False | By Stephanie Strom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/spare-times.html | Spare Times | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/world-briefing-africa-sudan-preparations-for-un-darfur-force.html | World Briefing \| Africa: Sudan: Preparations For U.N. Darfur Force | False | By Warren Hoge (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/intense-unique-nomans-lands.html | Intense, Unique No-Man's Lands | False | By Beth Greenfield | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/military-to-report-marines-killed-iraqi-civilians.html | Military to Report Marines Killed Iraqi Civilians | False | This article is by Thom Shanker, Eric Schmitt and Richard A. Oppel Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/your-money/26iht-mbrf1.1829738.html | First college class: Admissions games - Your Money - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-wbrecord27.html | On the Record: Enzio von Pfeil, Jeffrey Skilling, Ted Chan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/olive-oils-of-the-napa-valley-776653.html | Olive Oils of the Napa Valley | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/ad-performances-779032.html | Ad Performances | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/covering-a-friends-back-leaders-reverse-the-roles.html | Covering a Friend's Back: Leaders Reverse the Roles | False | By Alessandra Stanley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/style/26iht-abook27.1826157.html | Etiquette tips for globe-trotters - At Home Abroad - International Herald Tribune | False | By Joe Sharkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/americas/26iht-cia.html | Bush gains 2 victories, including his CIA pick | False | By John O'Neil and Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/news/26iht-web.0526alt.profile.html | Columnist biography: Daniel Altman | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/26iht-iraq.html | Iran rules out talks with U.S. over Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/pageoneplus/corrections-780812.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/phone-tax-laid-to-rest-at-age-108.html | Phone Tax Laid to Rest at Age 108 | False | By Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Metadata Title | False | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/us/archdiocese-hospital-chief-quits-after-harassment-accusations.html | Archdiocese Hospital Chief Quits After Harassment Accusations | | False | By Katie Zezima | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26iht-notebook27.1826172.html | Politics at play in many Cannes films - Arts & Leisure - International Herald Tribune | | False | By A.O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/pageoneplus/corrections-780197.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/looking-at-the-past-through-a-glass-brightly.html | Looking at the Past Through a Glass, Brightly | | False | By Laurel Graeber | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/a-country-retreat-where-good-design-flourished.html | A Country Retreat Where Good Design Flourished | | False | By Bethany Lyttle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/shooting-suspect-being-questioned-in-other-killings.html | Shooting Suspect Being Questioned in Other Killings | | False | By Al Baker and Andrew Jacobs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-ibrief.html | Briefly: Senator places block on U.S. | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/pageoneplus/corrections-780774.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/pageoneplus/corrections-780839.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/music/brooklyn-jazz-renaissance-highquality-music-in-casual-cafes.html | Brooklyn Jazz Renaissance: High-Quality Music in Casual Cafà'sÀ©s | | False | By Nate Chinen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/dance/rindfleisch-dance-strange-rituals-in-brooklyn.html | Rindfleisch Dance: Strange Rituals in Brooklyn | | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/veteran-data-was-removed-routinely-official-says.html | Veteran Data Was Removed Routinely, Official Says | | False | By David Stout | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/technology/26iht-google.1826973.html | Dell to put Google on all new PCs - Technology - International Herald Tribune | | False | By Laurie J. Flynn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/a-test-of-our-character.html | A Test of Our Character | | False | By Paul Krugman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/style/26iht-ataxes.1826160.html | Uncle Sam takes a bite out of expatriate incomes - At Home Abroad - International Herald Tribune | | False | By Sharon Reier | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/heading-south-for-the-summer.html | Heading South for the Summer | | False | By Amy Gunderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26iht-idlede27.html | Julia Child: Looking back at France's art de vivre | | False | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Digital Date | URL | Title | Detail | Detail | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/global-warming-report-in-new-jersey.html | Global Warming Report in New Jersey | | By David W. Chen (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/26iht-melik27.html | A talented architect/painter and a flight into the unreal | False | By Souren Melikian | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/europe/moscow-power-problems-spur-talks-between-two-rivals.html | Moscow Power Problems Spur Talks Between Two Rivals | | COMPILED BY Rachel Thorner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-deaths-suser-fredric-md.html | Paid Notice: Deaths SUSER, FREDRIC, M.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/pageoneplus/corrections-780804.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/26iht-doping.html | Blood doping scandal is spreading in Spain | False | By Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/sports/ncaabasketball/two-schools-are-punished-for-coachs-indiscretions.html | Two Schools Are Punished for Coach's Indiscretions | False | By Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-arcelor.html | Arcelor offers deal to Russian steel giant | False | By Heather Timmons, James Kanter and Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/your-money/26iht-mentry.27.1829747.html | Entry Level: Learning valuable lessons - Your Money - International Herald Tribune | False | By Judith Rehak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/travel/26iht-travel27.html | Update: Turkey tries to assess damage at airport | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/middleeast/iran-clashes-at-university-over-clampdown.html | Iran: Clashes at University Over Clampdown | | By Nazila Fathi (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/finding-a-way-back-to-the-law.html | Finding a Way Back to the Law | | By Ellen Rosen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/movies/arts-briefly-final-victory-for-idol.html | Arts, Briefly; Final Victory for 'Idol' | | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/movies/the-listings-may-26-june-1-hope-anchor.html | The Listings: May 26 - June 1; 'HOPE & ANCHOR' | | By Claudia La Rocco | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/classified/paid-notice-deaths-putterman-margaret.html | Paid Notice: Deaths PUTTERMAN, MARGARET | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/realestate/rugged-western-and-still-a-bargain.html | Rugged, Western and Still a Bargain | False | By Matthew Preusch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/washington/avoiding-clash-senate-sends-judicial-nomination-to-floor.html | Avoiding Clash, Senate Sends Judicial Nomination to Floor | | By Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Detail | Detail | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-wbview27.html | ViewPoints: Pensions and power, politics and payouts | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/businessspecial3/an-extra-takes-shape-in-a-flash.html | An 'Extra' Takes Shape in a Flash | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/deal-makers-people.html | Deal Makers, People | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/world/africa/26iht-20060526haditha.html | Military expected to report Marines killed Iraqi civilians | False | By Thom Shanker, Eric Schmitt and Richard A. Oppel Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/the-breakers-kept-tripping-and-the-substations-went-dark.html | The Breakers Kept Tripping and the Substations Went Dark | False | By Matthew L. Wald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/s-p-may-cut-ford39s-debt-rating-again.html | S.& P. May Cut Ford's Debt Rating Again | False | By Nick Bunkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/movies/xmen-the-last-stand-asks-are-mutants-born-or-made-and-should-they-be.html | 'X-Men: The Last Stand' Asks Are Mutants Born or Made, and Should They Be Cured? | False | By Manohla Dargis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/technology/poguesposts/a-consultant-sees-no-evil.html | A Consultant 'Sees No Evil' | False | By David Pogue | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/arts/movies/arts-briefly-smithsonian-deal-attacked.html | Arts, Briefly; Smithsonian Deal Attacked | False | By Ashley Parker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/arcelor-is-said-to-plan-sale-of-stake-as-buyout.html | Arcelor Is Said to Plan Sale of Stake as Buyout Defense | False | By Heather Timmonsand Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/revised-growth-data-eases-inflation-fear.html | Revised Growth Data Eases Inflation Fear | False | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/business/worldbusiness/26iht-wbfood.1829800.html | Growing in India: Food for the world - Business - International Herald Tribune | False | By Anand Giridharadas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/actor-asks-black-teenagers-to-aim-high.html | Actor Asks Black Teenagers to Aim High | False | By Ronald Smothers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/us/antiquities-in-office-not-while-king-tut-rules-chicago.html | Antiquities in Office? Not While King Tut Rules Chicago | False | By Sharon Waxman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/nyregion/body-found-in-barrel-in-queens.html | Body Found in Barrel in Queens | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | Url | Title | Status | Byline | Registration/ Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/26iht-edother1.html | Other Views: Daily Star, The Rising Nepal, New Straits Times | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/death-in-the-mines-action-in-congress.html | Death in the Mines, Action in Congress | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/26iht-edaziz.html | Saddam's consigliere | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-26 | 2006-05-26 | https://www.nytimes.com/2006/05/26/opinion/joe-lieberman-true-liberal-779083.html | Joe Lieberman, True Liberal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/washington/27intel.html | Senate Overwhelmingly Confirms General to Be Director of C.I.A. | False | By Scott Shane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/learning/quoteoftheday/27QUOTE.html | on anxiety in New Orleans on the eve of a new hurricane season. | False | JOSEPH MASELLI JR., | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/opinion/l27bush.html | A Moment of Contrition (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/business/27five.ready.html | From Top of the Corporate World to Appeals Court | False | By Mark A. Stein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/opinion/l27dying.html | To Soothe Families and the Dying (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/pageoneplus/corrections.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/world/europe/27briefs-brief-004.html | Russia: Moscow Court Bars Gay Parade | False | Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/opinion/l27aclu.html | A.C.L.U. Policy (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/sports/baseball/27pins.html | Against His Wishes, Posada May Go on Disabled List | False | By Karen Crouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/world/asia/27briefs-brief-002.html | Nepal: Government and Maoist Rebels Begin Talks | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/nyregion/27lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/world/europe/27briefs-brief-005.html | Britain: Oxford Wins Limits on Protesters | False | Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/opinion/l27kristof.html | Message in a Cookie (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/world/middleeast/27briefs-brief-003.html | Lebanon: Car Blast Kills Jihad Official | False | Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/opinion/l27depot.html | How the Home Depot Board Sets Its C.E.O.'s Pay (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/sports/baseball/27yanks.html | Jeter Beats Out a Milestone | False | By Karen Crouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/opinion/l27chavez.html | Venezuela's President (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/sports/baseball/27mets.html | A Rookie Helps the Marlins Take Down a Mets Goliath | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Renew Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/opinion/l27enron.html | Cleaning Up After the Enron Verdicts (5 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 0001-01-01 | https://www.nytimes.com/2006/05/27/sports/tennis/27tennis.ready.html | French Open Adds Day; Clay Stays the Same | False | By Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/in-springtime-talk-of-gloom-if-not-doom.html | In Springtime, Talk of Gloom if Not Doom | False | By Conrad De Aenlle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/classified/paid-notice-memorials-kinstlinger-joe.html | Paid Notice: Memorials KINSTLINGER, JOE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/classified/paid-notice-deaths-wetter-leo-p.html | Paid Notice: Deaths WETTER, LEO P. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/for-whom-the-road-tolls.html | For Whom the Road Tolls | False | By Mitch Daniels | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/pageoneplus/corrections-786055.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/cleaning-up-after-the-enron-verdicts-785709.html | Cleaning Up After the Enron Verdicts | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/technology/timing-the-electronics-market-for-the-best-deal-on-a-new-pc.html | Timing the Electronics Market for the Best Deal on a New PC | False | By Damon Darlin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/packing-and-wondering-where-bags-will-land.html | Packing and Wondering Where Bags Will Land | False | By Alina Tugend | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/soccer/united-states-gets-a-boost-from-secondstring-lineup.html | United States Gets a Boost From Second-String Lineup | False | By Michael Arace | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/virginia-is-one-to-beat-in-case-you-missed-it.html | Virginia Is One to Beat, in Case You Missed It | False | By Pete Thamel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/classified/paid-notice-deaths-ladman-leo.html | Paid Notice: Deaths LADMAN, LEO | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/television/the-iraq-tour-a-comics-education.html | The Iraq Tour: A Comic's Education | False | By Virginia Heffernan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/pageoneplus/corrections-786063.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/gas-prices-arent-deterring-summer-travelers.html | Gas Prices ArenÂ¬Ât Deterring Summer Travelers | False | By Jad Mouawad | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/priest-asks-mercy-after-pleading-guilty-to-theft-from-parish.html | Priest Asks Mercy After Pleading Guilty to Theft From Parish | False | By Anemona Hartocollis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/cleaning-up-after-the-enron-verdicts-785687.html | Cleaning Up After the Enron Verdicts | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/technology/publicly-debating-privacy.html | Publicly Debating Privacy | False | By Dan Mitchell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/pageoneplus/corrections-786039.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/the-principals-vanish.html | The Principals Vanish | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/an-immigration-victory.html | An Immigration Victory | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/message-in-a-cookie-783714.html | Message in a Cookie | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/middleeast/us-is-debating-talks-with-iran-on-nuclear-issue.html | U.S. Is Debating Talks With Iran on Nuclear Issue | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/middleeast/iraq-official-says-iran-has-right-to-atomic-power-goal.html | Iraq Official Says Iran Has Right to Atomic Power Goal | False | By Richard A. Oppel Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/developers-try-to-sway-city-on-complex-at-garden-site.html | Developers Try to Sway City on Complex at Garden Site | False | By Charles V Bagli | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/to-soothe-families-and-the-dying-785490.html | To Soothe Families And the Dying | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/music/bach-and-brahms-at-the-metropolitan-museum-on-a-yamaha.html | Bach and Brahms at the Metropolitan Museum, on a Yamaha | False | By Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/free-gas-sounds-too-good-to-be-true-and-in-this-traffic-it-was.html | Free Gas Sounds Too Good to Be True, and in This Traffic, It Was | False | By Anthony Ramirez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/pageoneplus/corrections-786047.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Database | Author | Registration or Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/dance/two-birds-with-the-wings-of-one-at-new-york-city-ballet.html | 'Two Birds With the Wings of One' at New York City Ballet | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/corrections-786004.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/us/senate-overwhelmingly-confirms-general-to-be-director-of-cia.html | Senate Overwhelmingly Confirms General to Be Director of C.I.A. | False | By Scott Shane | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/hockey/with-gerber-back-in-goal-carolina-is-back-in-the-series.html | With Gerber Back in Goal, Carolina Is Back in the Series | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/man-19-dies-after-stabbing.html | Man, 19, Dies After Stabbing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/candidates-for-governor-make-final-preconvention-thrusts.html | Candidates for Governor Make Final Pre-Convention Thrusts | False | By Michael Cooper and Patrick Healy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/middleeast/abbas-enlists-prisoners-to-unsettle-hamas.html | Abbas Enlists Prisoners to Unsettle Hamas | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/panel-is-told-disclosures-pose-danger-to-security.html | Panel Is Told Disclosures Pose Danger to Security | False | By Adam Liptak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/basketball/howard-returns-to-help-dallas-square-series.html | Howard Returns to Help Dallas Square Series | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/cleaning-up-after-the-enron-verdicts-786756.html | Cleaning Up After the Enron Verdicts | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/world-briefing-europe-russia-moscow-court-bars-gay-parade.html | World Briefing \| Europe: Russia: Moscow Court Bars Gay Parade | False | By Steven Lee Myers (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/this-time-a-humbler-more-cautious-cuomo-forges-ahead.html | This Time, a Humbler, More Cautious Cuomo Forges Ahead | False | By Jonathan P. Hicks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/city-rejects-charges-against-8yearold-who-released-brake-on-a-bus.html | City Rejects Charges Against 8-Year-Old Who Released Brake on a Bus That Killed a Girl | False | By Nicholas Confessore | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/tennis/ted-schroeder-84-winner-of-tennis-titles-in-1940s-dies.html | Ted Schroeder, 84, Winner of Tennis Titles in 1940's, Dies | False | By Robin Finn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/books/bad-twin-a-novel-inspired-by-lost-makes-the-bestseller-lists.html | 'Bad Twin,' a Novel Inspired by 'Lost,' Makes the Best-Seller Lists | False | By Felicia R. Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/cleaning-up-after-the-enron-verdicts-785695.html | Cleaning Up After the Enron Verdicts | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/business-briefs-786390.html | BUSINESS BRIEFS | False | By Dow Jones | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/how-the-home-depot-board-sets-its-ceos-pay-783684.html | How the Home Depot Board Sets Its C.E.O.'s Pay | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/music/desmond-dekker-64-pioneer-of-jamaican-music-dies.html | Desmond Dekker, 64, Pioneer of Jamaican Music, Dies | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/classified/paid-notice-deaths-lilienfeld-harold.html | Paid Notice: Deaths LILIENFELD, HAROLD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/dozens-on-senior-class-trip-are-slightly-hurt-in-collision.html | Dozens on Senior Class Trip Are Slightly Hurt in Collision | False | By Ronald Smothers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/pageoneplus/corrections-786012.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/crosswords/bridge/800-reasons-not-to-overbid.html | 800 Reasons Not to Overbid | False | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/worldbusiness/a-steel-magnate-with-kremlin-connections.html | A Steel Magnate With Kremlin Connections | False | By Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/movies/fanaa-a-film-about-love-and-terrorists.html | 'Fanaa,' a Film About Love and Terrorists | False | By Nathan Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/classified/paid-notice-memorials-lippman-bert-j.html | Paid Notice: Memorials LIPPMAN, BERT J. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/lowerpriced-housing-is-vanishing-at-a-faster-pace.html | Lower-Priced Housing Is Vanishing at a Faster Pace | False | By Janny Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/movies/god-and-man-on-screen-big-questions-as-entertainment.html | God and Man on Screen: Big Questions as Entertainment | False | By Caryn James | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/judge-orders-private-drafts-turned-over-in-leak-case.html | Judge Orders Private Drafts Turned Over in Leak Case | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/baseball-a-rookie-helps-the-marlins-take-down-a-mets-goliath.html | BASEBALL; A Rookie Helps the Marlins Take Down a Mets Goliath | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/with-a-few-humble-words-bush-silences-his-texas-swagger.html | With a Few Humble Words, Bush Silences His Texas Swagger | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/us-will-help-new-york-city-pursue-cases-against-gun-dealers.html | U.S. Will Help New York City Pursue Cases Against Gun Dealers | False | By Al Baker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/basketball/breakdown-reveals-heat-needs-more-effort.html | Breakdown Reveals Heat Needs More Effort | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/music/at-los-angeles-opera-questions-and-costs-follow-grendel.html | At Los Angeles Opera, Questions and Costs Follow 'Grendel' | False | By Anthony Tommasini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/aclu-policy-783650.html | A.C.L.U. Policy | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/case-dropped-against-new-jersey-man-after-18-years.html | Case Dropped Against New Jersey Man After 18 Years | False | By Laura Mansnerus | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/capital-offices-cleared-after-report-of-gunfire.html | Capital Offices Cleared After Report of Gunfire | False | By David Stout and Adam Liptak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/barbaros-fall-shines-light-on-dark-side.html | Barbaro's Fall Shines Light on Dark Side | False | By William C. Rhoden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/television/nick-news-with-linda-ellerbee-celebrates-15-years.html | 'Nick News With Linda Ellerbee' Celebrates 15 Years | False | By Felicia R. Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/senate-backs-several-nominees-including-those-for-fema-and.html | Senate Backs Several Nominees, Including Those for FEMA and Interior | False | By Eric Lipton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/baseball/when-hes-fit-el-duque-should-fit-in-with-mets.html | When He's Fit, El Duque Should Fit In With Mets | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/a-hard-to-match-personality-with-potential-to-boot.html | A Hard-to-Match Personality, With Potential to Boot | False | By Dave Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/world-briefing-europe-britain-oxford-wins-limits-on-protesters.html | World Briefing \| Europe: Britain: Oxford Wins Limits On Protesters | False | By Alan Cowell (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/to-soothe-families-and-the-dying-785512.html | To Soothe Families And the Dying | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/worldbusiness/a-decade-of-soaring-and-a-month-of-stumbling-for.html | A Decade of Soaring and a Month of Stumbling for India's Stocks | False | By Floyd Norris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/worldbusiness/arcelor-trying-to-fend-off-suitor-is-buying-russian.html | Arcelor, Trying to Fend Off Suitor, Is Buying Russian Steel Company | False | By Heather Timmons and James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/no-mã'sâ's-immigrants-no-more-care.html | No Mã'sÂ's Immigrants, No More Care? | False | By John Tierney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/classified/paid-notice-deaths-benveniste-benjamin.html | Paid Notice: Deaths BENVENISTE, BENJAMIN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/othersports/cycling-chief-says-raids-may-have-snared-others.html | Cycling Chief Says Raids May Have Snared Others | False | By Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/europe/russia-gives-life-sentence-to-man-convicted-in-school-siege.html | Russia Gives Life Sentence to Man Convicted in School Siege | False | By C. J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/dance/le-corsaire-at-american-ballet-theater.html | 'Le Corsaire' at American Ballet Theater | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/golf/thompson-and-adimando-triumph.html | Thompson and Adimando Triumph | False | By Ernie Beglane (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/greenwich-developer-leaves-most-of-estate-to-his-widow.html | Greenwich Developer Leaves Most of Estate to His Widow | False | By Alison Leigh Cowan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/us/drive-for-vote-on-abortion-accelerates.html | Drive for Vote on Abortion Accelerates | False | By Monica Davey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/its-not-easy-being-organic.html | It's Not Easy Being Organic | False | By William Alexander | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/classified/paid-notice-deaths-glasser-rita.html | Paid Notice: Deaths GLASSER, RITA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/val-guest-94-filmmaker-best-known-for-science-fiction-is-dead.html | Val Guest, 94, Filmmaker Best Known for Science Fiction, Is Dead | False | By Margalit Fox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/africa/27iht-web20060527iran.1832156.html | U.S. is debating talks with Iran on nuclear issue - Africa & Middle East - International Herald Tribune | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/pageoneplus/corrections-786020.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Print Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/classified/paid-notice-deaths-epstein-dorothy.html | Paid Notice: Deaths EPSTEIN, DOROTHY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/health/vaccine-to-cut-risk-of-shingles-in-older-people-is-approved.html | Vaccine to Cut Risk of Shingles in Older People Is Approved | False | By Gardiner Harris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/africa/fugitives-from-somali-capital-describe-horrors-of-war.html | Fugitives From Somali Capital Describe Horrors of War | False | By Marc Lacey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/to-soothe-families-and-the-dying-785504.html | To Soothe Families And the Dying | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/for-want-of-a-nurse.html | For Want of a Nurse | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/rail-officials-promise-a-faster-response-to-future-problems.html | Rail Officials Promise a Faster Response to Future Problems | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/the-board-wore-chicken-suits.html | The Board Wore Chicken Suits | False | By Joe Nocera | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/world-briefing-middle-east-lebanon-car-blast-kills-jihad-official.html | World Briefing \| Middle East: Lebanon: Car Blast Kills Jihad Official | False | By Steven Erlanger (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/asia/27iht-web.indoquake.html | Thousands killed in Indonesia quake | False | Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/businessspecial3/tough-justice-for-executives-in-enron-era.html | Tough Justice for Executives in Enron Era | False | By Kurt Eichenwald and Alexei Barrionuevo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/media/how-many-miles-to-the-bushel.html | How Many Miles to the Bushel? | False | By Paul B. Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/technology/first-amendment-applies-to-internet-appeals-court-rules.html | First Amendment Applies to Internet, Appeals Court Rules | False | By Laurie J. Flynn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/asia/china-sets-state-secrets-trial-for-times-researcher-in-june.html | China Sets State Secrets Trial for Times Researcher in June | False | By David Lague | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/income-rises-but-so-does-inflation.html | Income Rises, but So Does Inflation | False | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/businessspecial3/jurors-bonded-as-a-family-from-the-start-of-the-trial.html | Jurors Bonded as a Family From the Start of the Trial | False | By Kyle Whitmire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/us/1280pound-shark-on-ice-tugs-at-record.html | 1,280-Pound Shark, on Ice, Tugs at Record | False | By Abby Goodnough | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/classified/paid-notice-deaths-crohn-theodore-l.html | Paid Notice: Deaths CROHN, THEODORE L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/hoping-soccer-makes-2006-the-cats-year.html | Hoping Soccer Makes 2006 the Cat's Year | False | By Jack Bell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/corrections-785970.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/classified/paid-notice-memorials-cowin-daniel.html | Paid Notice: Memorials COWIN, DANIEL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/us/in-big-uneasy-exit-planning-is-obsession.html | In Big Uneasy, Exit Planning Is Obsession | False | By Adam Nossiter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/a-moment-of-contrition-783668.html | A Moment of Contrition | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/classified/paid-notice-deaths-silverman-franklin-michael.html | Paid Notice: Deaths SILVERMAN, FRANKLIN MICHAEL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/classified/paid-notice-deaths-connelly-elizabeth.html | Paid Notice: Deaths CONNELLY, ELIZABETH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/americas/bear-hunting-caught-in-global-warming-debate.html | Bear Hunting Caught in Global Warming Debate | False | By Clifford Krauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/falsely-accused-suspect-pursues-libel-case.html | Falsely Accused Suspect Pursues Libel Case | False | By Brenda Goodman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/house-negotiator-calls-senate-immigration-bill-amnesty-and.html | House Negotiator Calls Senate Immigration Bill 'Amnesty' and Rejects It | False | By Rachel L. Swarns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/cleaning-up-after-the-enron-verdicts-785717.html | Cleaning Up After the Enron Verdicts | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/the-ice-bear-cometh-wearing-nothing-but-a-speedo.html | The Ice Bear Cometh, Wearing Nothing but a Speedo | False | By Lewis Gordon Pugh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/media/times-of-london-to-print-daily-us-edition.html | Times of London to Print Daily U.S. Edition | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/baseball-against-his-wishes-posada-may-go-on-disabled-list.html | BASEBALL; Against His Wishes, Posada May Go on Disabled List | False | By Karen Crouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/design/the-american-gothic-revival-is-explored-at-hirschl-adler.html | The American Gothic Revival Is Explored at Hirschl & Adler | False | By Grace Glueck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/africa/great-pyramid-as-cuckoo-clock-it-might-not-be-crazy.html | Great Pyramid as Cuckoo Clock? It Might Not Be Crazy | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/washington/gonzales-said-he-would-quit-in-raid-dispute.html | Gonzales Said He Would Quit in Raid Dispute | False | By David Johnston and Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/worldbusiness/las-vegas-sands-is-chosen-to-build-singapore-casino.html | Las Vegas Sands Is Chosen to Build Singapore Casino | False | By Wayne Arnold | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/arts-briefly-battle-of-the-older-viewers.html | Arts, Briefly; Battle of the Older Viewers | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/us/mexican-president-thanks-bush-for-support-on-changes-in-immigration.html | Mexican President Thanks Bush for Support on Changes in Immigration | False | By Ginger Thompson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/venezuelas-president-783676.html | Venezuela's President | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/opinion/dont-become-them.html | Don't Become Them | False | By Maureen Dowd | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/james-b-mcclatchy-85-patriarch-of-a-newspaper-family-is-dead.html | James B. McClatchy, 85, Patriarch of a Newspaper Family, Is Dead | False | By Melanie Warner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/memorial-chief-quits-as-plans-grow-confusing.html | Memorial Chief Quits as Plans Grow Confusing | False | By David W. Dunlap | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/baseball-with-dribbler-jeter-reaches-2000.html | BASEBALL; With Dribbler, Jeter Reaches 2,000 | False | By Karen Crouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/football/giants-release-cornerback-but-add-backup-quarterback.html | Giants Release Cornerback but Add Backup Quarterback | False | By John Branch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/sports/golf/woods-decides-not-to-tee-it-up-at-the-memorial.html | Woods Decides Not to Tee It Up At the Memorial | False | By Damon Hack | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/five-days-from-top-of-the-corporate-world-to-appeals-court.html | FIVE DAYS; From Top of the Corporate World to Appeals Court | False | By Mark A. Stein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/asia/australian-forces-in-timor-capital-to-deter-warring-sides.html | Australian Forces in Timor Capital to Deter Warring Sides | False | By Jane Perlez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/evans-seen-atop-list-to-head-treasury.html | Evans Seen Atop List to Head Treasury | False | By Jim Rutenberg and Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/businessspecial3/executives-downfall-the-managing-of-numbers.html | Executives' Downfall: The 'Managing' of Numbers Turned Into Manipulating Them | False | By Floyd Norris | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/world/europe/in-poland-pope-benedict-endorses-sainthood-for-john-paul-ii.html | In Poland, Pope Benedict Endorses Sainthood for John Paul II | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/business/media/disney-said-to-be-considering-cost-cuts-that-include-layoffs.html | Disney Said to Be Considering Cost Cuts That Include Layoffs | False | By Laura M. Holson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/undercover-work-deepens-police-muslim-tensions.html | Undercover Work Deepens Police-Muslim Tensions | False | By Andrea Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/stubborn-as-his-kultur-the-old-man-lives.html | Stubborn as His Kultur, the Old Man Lives | False | By Dan Barry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/downfall-of-a-young-and-ambitious-assemblyman-stuns-his.html | Downfall of a Young and Ambitious Assemblyman Stuns His Constituents | False | By Lisa W. Foderaro and Jennifer Medina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/nyregion/queens-man-shot-in-head.html | Queens Man Shot in Head | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-27 | 2006-05-27 | https://www.nytimes.com/2006/05/27/arts/design/triennial-in-paris-france-tries-to-bolster-its-image-in.html | Triennial in Paris: France Tries to Bolster Its Image in Contemporary Art | False | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/nyregion/thecity/28corr.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/sports/othersports/28men.html | Minutemen Have Finest Hour in Lacrosse | False | By Pete Thamel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/arts/28alscorr.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/l28west.html | Helping Mississippi in Scarsdale; Do Citizens Lose Jobs to Immigrants? (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/fashion/weddings/28karp.html | Julie Karp and Eddan Katz | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/automobiles/28MOTO.html | Vehicle Recalls | False | By Cheryl Jensen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | url | Title | Metadata Flag | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/sports/basketball/28pistons.html | Not an All-Star, Huh? Take That, Pistons' Prince Says | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/world/asia/28indo.html | Indonesia Hit by Big Quake Near Volcano | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/opinion/l28brooks.html | All You Need Is Love (and Money) (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/arts/28alsmail.html | Broadway Musicals; Babyfirsttv; | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/fashion/weddings/28JFEL.html | Joanne Feld and Scott Wenger | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/travel/28mail.html | Letters to the Editor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/weekinreview28laugh.html | Jay Leno, David Letterman and Conan O'Brien | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/sports/hockey/28sabres.html | Still Looking for a Cup After All These Years | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/fashion/weddings/28stoe_.html | Elizabeth Stoel and Christopher Bynum | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/opinion/28pubedlets.html | Other Voices: Skepticism, and Some Fact-Checking, Please (10 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/automobiles/autoreviews/28AUTO.html | 2007 Mercedes-Benz S-Class: Leave the Driving to the Microchips | False | By Jeff Sabatini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/travel/28qna.html | Using the Web to Find Bargains at Luxury Hotels | False | By Roger Collis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/weekinreview28basicB.html | A New Player in the Pajama Game | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/l28city.html | Liquor Licenses; The Apostle of Pep at Yankee Stadium; Coffee in Windsor Terrace; Graduate Students and Real Estate; Howard Hughes in Brooklyn; The Milk Bank; Shopping in the Bronx (8 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/nyregion/28stab.html | 2 Charged in Fatal Knifing | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/business/yourmoney/28suits.html | Take the Hotel-Casino but Not the Flying V | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/l28jersey.html | Of Blue Eyes and the Boss; Dissatisfaction With a Bus Company; 125-Year-Old Elephant Needs a Hand (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/sports/othersports/28prix.html | In a Turbocharged Age, a Nod to the Lollipop Man | False | By Brad Spurgeon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/sports/28inbox.ready.html | Letters to the Editor | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/nyregion/28book.html | Recently Published | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/opinion/l28koppel.html | Waging War With Private Forces (7 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/fashion/weddings/28tayl.html | Jennifer Taylor and Joseph Farrell | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | By-line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/l28island.html | Affordable Housing in Garden City; A Maritime Museum; Giant Trash Trucks (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/nyregion/28lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 0001-01-01 | https://www.nytimes.com/2006/05/28/travel/28cx.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-stein-morris.html | Paid Notice: Deaths STEIN, MORRIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/middleeast/iran-chief-eclipses-power-of-clerics.html | Iran Chief Eclipses Power of Clerics | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/spending-the-night-in-rockefeller-center.html | Spending the Night in Rockefeller Center | False | By Michelle Higgins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/rock-n-rolling-for-the-perfect-mashed-potato.html | Rock 'n' Rolling for the Perfect Mashed Potato | False | By Brendan I Koerner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/education/transitions-four-departing-school-leaders-see-finances.html | TRANSITIONS; Four Departing School Leaders See Finances as the Big Test | False | By Merri Rosenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/books/a-crime-writer-is-born-and-so-is-a-hero.html | A Crime Writer Is Born and So Is a Hero | False | By Roberta Hershenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/sports/a-race-an-injury-the-aftermath-789950.html | A Race, an Injury, the Aftermath | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/sports/a-race-an-injury-the-aftermath-789933.html | A Race, an Injury, the Aftermath | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-hirschhorn-herbert-h.html | Paid Notice: Deaths HIRSCHHORN, HERBERT H. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/kimberly-molstre-and-philip-singer.html | Kimberly Molstre and Philip Singer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/magazine/from-here-to-maternity-762911.html | From Here to Maternity | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/a-village-where-you-need-plenty-of-coins.html | A Village Where You Need Plenty of Coins | False | By Stewart Ain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/dry-whites-for-hot-days.html | Dry Whites for Hot Days | False | By Howard G. Goldberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/nassau-inches-closer-to-saving-open-land.html | Nassau Inches Closer to Saving Open Land | False | By Vivian S. Toy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | Url | Title | Metadata | Author / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/28iht-italy.1835364.html | Prodi faces test in local elections - Europe - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/smart-shopping-in-the-bronx-785792.html | Smart Shopping In the Bronx | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/did-you-want-an-extension-with-that-warranty.html | Did You Want an Extension With That Warranty? | False | By Tara Baukus Mello | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/africa/28iht-senegal.1836352.html | Desperate voyage, destination Spain - Africa & Middle East - International Herald Tribune | False | By Meg Bortin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/home-remedy.html | Home Remedy | False | By Paul Raeburn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/jennifer-paisner-and-kevin-williams.html | Jennifer Paisner and Kevin Williams | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/a-new-cheer-for-soccer-parents-shush.html | A New Cheer for Soccer Parents: Shush! | False | By Fran Silverman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/when-the-surfs-up-and-gone.html | When the Surf's Up, and Gone | False | By John Weber | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/technology/28iht-ad29.html | On Advertising: Is the force with him? | False | Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/long-island-journal-breaking-a-silence-and-finding-strength-in-a.html | LONG ISLAND JOURNAL; Breaking a Silence and Finding Strength in a Story | False | By Marcelle S. Fischler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/amanda-poppei-and-peter-verchinski.html | Amanda Poppei and Peter Verchinski | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/28iht-beslan.1835276.html | Beslan: A father who overcame a bomb - Europe - International Herald Tribune | False | By C.J. Chivers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/the-week-ahead-may-28-june-3-dance.html | THE WEEK AHEAD: May 28 - June 3; DANCE | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/sports/pros-and-cons-of-the-789984.html | Pros and Cons of the * | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/at-12-a-mother-of-two.html | At 12, a Mother of Two | False | By Nicholas D. Kristof | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/baseball/the-woeful-royals-are-playing-like-court-jesters.html | The Woeful Royals Are Playing Like Court Jesters | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/baseball/building-allstars-with-bricks-and-mortar.html | Building All-Stars With Bricks and Mortar | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/the-to-and-fro-of-inflation-and-seasick-bondholders.html | The To and Fro of Inflation, and Seasick Bondholders | False | By Conrad De Aenlle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/deafened-by-the-secs-silence-he-sued.html | Deafened by the S.E.C.'s Silence, He Sued | False | By Gretchen Morgenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/scan-this-book-762881.html | Scan This Book! | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-suser-fred.html | Paid Notice: Deaths SUSER, FRED | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/eat-your-vegetables.html | Eat Your Vegetables | False | By Dorothy Kalins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/sports/a-race-an-injury-the-aftermath-789925.html | A Race, an Injury, the Aftermath | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books-and-wanderlust-768251.html | BOOKS AND WANDERLUST | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/other-voices-skepticism-and-some-factchecking-please-the-idea-for-789593.html | Other Voices: Skepticism, and Some Fact-Checking, Please; The Idea for the Story | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/28iht-indo.html | Indonesia quake toll passes 4,600 | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/his-island-city.html | His Island City | False | By Ed Morales | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/28iht-edother1.html | Other Views: Jerusalem Post, The Jakarta Post, Buenos Aires Herald | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/home-plate.html | Home Plate | False | By Pete Wells | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/sports/pros-and-cons-of-the-789992.html | Pros and Cons of the * | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-ketcham-ira-d.html | Paid Notice: Deaths KETCHAM, IRA D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/good-eatingbrooklyn-beaches-nostalgia-by-the-shore.html | GOOD EATING/BROOKLYN BEACHES; Nostalgia by the Shore | False | Compiled by Kris Ensminger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/28iht-timor.1834424.html | Dili violence eases, but fear still rules - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/human-smuggling-for-a-hefty-fee.html | Human Smuggling, for a Hefty Fee | False | By Jennifer 8. Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/thecity/at-the-hamster-hilton-a-little-tlc-for-the-furry-ones.html | At the Hamster Hilton, a Little T.L.C. for the Furry Ones | False | By Saki Knafo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cups-worldclass-party.html | The World Cup's World-Class Party | False | By Jeff Z. Klein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/pageoneplus/correction-775975.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/rebecca-munoz-and-daniel-massimini-iii.html | Rebecca Munoz and Daniel Massimini III | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/full-exposure.html | Full Exposure | False | By Elizabeth Rosner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/art-review-signed-concealed-then-revealed-a-durand.html | ART REVIEW; Signed, Concealed Then Revealed: A Durand | False | By Benjamin Genocchio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-kieffer-william-t-jr.html | Paid Notice: Deaths KIEFFER, WILLIAM T., JR. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/calendar-789119.html | CALENDAR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/east-timors-capital-spirals-into-violence.html | East Timor's Capital Spirals Into Violence | False | By Jane Perlez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/dead-climbers-survival-impugns-mount-everest-ethics.html | 'Dead Climber's Survival Impugns Mount Everest Ethics | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/other-voices-skepticism-and-some-factchecking-please-789577.html | Other Voices: Skepticism, and Some Fact-Checking, Please | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/baseball/yankees-secondary-players-do-the-primary-damage.html | Yankees' Secondary Players Do the Primary Damage | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/worth-noting-foreign-lifeguards-hired-in-ship-bottom.html | WORTH NOTING; Foreign Lifeguards Hired in Ship Bottom | False | By Robert Strauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/28iht-edwest.html | Iraq: America's troops have moved on | False | By Owen West | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/us/in-chicago-new-pay-law-is-considered-for-big-stores.html | In Chicago, New Pay Law Is Considered for Big Stores | False | By Gretchen Ruethling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/body-is-found-in-brooklyn.html | Body Is Found in Brooklyn | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/28iht-edsafire.html | Language: All together now, stretch your vocabulary | False | By William Safire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Database | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/margaret-li-and-kenneth-wong.html | Margaret Li and Kenneth Wong | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/ann-bryant-and-william-borders.html | Ann Bryant and William Borders | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/sprawl-outruns-arizonas-biosphere.html | Sprawl Outruns Arizona's Biosphere | False | By Fred A. Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/he-rested-751812.html | He Rested | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/28iht-web.briefs0528.1835917.html | Hollywood back in the spotlight - Properties - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/eminent-domains-preeminence.html | Eminent Domain's Pre-Eminence | False | By Laura Mansnerus | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/openers-suits-breaking-up-the-house.html | OPENERS; SUITS; BREAKING UP THE HOUSE | False | By Mark A. Stein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/ilyssa-barer-and-benjamin-maisano.html | Ilyssa Barer and Benjamin Maisano | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/affairs-to-remember.html | Affairs to Remember | False | By Olivia Judson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/gabriela-palmieri-and-scott-harford.html | Gabriela Palmieri and Scott Harford | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/opening-that-wallet-for-a-bicycle-built-for-you.html | Opening That Wallet for a Bicycle Built for You | False | By Catherine M. Allchin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/the-week-ahead-may-28-june-3-artarchitecture.html | THE WEEK AHEAD: May 28 - June 3; ART/ARCHITECTURE | False | By Carol Vogel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/africa/28iht-border.1833749.html | Iran and Iraq agree to close off border to 'saboteurs' - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/waging-war-with-private-forces-789445.html | Waging War With Private Forces | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/pageoneplus/automobiles/correction-789828.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/lacrosse-umass-david-is-next-for-virginia-goliath.html | LACROSSE; UMass (David) Is Next for Virginia (Goliath) | False | By Pete Thamel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/home-sweet-home-built-in-a-factory.html | Home Sweet Home, Built in a Factory | False | By Vivian Marino | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/28iht-booklun.1835281.html | The American Home Front: 1941-1942 - Arts & Leisure - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/an-region/arts-festival-invites-new-orleans-to-the-northeast.html | An Arts Festival Invites New Orleans to the Northeast | False | By Jane Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/an-region/a-classroom-project-tackles-a-realworld-development-quandary.html | A Classroom Project Tackles a Real-World Development Quandary | False | By Toni Whitt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/style/weddingscelebrations-jennifer-taylor-joseph-farrell.html | WEDDINGS/CELEBRATIONS; Jennifer Taylor, Joseph Farrell | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/an-region/briefs-transportation-ferry-across-the-hudson.html | BRIEFS: TRANSPORTATION; FERRY ACROSS THE HUDSON | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/africa/28iht-mideast.1835375.html | Israel aims airstrikes at Hezbollah in Lebanon - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/liquor-licenses-and-rowdy-revelers-785733.html | Liquor Licenses And Rowdy Revelers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-memorials-lubalin-herb-f.html | Paid Notice: Memorials LUBALIN, HERB F. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/gratis-fly-swatters-frisbees-and-food-for-thought.html | Gratis: Fly Swatters, Frisbees and Food for Thought | False | By Winnie Hu | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/sometimes-urban-decay-is-a-good-thing.html | Sometimes Urban Decay Is a Good Thing | False | By Saki Knafo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/sports/pros-and-cons-of-the-789976.html | Pros and Cons of the * | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/pageoneplus/correction-782475.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/jersey-how-about-if-youve-got-the-time-weve-got-the-state.html | JERSEY; How About 'If You've Got the Time, We've Got the State'? | False | By Vincent M. Mallozzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/eat-memory-the-dining-room-wars.html | Eat, Memory: The Dining Room Wars | False | By R.w. Apple Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Is Null | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/broadway-musicals-a-dearth-of-creativity-773018.html | BROADWAY MUSICALS; A Dearth of Creativity | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/africa/28iht-iran.1835358.html | Iran's leader pushing boundaries of office - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/calendar-776742.html | CALENDAR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/liquor-licenses-and-rowdy-revelers-785725.html | Liquor Licenses And Rowdy Revelers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/music/krystian-zimermans-brahms-the-sound-and-the-poetic-fury.html | Krystian Zimerman's Brahms: The Sound and the Poetic Fury | False | By Anthony Tommasini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/28iht-obits.1833755.html | Obituary: Desmond Dekker, sang 'The Israelites' - Europe - International Herald Tribune | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/a-quick-course-in-the-economics-of-confusion.html | A Quick Course in the Economics of Confusion | False | By Ben Stein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/in-brief-lyme-cases-increased-in-2005.html | IN BRIEF; Lyme Cases Increased in 2005 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/style/weddingscelebrations-joanne-feld-scott-wenger.html | WEDDINGS/CELEBRATIONS; Joanne Feld, Scott Wenger | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/rebecca-hardiman-and-john-obrien.html | Rebecca Hardiman and John O'Brien | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/girl-struck-by-car-in-harlem-dies-on-her-second-birthday.html | Girl Struck by Car in Harlem Dies on Her Second Birthday | False | By Timothy Williams and Colin Moynihan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/us/stamp-exhibit-shows-complete-1800s-set.html | Stamp Exhibit Shows Complete 1800's Set | False | By Matthew Healey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/melissa-vogel-and-brian-mcviney.html | Melissa Vogel and Brian McViney | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/scan-this-book-762830.html | Scan This Book! | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/laugh-lines.html | Laugh Lines | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/a-vision-for-new-york-cabs.html | A Vision for New York Cabs | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/mixed-success-in-yonkers.html | Mixed Success in Yonkers | False | By Fernanda Santos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/americas/28iht-bush.1835290.html | Bush as a new Truman - Americas - International Herald Tribune | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/28iht-ednurse.html | For want of a nurse | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-kleinfeld-leonard-m.html | Paid Notice: Deaths KLEINFELD, LEONARD M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/arts/best-sellers-may-28-2006.html | BEST SELLERS: May 28, 2006 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/shunned-women-with-hiv-join-forces-in-vietnam.html | Shunned, Women With H.I.V. Join Forces in Vietnam | False | By Seth Mydans | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/28iht-myanmar.1833292.html | Myanmar extends arrest of pro-democracy leader - Asia - Pacific - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/straight-and-not-out-of-the-comics.html | Straight (and Not) Out of the Comics | False | By George Gene Gustines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/other-voices-skepticism-and-some-factchecking-please-789550.html | Other Voices: Skepticism, and Some Fact-Checking, Please | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/in-person-secondgeneration-renovation.html | IN PERSON; Second-Generation Renovation | False | By Robert Strauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/reviewtop-of-the-food-chain.html | Top of the Food Chain | False | By John T Edge | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-kornicki-manny.html | Paid Notice: Deaths KORNICKI, MANNY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/an-exhibition-ends-but-the-love-lingers-on.html | An Exhibition Ends, but the Love Lingers On | False | By Kate Stone Lombardi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/a-taste-of-gold-coast-living.html | A Taste of Gold Coast Living | False | By Joanne Starkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/bees-on-board.html | Bees on Board | False | By John Freeman Gill | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/other-voices-skepticism-and-some-factchecking-please-789534.html | Other Voices: Skepticism, and Some Fact-Checking, Please | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/othersports/reporter-has-a-thirst-for-speed.html | Reporter Has a Thirst for Speed | False | By Viv Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Metadata False | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/dance/american-ballet-theater-performs-james-kudelkas-cinderella-at.html | American Ballet Theater Performs James Kudelka's 'Cinderella' at the Met | False | By Tobi Tobias | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/soldier-of-fashion.html | Soldier of Fashion | False | By Mark Jacobs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/movies/whos-that-masked-man-and-where-did-he-learn-to-wrestle-like-that.html | Who's That Masked Man and Where Did He Learn to Wrestle Like That? | False | By Lewis Beale | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/28iht-edletmon.html | Biotech crops, At the checkpoint, The Afghan conflict | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/americas/28iht-afghan.1835267.html | News Analysis: Taliban force U.S. to rethink - Americas - International Herald Tribune | False | By Eric Schmitt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/death-pays-off.html | Death Pays Off | False | By Randy Cohen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-siegel-fred.html | Paid Notice: Deaths SIEGEL, FRED | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/sundaystyles/design-for-drinking.html | Design for Drinking | False | By Jonathan Miles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/violence-poses-challenge-for-club-security-industry.html | Violence Poses Challenge for Club Security Industry | False | By Kareem Fahim and Sirah Garland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/americas/28iht-letter.1835370.html | White House Letter: Like it or not, Bush III is being primed to run - Americas - International Herald Tribune | False | Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/near-ibiza-a-quiet-place-to-recuperate.html | Near Ibiza, a Quiet Place to Recuperate | False | By Julia Chaplin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/in-new-canaan-a-rebirth-on-elm-street.html | In New Canaan, a Rebirth on Elm Street | False | By Jeff Holtz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/in-connecticut-running-up-score-is-now-a-penalty.html | In Connecticut, Running Up Score Is Now a Penalty | False | By Peter Applebome | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/washington/back-in-the-limelight-gore-insists-hes-over-politics.html | Back in the Limelight, Gore Insists He's Over Politics | False | By Adam Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/meghan-oneil-and-jedediah-rosenzweig.html | Meghan O'Neil and Jedediah Rosenzweig | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/stacey-johnson-and-richard-schutzer.html | Stacey Johnson and Richard Schutzer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | By line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-lilienfeld-harold.html | Paid Notice: Deaths LILIENFELD, HAROLD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/28iht-smuggle.1835399.html | Ukraine plugging a porous border - Europe - International Herald Tribune | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/helping-mississippi-in-scarsdale-789470.html | Helping Mississippi In Scarsdale | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/an-authority-over-authorities-782637.html | An Authority Over Authorities | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/americas/28iht-iraq.1835361.html | U.S. hearing on Iraq killings planned - Americas - International Herald Tribune | False | By Brian Knowlton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/when-howard-hughes-flew-from-brooklyn-785776.html | When Howard Hughes Flew From Brooklyn | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/the-duke-witch-hunt.html | The Duke Witch Hunt | False | By David Brooks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/other-voices-skepticism-and-some-factchecking-please-789569.html | Other Voices: Skepticism, and Some Fact-Checking, Please | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/health/older-men-look-distinguished-scratch-that.html | Older Men Look Distinguished? Scratch That | False | By Marcelle S Fischler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/sonal-shah-and-nikhilesh-korgaonkar.html | Sonal Shah and Nikhilesh Korgaonkar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/television/pimp-my-ride-in-europe-can-you-say-jalopy-in-dutch.html | 'Pimp My Ride' in Europe: Can You Say 'Jalopy' in Dutch? | False | By Robert Ito | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-crohn-theodore-l.html | Paid Notice: Deaths CROHN, THEODORE L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/broadway-musicals-a-wave-of-creativity-773000.html | BROADWAY MUSICALS; A Wave of Creativity | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/worldbusiness/28iht-amedia29.1835270.html | Asia's English readers miss in-depth media - Business - International Herald Tribune | False | By Vaudine England | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/theater/theater-reviews-dewey-decimal-meets-da-vinci.html | THEATER REVIEWS; Dewey Decimal Meets Da Vinci | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | Url | Title | Metadata Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/other-voices-skepticism-and-some-factchecking-please-the-idea-for-789607.html | Other Voices: Skepticism, and Some Fact-Checking, Please; The Idea for the Story | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/books-that-speak-volumes.html | Books That Speak Volumes | False | By Joanne Dobson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/bringing-it-all-back-home.html | Bringing It All Back Home | False | By Scott Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/ushakiran-ghia-and-rahul-rajkumar.html | Usha-Kiran Ghia and Rahul Rajkumar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/today-homeownership-is-next-to-godliness.html | Today, Homeownership Is Next to Godliness | False | By Lisa Prevost | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/worth-noting-maybe-he-was-just-trying-it-out-for-size.html | WORTH NOTING; Maybe He Was Just Trying It Out for Size | False | By David W. Chen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/mightier-than-the-board.html | Mightier Than the Board | False | By Teri Karush Rogers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/worldbusiness/28iht-web.0528steel.html | A steel magnate with Kremlin connections | False | Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/drugs-blamed-in-death-of-officials-son.html | Drugs Blamed in Death of Official's Son | False | By Manny Fernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-schwager-elaine-phd.html | Paid Notice: Deaths SCHWAGER, ELAINE, PH.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/pageoneplus/correction-777439.html | CORRECTION | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/correction-782971.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/latest-spa-trend-do-it-yourself.html | Latest Spa Trend: Do It Yourself | False | By Michelle Higgins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/washington/at-west-point-bush-draws-parallels-with-truman.html | At West Point, Bush Draws Parallels With Truman | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/28iht-world.html | Roundup: Doctor in scandal released after bail | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/us/with-illegal-immigrants-fighting-wildfires-west-faces-a-dilemma.html | With Illegal Immigrants Fighting Wildfires, West Faces a Dilemma | False | By Kirk Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/arts/paperback-best-sellers-may-28-2006.html | PAPERBACK BEST SELLERS: May 28, 2006 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Database | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/bring-back-the-milk-bank-785784.html | Bring Back The Milk Bank! | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/197478-ford-mustang-ii.html | 1974-78 Ford Mustang II | False | By Rob Sass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-diaz-horace-jr.html | Paid Notice: Deaths DIAZ, HORACE, JR. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/news/28iht-OLD29.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/books/by-the-way-miles-of-boardwalk-and-no-splinters.html | BY THE WAY; Miles of Boardwalk, and No Splinters | False | By Christine Contillo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/baseball/baseball-picks-wrong-battle-again-in-fighting-fantasy.html | Baseball Picks Wrong Battle, Again, in Fighting Fantasy Leagues | False | By George Vecsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/katherine-wiltenburg-and-eric-todrys.html | Katherine Wiltenburg and Eric Todrys | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/dear-graduates-money-is-a-means.html | Dear Graduates: Money Is a Means | False | By Daniel Akst | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/2-charged-in-fatal-knifing.html | 2 Charged in Fatal Knifing | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-frankfurt.html | The World Cup Made Easy: Frankfurt | False | By Gisela Williams | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/long-flight-you-dont-need-to-go-hungry.html | Long Flight? You Don't Need to Go Hungry | False | By Amy Gunderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/the-golden-age-751820.html | The Golden Age | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/the-price-of-iraq.html | The Price of Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/a-symbol-of-carefree-innocent-fun-not-in-oyster-bay.html | A Symbol of Carefree, Innocent Fun? Not in Oyster Bay | False | By Linda F. Burghardt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/books-that-speak-volumes.html | Books That Speak Volumes | False | By Joanne Dobson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/americas/28iht-notes.html | Briefly: Doubt voiced in House on immigration deal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/graduate-students-and-real-estate-785768.html | Graduate Students And Real Estate | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/jersey-boys-a-toast-of-broadway.html | Jersey Boy(s), a Toast of Broadway | False | By Mark Rotella | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/africa/28iht-web.0528iran.html | Iran chief eclipses clerics as he consolidates power | False | Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/where-they-dont-all-scream-for-ice-cream.html | Where They Don't All Scream for Ice Cream | False | By Steven Kurutz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-memorials-carhart-wendy.html | Paid Notice: Memorials CARHART, WENDY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/technology/28iht-apple.1833389.html | U.S. ruling in Apple case bolsters Web reporters - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/28iht-edbowring.html | For Beijing, a little religion goes a long way | False | Philip Bowring | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/africa/28iht-briefs.html | Briefly: Residents flee capital amid gang bloodshed | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/marie-elizabeth-mundheim-and-taylor-mali.html | Marie-Elizabeth Mundheim and Taylor Mali | False | By Abby Ellin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-memorials-rosenberg-fred.html | Paid Notice: Memorials ROSENBERG, FRED | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/style/weddingscelebrations-elizabeth-stoel-christopher-bynum.html | WEDDINGS/CELEBRATIONS; Elizabeth Stoel, Christopher Bynum | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/do-citizens-lose-jobs-to-immigrants-789488.html | Do Citizens Lose Jobs To Immigrants? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/walshs-stravinsky-751839.html | Walsh's 'Stravinsky' | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/sports/a-race-an-injury-the-aftermath-789968.html | A Race, an Injury, the Aftermath | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/babyfirsttv-what-parents-can-learn-773034.html | BABYFIRSTTV; What Parents Can Learn | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-weinstein-hannelore.html | Paid Notice: Deaths WEINSTEIN, HANNELORE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/note-to-readers.html | Note to Readers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/pageoneplus/corrections-768111.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/28iht-edirag.html | The reality of Iraq starts to dawn on Bush | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/domestic-goddess.html | Domestic Goddess | False | By Laura Shapiro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/british-academics-debate-sharpens-as-vote-on-israel-nears.html | British Academics' Debate Sharpens as Vote on Israel Nears | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/free-advertising.html | Free Advertising | False | By Rob Walker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-friedland-francine.html | Paid Notice: Deaths FRIEDLAND, FRANCINE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/28iht-travel29.html | Update: $1 billion makeover planned for Coney Island | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/worldbusiness/28iht-tkts.1836355.html | In struggle for Cup seats, fans and sponsors face off - Business - International Herald Tribune | False | By Doreen Carvajal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/pageoneplus/correction-762946.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/tales-from-the-trenches.html | Tales From the Trenches | False | By Bruce Handy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/middleeast/iran-and-iraq-to-join-to-seal-border-against-insurgents.html | Iran and Iraq to Join to Seal Border Against Insurgents | False | By John F. Burns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/28iht-web.0528pope.html | 900,000 gather for Mass with Pope Benedict | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/correction-785865.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-hanover.html | The World Cup Made Easy: Hanover | False | By Farhad Heydari | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/li-at-worship-finding-that-the-roads-of-the-holy-land-lead-back-to.html | L.I. AT WORSHIP; Finding That the Roads of the Holy Land Lead Back to Long Island | False | By Laurie Nadel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/music-preview-not-quite-yasgurs-farm-but-close.html | MUSIC PREVIEW; Not Quite Yasgur's Farm, But Close | False | By Tammy La Gorce | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-polakov-lester-marshall.html | Paid Notice: Deaths POLAKOV, LESTER MARSHALL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/arts/up-front.html | Up Front | False | By The Editors | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/if-its-really-expensive-well-take-it.html | If It's Really Expensive, We'll Take It | False | By Robert Strauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/benefits.html | Benefits | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/why-the-democratic-ethic-of-the-world-wide-web-may-be-about-to-end.html | Why the Democratic Ethic of the World Wide Web May Be About to End | False | By Adam Cohen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/rock-festivals-in-europe.html | Rock Festivals in Europe | False | By Austin Considine | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/the-nation-tending-to-the-tombs-of-the-known.html | THE NATION; Tending to the Tombs of the Known | False | By Mary Jo Murphy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/magazine/the-strip-762938.html | The Strip | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | False | By Michelle Falkenstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-kaiserslautern.html | The World Cup Made Easy: Kaiserslautern | False | By Jamie Trecker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/music/panamerican-reggaeton-and-deepblue-delta-soul.html | Pan-American Reggaetã´sã‰¾n and Deep-Blue Delta Soul | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/other-voices-skepticism-and-some-factchecking-please-789526.html | Other Voices: Skepticism, and Some Fact-Checking, Please | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-rumage-william-timothy-jr-md.html | Paid Notice: Deaths RUMAGE, WILLIAM TIMOTHY, JR., M.D. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-davis-lewis.html | Paid Notice: Deaths DAVIS, LEWIS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/sundaystyles/this-star-works-for-chicken-bits.html | This Star Works for Chicken Bits | False | By William L. Hamilton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/nomi-levy-and-richard-carrick.html | Nomi Levy and Richard Carrick | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/ol-blue-eyes-and-the-boss-789330.html | Ol' Blue Eyes And the Boss | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/worldbusiness/28iht-disney.1833432.html | Transition at Disney might include layoffs - Business - International Herald Tribune | False | By Laura M. Holson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/for-a-brooklyn-man-grim-memories-of-a-pow-camp.html | For a Brooklyn Man, Grim Memories of a P.O.W. Camp | False | By Anthony Ramirez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/movies/no-free-samples-for-documentaries-seeking-film-clips-with-the.html | No Free Samples for Documentaries: Seeking Film Clips With the Fair-Use Doctrine | False | By Elaine Dutka | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/in-poland-pope-speaks-of-quick-sainthood-for-john-paul-ii.html | In Poland, Pope Speaks of Quick Sainthood for John Paul II | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/the-basics-a-new-player-in-the-pajama-game.html | The Basics; A New Player in the Pajama Game | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/the-week-ahead-may-28-june-3-television.html | THE WEEK AHEAD: May 28 - June 3; TELEVISION | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/movies/unlike-his-peers-the-director-bong-joonho-likes-ideas-and-metaphors.html | Unlike His Peers, the Director Bong Joon-Ho Likes Ideas and Metaphors | False | By Mark Russell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/28iht-NFLE.1834230.html | NFL Europe: Frankfurt runs way to 4th title - Sports - International Herald Tribune | False | Mike Carlson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/memorial-day-closings.html | Memorial Day Closings | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/county-now-rates-more-lavish-hotels.html | County Now Rates More Lavish Hotels | False | By Sana Siwolop | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/washington/constitutional-squabble-may-have-earlier-roots.html | Constitutional Squabble May Have Earlier Roots | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/cookbook-chronicle.html | Cookbook Chronicle | False | By Amanda Hesser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/opquiz-mistakes-were-made.html | Op-Quiz; Mistakes Were Made | False | By Paul Slansky, Arleen Sorkin AND Helicopter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/scan-this-book-762865.html | Scan This Book! | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/28iht-nba.1835090.html | NBA Playoffs: Heat twosome too hot to handle - Sports - International Herald Tribune | False | Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Article Title | Metadata Flag | Author Byline | Registration Date/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/after-the-parades-gone-by.html | After the Parade's Gone By | False | By Paul Berger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/the-week-ahead-may-28-june-3-film.html | THE WEEK AHEAD: May 28 - June 3; FILM | False | By Dave Kehr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/pageoneplus/corrections-789313.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/in-a-vulnerable-year-for-republicans-just-how.html | In a Vulnerable Year for Republicans, Just How Vulnerable Is Sue Kelly? | False | By David Scharfenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/life-is-a-cabernet.html | Life Is a Cabernet | False | By Adam Platt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/the-week-ahead-may-28-june-3-theater.html | THE WEEK AHEAD: May 28 - June 3; THEATER | False | By Ben Brantley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/chameleon-mao-the-face-of-tiananmen-square.html | Chameleon Mao, the Face of Tiananmen Square | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/music/check-the-numbers-rumors-of-classical-musics-demise-are-dead.html | Check the Numbers: Rumors of Classical Music's Demise Are Dead Wrong | False | By Allan Kozinn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/sports/nothing-but-net.html | SPORTS; Nothing but Net | False | By Nancy Haggerty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/alison-dykstra-and-andrew-schulman.html | Alison Dykstra and Andrew Schulman | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/worth-noting-they-treasure-quiet-and-tv-in-jersey-city.html | WORTH NOTING; They Treasure Quiet, And TV, in Jersey City | False | By Jonathan Miller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/tooth-wisdom.html | Tooth Wisdom | False | By Carol Kolb | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/nashville.html | Nashville | False | By Taylor Holliday | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/inviting-new-orleans-to-town.html | Inviting New Orleans to Town | False | By Jane Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/best-engines-of-2006.html | Best Engines of 2006 | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/london-browns-hotel.html | London: Brown's Hotel | False | By Mary Billard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/othersports/strong-smart-and-beguiling-barbaro-wears-a-triple-crown.html | Strong, Smart and Beguiling, Barbaro Wears a Triple Crown | | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/all-you-need-is-love-and-money-789399.html | All You Need Is Love (and Money) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/in-windsor-terrace-coffees-nothing-new-785750.html | In Windsor Terrace, Coffee's Nothing New | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/summer-calendar.html | Summer Calendar | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/wine-under-20-a-peppery-prize-from-austria.html | WINE UNDER $20; A Peppery Prize From Austria | False | By Howard G. Goldberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/lindsey-arent-and-joshua-schank.html | Lindsey Arent and Joshua Schank | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/28iht-prix.1835145.html | Formula One: Alonso steadfast against the drama - Sports - International Herald Tribune | False | Brad Spurgeon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/howard-stringer-sonys-road-warrior.html | Howard Stringer, Sony's Road Warrior | False | By Richard Siklos and Martin Fackler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/waging-war-with-private-forces-789410.html | Waging War With Private Forces | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/vehicle-recalls.html | VEHICLE RECALLS | False | By Cheryl Jensen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/style/on-the-street-hot-in-the-city.html | ON THE STREET; Hot in the City | False | By Bill Cunningham | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/design/artstar-on-gallery-hd-the-art-world-tries-realism-the-tv-kind.html | 'Artstar' on Gallery HD: The Art World Tries Realism (the TV Kind) | False | By Randy Kennedy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/zeroing-in-on-ticks.html | Zeroing In on Ticks | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/sports/a-race-an-injury-the-aftermath-789941.html | A Race, an Injury, the Aftermath | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/sundaystyles/i-confess-one-theme-30-writers-a-trend.html | I Confess: One Theme, 30 Writers, a Trend | False | By Charles McGrath | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/2-industry-leaders-bet-on-coal-but-split-on-cleaner-approach.html | 2 Industry Leaders Bet on Coal but Split on Cleaner Approach | False | By Simon Romero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/scan-this-book-762873.html | Scan This Book! | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/mother-of-all-surrogates-762903.html | Mother of All Surrogates | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/dana-peck-and-ron-worthy.html | Dana Peck and Ron Worthy | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-berlin.html | The World Cup Made Easy: Berlin | False | By Andreas Tzortzis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES: I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/heather-johnson-and-christopher-burchett.html | Heather Johnson and Christopher Burchett | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/americas/colombian-leader-seeking-reelection-warns-of-catastrophe.html | Colombian Leader, Seeking Re-election, Warns of Catastrophe | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-sokolow-isabel.html | Paid Notice: Deaths SOKOLOW, ISABEL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/sri-lanka-peace-is-in-peril-norwegian-envoy-warns.html | Sri Lanka Peace Is in Peril, Norwegian Envoy Warns | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/its-no-fun-if-you-cant-negotiate.html | It's No Fun if You Can't Negotiate | False | By Joyce Cohen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/when-the-surfs-up-and-gone.html | When the Surf's Up, and Gone | False | By John Weber | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/sales-from-a-crypt-of-kustom-kulture.html | Sales From a Crypt of Kustom Kulture | False | By Dave Kinney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/the-old-neighborhood.html | The Old Neighborhood | False | By Sam Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/can-bloggers-get-real.html | Can Bloggers Get Real? | False | By Matt Bai | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-cotler-howard.html | Paid Notice: Deaths COTLER, HOWARD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/whew-relief-from-bad-news-in-the-markets.html | Whew: Relief From Bad News in the Markets | False | By Jeff Sommer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | News Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/shannon-hapgood-and-david-lubell.html | Shannon Hapgood and David Lubell | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/scan-this-book-762857.html | Scan This Book! | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-lecher-b-douglas-md.html | Paid Notice: Deaths LECHER, B. DOUGLAS, MD. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/movies/with-cars-pixar-revs-up-to-outpace-walt-disney-himself.html | With 'Cars,' Pixar Revs Up to Outpace Walt Disney Himself | False | By Charles Solomon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/in-brief-new-section-of-bridge-opens-over-housatonic.html | IN BRIEF; New Section of Bridge Opens Over Housatonic | False | By Jeff Holtz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/arts/dinner-my-way.html | Dinner My Way | False | By Henry Alford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/how-many-wasps-make-a-pound.html | How Many Wasps Make a Pound? | False | By Dick Ahles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/dont-ask-dont-tell-just-pray.html | Don't Ask. Don't Tell. Just Pray. | False | By David Cohn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregionspecial2/a-slow-war-on-human-trafficking.html | A Slow War on Human Trafficking | False | By Julia C. Mead | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/holly-yoshinari-and-rajib-pal.html | Holly Yoshinari and Rajib Pal | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/worldbusiness/28iht-web.0528michelin.html | Michelin, head of the iconic French tyre maker, dies in boating accident | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/the-week-ahead-may-28-june-3-pop-music.html | THE WEEK AHEAD: May 28 - June 3; POP MUSIC | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/cancun-reopens-in-time-for-another-hurricane-season.html | Cancaˆsˆ‹«n Reopens in Time for Another Hurricane Season | False | By Michelle Higgins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/valerie-siebenberg-and-rodger-weinfeld.html | Valerie Siebenberg and Rodger Weinfeld | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/design/donating-work-for-charity-has-a-downside-for-artists.html | Donating Work for Charity Has a Downside for Artists | False | By Carol Kino | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-munich.html | The World Cup Made Easy: Munich | False | By Jamie Trecker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/basketball/pistons-becoming-prisoners-of-3pointer.html | Pistons Becoming Prisoners of 3-Pointer | False | By Martin Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/winning-their-say.html | Winning Their Say | False | By Gail Braccidiferro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/zeroing-in-on-ticks.html | Zeroing In on Ticks | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-gelsenkirchen.html | The World Cup Made Easy: Gelsenkirchen | False | By Jamie Trecker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/technology/28iht-phone29.1835387.html | Not only lucky like Ringo, but a wily marketer, too - Technology - International Herald Tribune | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/off-track.html | Off Track | False | By Sharon Seitz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/fossils-in-the-walls.html | Fossils in the Walls | False | By Michael Pollak | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/afghan-parliament-rejects-chief-justice-nominee.html | Afghan Parliament Rejects Chief Justice Nominee | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/success-arrives-with-plenty-of-confetti.html | Success Arrives, With Plenty of Confetti | False | By Joseph P. Fried | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/waging-war-with-private-forces-789437.html | Waging War With Private Forces | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/waging-war-with-private-forces-789461.html | Waging War With Private Forces | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/moscow-vernisazh-market.html | Moscow: Vernisazh Market | False | By Joshua Yaffa | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/28iht-web.0528mao.html | Chameleon Mao, the face of Tiananmen Square | False | David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-stuttgart.html | The World Cup Made Easy: Stuttgart | False | By Charles Runnette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/othersports/no-shortcuts-for-penske-fastidious-means-fast.html | No Shortcuts for Penske: Fastidious Means Fast | False | By Dave Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/other-voices-skepticism-and-some-factchecking-please-789518.html | Other Voices: Skepticism, and Some Fact-Checking, Please | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/an-authority-over-authorities.html | An Authority Over Authorities | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Data | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/in-brief-parks-renovation-to-be-studied.html | IN BRIEF; Parks Renovation To Be Studied | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/hollykatharine-johnson-and-ernest-mathews-iii.html | Holly-Katharine Johnson and Ernest Mathews III | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-aibel-katherine-w.html | Paid Notice: Deaths AIBEL, KATHERINE W. | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreviewthe-week-digging-around-may-21-may-27.html | THE WEEK; Digging Around | May 21 - May 27 | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/free-audio-books-768278.html | FREE AUDIO BOOKS | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/mandy-patinkin-makes-a-move.html | Mandy Patinkin Makes a Move | | False | By William Neuman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/the-long-and-sometimes-expensive-road-to-the-sat.html | The Long (and Sometimes Expensive) Road to the SAT | | False | By Julie Bick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/theater/theater-reviews-those-backwater-folks-in-dogpatch.html | THEATER REVIEWS; Those Backwater Folks in Dogpatch | | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/amy-ziff-and-jeffrey-glueck.html | Amy Ziff and Jeffrey Glueck | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/openers-suits-youd-be-fired.html | OPENERS; SUITS, YOU'D BE FIRED! | | False | By Mark A. Stein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/28iht-everest.1833286.html | A survival challenges Mount Everest ethics - Europe - International Herald Tribune | | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-nuremberg.html | The World Cup Made Easy: Nuremberg | | False | By Jamie Trecker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/a-maritime-museum-not-to-be-missed-789801.html | A Maritime Museum Not to Be Missed | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/28iht-tennis.1835411.html | French Open Tennis: Federer gets off to a shaky start - Sports - International Herald Tribune | | False | Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/corps-issues.html | Corps Issues | | False | By Deborah Solomon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/vocabstretch.html | Vocab-stretch | | False | By William Safire | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/broadway-musicals-room-for-commerce-and-art-773026.html | BROADWAY MUSICALS; Room for Commerce and Art | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | URL | Headline | Metadata | Byline | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-segal-ethel.html | Paid Notice: Deaths SEGAL, ETHEL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/an-authority-over-authorities.html | An Authority Over Authorities | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-talmadge-arthur.html | Paid Notice: Deaths TALMADGE, ARTHUR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/art-mutant-dogs-and-yellow-duckies.html | ART; Mutant Dogs And Yellow Duckies | False | By Jane Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/dirty-looks.html | Dirty Looks | False | By Mary Tannen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/will-work-for-food.html | Will Work for Food | False | By Julia Reed | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/baseball/regulars-rest-and-subs-hit-as-mets-beat-the-marlins.html | Regulars Rest and Subs Hit as Mets Beat the Marlins | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/28iht-pope.1835390.html | Pope visits Auschwitz - Europe - International Herald Tribune | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/basketball/with-ben-wallace.html | With Ben Wallace | False | By John Eligon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/preston-says-yes-to-utopia.html | Preston Says Yes To Utopia | False | By Adam Bowles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-glasser-rita.html | Paid Notice: Deaths GLASSER, RITA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/the-shorter-faster-cruder-tinier-tv-show.html | The Shorter, Faster, Cruder, Tinier TV Show | False | By Randy Kennedy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-riess-jonathan-b.html | Paid Notice: Deaths RIESS, JONATHAN B. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-connelly-elizabeth-a.html | Paid Notice: Deaths CONNELLY, ELIZABETH A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/wheres-the-petite-department-going-the-way-of-the-petticoat.html | Where's the Petite Department? Going the Way of the Petticoat | False | By Michael Barbaro | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/jobs-report-may-signal-soft-landing.html | Jobs Report May Signal Soft Landing | False | By Conrad De Aenlle | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/a-badge-to-stop-bullying-and-broken-hearts.html | A Badge to Stop Bullying And Broken Hearts | False | By Heather Fletcher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Headline | Statement Date | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-prezioso-olga-antona.html | Paid Notice: Deaths PREZIOSO, OLGA ANTONA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/worldbusiness/28iht-michelin.html | Michelin acts quickly after co-chief's death | False | By James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/waging-war-with-private-forces-789453.html | Waging War With Private Forces | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/style/pulse-bag-required-beach-optional.html | PULSE; Bag, Required; Beach, Optional | False | By Ellen Tien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/calendar.html | CALENDAR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/music/they-had-faces-then-an-archive-keeps-stars-ever-young.html | They Had Faces Then: An Archive Keeps Stars Ever Young | True | By Alan Schwarz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/pageoneplus/arts/corrections-773131.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/dance/at-the-new-jetblue-terminal-passengers-may-pirouette-to-gate-3.html | At the New JetBlue Terminal, Passengers May Pirouette to Gate 3 | False | By Jesse Green | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/washington/kerry-pressing-swift-boat-case-long-after-loss.html | Kerry Pressing Swift Boat Case Long After Loss | False | By Kate Zernike | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/the-bikes-the-birds-and-a-guardian-angel.html | The Bikes, the Birds and a Guardian Angel | False | By Saki Knafo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/outbox.html | OUT-BOX | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/heady-metal.html | Heady Metal | False | By John Wray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/crosswords/chess/topalov-victory-over-kamsky-was-his-crown-jewel-at-mtel.html | Topalov Victory Over Kamsky Was His Crown Jewel at M-Tel | False | By Robert Byrne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-memorials-sulzberger-maye.html | Paid Notice: Memorials SULZBERGER, MAYE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/sundaystyles/mom-dad-let-me-find-my-own-husband.html | Mom, Dad, Let Me Find My Own Husband | False | By Sarita James | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/a-homecourt-advantage.html | A Home-Court Advantage | False | By Jeff Vandam | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/talk-of-the-town-a-small-brazilian-town.html | Talk of the Town (a Small Brazilian Town) | False | By Seth Kugel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Metadata Title | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/swords-and-shouts-next-door-but-dont-call-911.html | Swords and Shouts Next Door, but Don't Call 911 | | False | By Corey Kilgannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/basketball/mentor-to-suns-barbosa-has-made-an-impression.html | Mentor to Suns' Barbosa Has Made an Impression | | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/simona-deutsch-and-kenneth-shaitelman.html | Simona Deutsch and Kenneth Shaitelman | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/save-these-books.html | Save These Books! | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/thousands-protest-government-corruption-in-kyrgyzstan.html | Thousands Protest Government Corruption in Kyrgyzstan | | False | By Ethan Wilensky-Lanford | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/pageoneplus/corrections-768120.html | Corrections | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/politics-tough-talk-on-home-rule-but-is-it-just-talk.html | POLITICS; Tough Talk on Home Rule, But Is It Just Talk? | | False | By Mitchell Blumenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/dissatisfaction-with-a-bus-company-789348.html | Dissatisfaction With a Bus Company | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/the-week-ahead-may-28-june-3-classical-music.html | THE WEEK AHEAD: May 28 - June 3; CLASSICAL MUSIC | | False | By Bernard Holland | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/twains-hawaii-768294.html | TWAIN'S HAWAII | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/openers-suits-thats-loyalty-for-you.html | OPENERS: SUITS; THAT'S LOYALTY FOR YOU | | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/limitations.html | Limitations | | False | By Scott Turow | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/openers-suits-take-the-hotelcasino-but-not-the-flying-v.html | OPENERS: SUITS; Take the Hotel-Casino But Not the Flying V | | False | By Patrick McGeehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/missing-women-768260.html | MISSING WOMEN | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/the-cannes-landslide-for-al-gore.html | The Cannes Landslide for Al Gore | | False | By Frank Rich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/footlights-776017.html | FOOTLIGHTS | | False | By Roberta Hershenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/kimberly-guilfoyle-and-eric-villency.html | Kimberly Guilfoyle and Eric Villency | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/worldbusiness/28iht-sony29.html | Foie thin | False | By Martin Fackler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/tennis/a-grand-plan-but-federer-has-to-have-paris.html | A Grand Plan, but Federer Has to Have Paris | False | By Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/this-beers-for-you-or-maybe-this-one.html | This Beer's for You. (Or Maybe This One.) | False | By Alix Strauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/gluttons-for-reward.html | Gluttons for Reward | False | By Jay Jennings | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/jaime-mccarthy-and-david-hollander.html | Jaime McCarthy and David Hollander | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/from-a-small-stream-a-gusher-of-movie-facts.html | From a Small Stream, a Gusher of Movie Facts | False | By Richard Siklos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/movies/cross-westchester-red-state-or-blue-an-appeal-to-think.html | CROSS WESTCHESTER; Red State or Blue, An Appeal to Think Green | False | By Debra West | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/sundaystyles/pimp-my-grill.html | Pimp My Grill | False | By Allen Salkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/openers-suits-the-gift-stays-put.html | OPENERS; SUITS; THE GIFT STAYS PUT | False | By Mark A. Stein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/for-a-marina-developer-an-ill-wind-blows.html | For a Marina Developer, an Ill Wind Blows | False | By John Rather | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/othersports/despite-some-early-controversy-johnson-may-be-having.html | Despite Some Early Controversy, Johnson May Be Having Best Season | False | By Viv Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/28iht-ICE.1835080.html | For the Ice Bear, no waters too cold - Sports - International Herald Tribune | False | By Lewis Gordon Pugh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/basketball/heat-dominates-the-pistons-by-the-power-of-two.html | Heat Dominates the Pistons by the Power of Two | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/whats-wrong-with-a-healthy-helping-of-pork.html | What's Wrong With a Healthy Helping of Pork? | False | By Sheryl Gay Stolberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/the-brooklyn-bridge-park.html | The Brooklyn Bridge Park | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | Url | Headline | Metadata | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-vander-veer-martha-jane-nee-ashton.html | Paid Notice: Deaths VANDER VEER, MARTHA JANE (NEE ASHTON) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/turning-cramped-into-classy-on-an-even-tighter-budget.html | Turning Cramped Into Classy on an Even Tighter Budget | False | BY Dan Shaw | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/affordable-housing-in-garden-city-789798.html | Affordable Housing In Garden City | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/reviewto-taste-everything.html | To Taste Everything | False | By Nora Ephron | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/28iht-soccer.1835077.html | Soccer: No masking the fading Bleu - Sports - International Herald Tribune | False | Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/a-long-and-winding-road.html | A Long and Winding Road | False | By Robert Strauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/all-for-one-one-for-all.html | All for One, One for All | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/why-we-travel-spain.html | WHY WE TRAVEL: SPAIN | False | As told to Seth Kugel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/television/the-big-valley-a-tv-western-from-the-60s-ahead-of-its-time.html | 'The Big Valley,' a TV Western From the 60's Ahead of Its Time | False | By David Browne | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/our-creation-our-concern.html | Our Creation, Our Concern | False | By Linda Greenhouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregionopinions/a-hit-or-an-error.html | A Hit or an Error? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/other-voices-skepticism-and-some-factchecking-please-the-idea-for.html | Other Voices: Skepticism, and Some Fact-Checking, Please; The Idea for the Story | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/orchestrating-the-perfect-balance.html | Orchestrating the Perfect Balance | False | By Teri Karush Rogers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/a-refuge-in-the-arts.html | A Refuge in the Arts | False | By Michael L. Royce | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/reviewbecoming-julia-child.html | Becoming Julia Child | False | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-hamburg.html | The World Cup Made Easy; Hamburg | False | By Andreas Tzortzis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/when-it-comes-to-alternative-fuels-all-gallons-arent-equal.html | When It Comes to Alternate Fuels, All Gallons Aren't Equal | False | By Matthew L. Wald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/in-rome-a-place-for-romans.html | In Rome, a Place for Romans | False | By Danielle Pergament | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/a-cheesecake-to-plan-your-meal-around.html | A Cheesecake to Plan Your Meal Around | False | By M. H. Reed | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/keeping-mosquitoes-from-ruining-the-fun.html | Keeping Mosquitoes From Ruining the Fun | False | By Jay Romano | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/the-top-hat-is-wool-so-is-the-man-wearing-it.html | The Top Hat Is Wool. So Is the Man Wearing It. | False | By Jennifer Bleyer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/feeling-all-thumbed-out.html | Feeling All Thumbed Out | False | By Adam Bryant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-cohen-martin.html | Paid Notice: Deaths COHEN, MARTIN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/us/plan-for-sharpshooters-to-thin-colorado-elk-herd-draws-critics.html | Plan for Sharpshooters to Thin Colorado Elk Herd Draws Critics | False | By Kirk Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/art-review-the-medium-is-the-message-and-vice-versa.html | ART REVIEW; The Medium Is the Message (And Vice Versa) | False | By Benjamin Genocchio | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/28iht-bike.1835083.html | Cycling: Above the pack, but not suspicion? - Sports - International Herald Tribune | False | Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/giant-trash-trucks-should-be-weighed-789810.html | Giant Trash Trucks Should Be Weighed | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/magazine/pageoneplus/correction-762954.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-benveniste-benjamin.html | Paid Notice: Deaths BENVENISTE, BENJAMIN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/review/ill-have-what-shes-having.html | I'll Have What She's Having | False | By Liesl Schillinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/scan-this-book-762822.html | Scan This Book! | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | url | Title | status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/briefs-development-xanadu-where-are-you.html | BRIEFS; DEVELOPMENT; XANADU, WHERE ARE YOU? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/elisabeth-jacobs-and-samuel-walsh.html | Elisabeth Jacobs and Samuel Walsh | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/quick-bite-east-hanover-youre-new-to-these-parts-wed-reckon.html | QUICK BITE/East Hanover; You're New to These Parts, We'd Reckon | False | By Joel Keller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/us/after-scandals-usually-sunny-san-diegans-wonder-if-city-has-hit-bottom.html | After Scandals, Usually Sunny San Diegans Wonder if City Has Hit Bottom | False | By John M. Broder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/arts/babyfirsttv-a-health-hazard-773042.html | BABYFIRSTTV; A Health Hazard | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/health/28iht-arctic.1835273.html | Polar bear becomes unlikely symbol of melting Arctic - Health & Science - International Herald Tribune | False | By Clifford Krauss | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/man-is-fatally-shot-on-brooklyn-street.html | Man Is Fatally Shot on Brooklyn Street | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/with-a-push-schools-win-on-budgets.html | With a Push, Schools Win on Budgets | False | By Linda Saslow | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/memento-mori-an-eccentric-newsman-and-dead-zoos.html | Memento Mori, an Eccentric Newsman and 'Dead Zoos' | False | By Sam Roberts | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/indonesia-struggles-to-recover-frombig-quake.html | Indonesia Struggles to Recover FromBig Quake | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/for-data-security-sometimes-small-is-not-beautiful.html | For Data Security, Sometimes Small Is Not Beautiful | False | By Hubert B. Herring | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/michelle-crames-and-rudolf-bijleveld.html | Michelle Crames and Rudolf Bijleveld | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/28iht-union.1835423.html | EU hopes to revive aspects of constitution - Europe - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-dolan-john-t.html | Paid Notice: Deaths DOLAN, JOHN T. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/where-manhattan-is-the-biggest-amenity.html | Where Manhattan Is the Biggest Amenity | False | By Antoinette Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/face-to-face-with-risk-and-learning-how-to-handle-it.html | Face to Face With Risk, and Learning How to Handle It | False | By Paul J. Lim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/christine-gorgone-and-jeremy-schwer.html | Christine Gorgone and Jeremy Schwer | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/when-bad-money-goes-good.html | When Bad Money Goes Good | False | By Paul von Zielbauer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/worldbusiness/28iht-tv29.1835420.html | Hidden ads are target of open battle - Business - International Herald Tribune | False | By Doreen Carvajal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-cash-jane-m.html | Paid Notice: Deaths CASH, JANE M. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-guth-bernard.html | Paid Notice: Deaths GUTH, BERNARD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/28iht-brits.1835287.html | Lines sharpen as U.K. academics ponder boycotting Israelis - Europe - International Herald Tribune | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/sports/hockey-veteran-defenseman-still-trying-for-a-title.html | HOCKEY; Veteran Defenseman Still Trying For a Title | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/railroading-amtrak.html | Railroading Amtrak | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/revive-the-shoreham-nuclear-plant-nobody-seems-interested.html | Revive the Shoreham Nuclear Plant? Nobody Seems Interested | False | By John Rather | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreview/springtime-for-killing-in-afghanistan.html | Springtime for Killing in Afghanistan | False | By Eric Schmitt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/asia/28iht-mao.1833289.html | China's brand: Pictures of Mao - Asia - Pacific - International Herald Tribune | False | By David Barboza | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/q-a.html | Q & A | False | By Roger Collis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/jennifer-wiehn-and-peter-bogue.html | Jennifer Wiehn and Peter Bogue | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/thanks-nonna.html | Thanks, Nonna | False | By Karla Cook | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/are-enrons-bustin-out-all-over.html | Are Enrons Bustin' Out All Over? | False | By Gretchen Morgenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Whether Text Detail | By-Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/cheikha-rimitti-83-rebel-of-algerian-music-is-dead.html | Cheikha Rimitti, 83, Rebel of Algerian Music, Is Dead | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/what-to-do-when-the-oil-or-the-innovation-is-gone.html | What to Do When the Oil (or the Innovation) Is Gone? | False | By Daniel Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/all-you-need-is-love-and-money-789372.html | All You Need Is Love (and Money) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/weekinreviewthe-other-legacy-of-enron.html | The Other Legacy of Enron | False | By Alex Berenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/thecity/munching-the-trees-of-queens.html | Munching the Trees of Queens | False | By Peter Ritter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/magazine/questions-for-tim-russert-762890.html | Questions for Tim Russert | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/sundaystyles/lost-and-found.html | Lost and Found | False | By Dave Hill | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-stuttgart-973629.html | The World Cup Made Easy: Stuttgart | False | By Charles Runnette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-sokolow-isobel-a.html | Paid Notice: Deaths SOKOLOW, ISOBEL A. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/style/weddingscelebrations-julie-karp-eddan-katz.html | WEDDINGS/CELEBRATIONS; Julie Karp, Eddan Katz | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/world/europe/ukraine-battles-smugglers-as-europe-keeps-close-eye.html | Ukraine Battles Smugglers as Europe Keeps Close Eye | False | By Steven Lee Myers | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/automobiles/2007-mercedesbenz-sclass-'t-leave-the-driving-to-the-microchips.html | 2007 Mercedes-Benz S-Class: Leave the Driving to the Microchips | False | By Jeff Sabatini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/125year-old-elephant-needs-a-hand-789356.html | 125-Year-Old Elephant Needs a Hand | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/magazine/the-strip-762920.html | The Strip | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/other-voices-skepticism-and-some-factchecking-please-789542.html | Other Voices: Skepticism, and Some Fact-Checking, Please | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/scan-this-book-762849.html | Scan This Book! | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Italicize Title | Author | Registration Prior or Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/waging-war-with-private-forces-789429.html | Waging War With Private Forces | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/sundaystyles/a-mask-smmmokin.html | A Mask? Smmmokin! | False | By David Colman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/realestate/a-leafy-scenic-enclave-and-now-a-landmark.html | A Leafy, Scenic Enclave, and Now a Landmark | False | By Christopher Gray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/books/correction-751847.html | Correction | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/rural-manhattan-travel-back-in-time-by-subway.html | Rural Manhattan: Travel Back in Time, by Subway | False | By Seth Kugel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/nicole-feld-and-jonathan-strauss.html | Nicole Feld and Jonathan Strauss | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/twains-hawaii-768286.html | TWAIN'S HAWAII | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/for-the-record-my-coach-my-mentor-where-have-you-gone.html | FOR THE RECORD; My Coach, My Mentor, Where Have You Gone? | False | By Marek Fuchs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/style/28iht-dlede29.html | A maverick pushes boundaries of design | False | By Alice Rawsthorn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/fashion/weddings/rebecca-kosloff-and-tyler-korn.html | Rebecca Kosloff and Tyler Korn | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/arts/28iht-cannes.1836452.html | Ken Loach wins top prize at Cannes 2006 for "The Wind That Shakes the Barley" | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-romero-manuela.html | Paid Notice: Deaths ROMERO, MANUELA | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/business/yourmoney/the-control-freak-in-the-corner-office.html | The Control Freak in the Corner Office | False | By Matt Villano | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/all-you-need-is-love-and-money-789380.html | All You Need Is Love (and Money) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/classified/paid-notice-deaths-epstein-dorothy.html | Paid Notice: Deaths EPSTEIN, DOROTHY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/nyregion/the-apostle-of-pep-at-yankee-stadium-785741.html | The Apostle of Pep At Yankee Stadium | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/in-tasmania-a-threeday-trek-into-an-exotic-wilderness.html | In Tasmania, a Three-Day Trek Into an Exotic Wilderness | False | By Matthew Power | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Retraction | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-leipzig.html | The World Cup Made Easy: Leipzig | False | By Jamie Trecker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-cologne.html | The World Cup Made Easy: Cologne | False | By Gisela Williams | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/opinion/waging-war-with-private-forces-789402.html | Waging War With Private Forces | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/pageoneplus/arts/corrections-773140.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/trial-opens-window-on-shadowing-of-muslims.html | Trial Opens Window on Shadowing of Muslims | False | By William K. Rashbaum | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/on-the-web.html | ON THE WEB | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/the-world-cup-made-easy-dortmund.html | The World Cup Made Easy: Dortmund | False | By Gisela Williams | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/nyregion/nyregionspecial2/good-night-george.html | Good Night, George | False | By Jane Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/theater/for-spalding-gray-one-last-tale.html | For Spalding Gray, One Last Tale | False | By Nell Casey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-28 | 2006-05-28 | https://www.nytimes.com/2006/05/28/travel/a-homey-vietnamese-meal-with-elegance.html | A Homey Vietnamese Meal With Elegance | False | By Stephanie Lyness | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 0001-01-01 | https://www.nytimes.com/2006/05/29/nyregion/29holiday.html | Memorial Day Holiday Closings | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 0001-01-01 | https://www.nytimes.com/2006/05/29/opinion/l29ethanol.html | The Ethanol Market (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 0001-01-01 | https://www.nytimes.com/2006/05/29/business/29ahead.html | Looking Ahead | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 0001-01-01 | https://www.nytimes.com/2006/05/29/opinion/l29hoffa.html | Don't Mock Hoffa Search (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 0001-01-01 | https://www.nytimes.com/2006/05/29/opinion/l29paper.html | Needing Newspapers (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 0001-01-01 | https://www.nytimes.com/2006/05/29/opinion/l29immig.html | Immigration Compromise (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 0001-01-01 | https://www.nytimes.com/2006/05/29/arts/music/29choi.html | New CD's | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 0001-01-01 | https://www.nytimes.com/2006/05/29/business/29addes.html | Addenda | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 0001-01-01 | https://www.nytimes.com/2006/05/29/opinion/l29javits.html | A New Javits Center, With Open Spaces (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 0001-01-01 | https://www.nytimes.com/2006/05/29/business/media/29tierney.html | In High School, Early to the Party | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | URL | Title | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | 0001-01-01 | https://www.nytimes.com/2006/05/29/opinion/l29nurses.html | America's Nurses, and the World's (6 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 0001-01-01 | https://www.nytimes.com/2006/05/29/sports/golf/29golf.html | Haas Wins a Major When He Least Expects It | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 0001-01-01 | https://www.nytimes.com/2006/05/29/pageoneplus/corrections.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 0001-01-01 | https://www.nytimes.com/2006/05/29/nyregion/29lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/africa/29iht-bunker.1843037.html | Saddam's legacy gets stripped - bit by bit - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/29iht-ibrief.html | Briefly: WestJet apologizes to Air Canada over spying | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/soon-maybe-hell-have-even-less-to-do.html | Soon, Maybe, He'll Have Even Less to Do | False | By Stuart Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29iht-edimmig.html | An immigration victory | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/29iht-auslabor.html | In Austria, a political balancing act on foreign labor | False | By Carter Dougherty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/the-ethanol-market-791393.html | The Ethanol Market | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-enron.1843129.html | Enron trial ends, but trading culture goes on - Business - International Herald Tribune | False | By Alex Berenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-taitt.1843197.html | Starwood picks offer by a Taittinger and bank - Business - International Herald Tribune | False | By Doreen Carvajal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/goldman-sachs-tries-to-halt-sale-of-a-big-stake-by-a.html | Goldman Sachs Tries to Halt Sale of a Big Stake by Arcelor | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29iht-edlet.html | Thailand's king, Taxing Americans abroad, Hillary Clinton | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/washington/a-few-years-and-then-another-bush.html | A Few Years, and Then Another Bush? | False | By Elisabeth Bumiller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/pay-bills-with-a-click-more-americans-are-doing-it-and-banks-are.html | Pay Bills With a Click? More Americans Are Doing It and Banks Are Loving It | False | By Bob Tedeschi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29iht-edgreen.html | H.D.S. Greenway: Excuses for war | False | H.D.S. Greenway | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/africa/29iht-attack.1843013.html | Iraqis describe assault by rampaging marines - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. and Mona Mahmoud | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Material | Author | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/when-a-newsmaker-buys-the-newspaper.html | When a Newsmaker Buys the Newspaper | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/americas/29iht-mexico.1839347.html | For illegal Mexicans, a disconnect from U.S. law - Americas - International Herald Tribune | False | By Julia Preston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/cutting-sony-a-corporate-octopus-back-to-a-rational-size.html | Cutting Sony, a Corporate Octopus, Back to a Rational Size | False | By Martin Fackler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/mayor-says-no-national-bid-but-actions-keep-question-alive.html | Mayor Says No National Bid, but Actions Keep Question Alive | False | By Diane Cardwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/irans-drive-to-nuclear-fuel-slows-diplomats-say.html | Iran's Drive to Nuclear Fuel Slows, Diplomats Say | False | By William J. Broad and David E. Sanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/arts-briefly-numbers-tell-the-story-as-the-tv-season-ends.html | Arts, Briefly; Numbers Tell the Story As the TV Season Ends | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/classified/paid-notice-deaths-breslin-the-honorable-kevin-david-sean.html | Paid Notice: Deaths BRESLIN, THE HONORABLE KEVIN DAVID SEAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/software-to-look-for-experts-among-your-friends.html | Software to Look for Experts Among Your Friends | False | By John Markoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/the-troops-have-moved-on.html | The Troops Have Moved On | False | By Owen West | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/classified/paid-notice-deaths-alexander-simon.html | Paid Notice: Deaths ALEXANDER, SIMON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/americas-nurses-and-the-worlds-792438.html | America's Nurses, and the World's | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/squabble-over-name-ruffles-a-web-utopia.html | Squabble Over Name Ruffles a Web Utopia | False | By Sara Ivry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-web.0529news.html | When a newsmaker buys the newspaper | False | Kathering Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29iht-techbrief.html | Briefing: 4 European companies to test TV on cellphones | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Retraction Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/dance/danceafrica-2006-festival-of-spirit-ancestral-and-contemporary.html | DanceAfrica 2006: Festival of Spirit, Ancestral and Contemporary | False | By Gia Kourlas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-steel.1843508.html | News Analysis: Arcelor's Russian roulette - Business - International Herald Tribune | False | By Heather Timmons and Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/us/carolyn-shaw-bell-85-dies-influential-economist.html | Carolyn Shaw Bell, 85, Dies; Influential Economist | False | By Douglas Martin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/29iht-ride.1842276.html | Television: Europe's wheels to get bang-up job - Arts & Leisure - International Herald Tribune | False | By Robert Ito | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/africa/29iht-somalia.1839329.html | For Somalis, hope comes at a high price - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/ethnic-tensions-over-cartoon-set-off-riots-in-northwest.html | Ethnic Tensions Over Cartoon Set Off Riots in Northwest Iran | False | By Nazila Fathi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/americas/29iht-brazil.html | Wounds remain raw in São Paulo after battles | False | By Larry Rohter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/americas/29iht-missile.1839284.html | US studies missile for nonnuclear quick strike - Americas - International Herald Tribune | False | By Michael R. Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/29iht-afghan.1843499.html | Convoy crash sparks Kabul riots - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/in-the-us-and-europe-tensions-between-a-national-and-minority.html | In the U.S. and Europe, Tensions Between a National and Minority Languages | False | By Edward Rothstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/need-for-answers-lingers-as-focus-turns-to-barbaros.html | Need for Answers Lingers as Focus Turns to Barbaro's False Start | False | By Bill Finley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/music/rascal-flatts-and-gary-allan-the-yin-and-yang-of-stoicism.html | Rascal Flatts and Gary Allan: The Yin and Yang of Stoicism | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/tennis/some-close-calls-and-sour-moods-at-the-french-open.html | Some Close Calls and Sour Moods at the French Open | False | By Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29iht-IMDB.1839178.html | How British film enthusiast became digital media baron - Technology - International Herald Tribune | False | By Richard Siklos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/29iht-web.0529bondshr.html | Baseball: Bonds passes Ruth with 715th home run | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/29iht-BONDS.1839160.html | Baseball: Bonds passes Ruth on home run list - Sports - International Herald Tribune | False | Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/gatlin-and-powell-show-how-to-sprint-and-duck.html | Gatlin and Powell Show How to Sprint and Duck | False | By Oakley Brooks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/29iht-TENNIS.html | Early start brings close shaves and sour moods | False | Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/soccer/questions-remain-after-us-victory-in-last-exhibition.html | Questions Remain After U.S. Victory in Last Exhibition | False | By Jere Longman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/swift-boating-the-planet.html | Swift Boating the Planet | False | By Paul Krugman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/addenda-miscellany.html | ADDENDA; Miscellany | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-deutsche.html | Germans are in a spending mood | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/kahne-gives-his-fans-600-miles-to-celebrate.html | Kahne Gives His Fans 600 Miles to Celebrate | False | By Viv Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/reality-tv-ripening-in-the-heat-of-summer.html | Reality TV, Ripening in the Heat of Summer | False | By Bill Carter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29iht-chinfine.1842561.html | China sets fines for Net piracy - Technology - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/an-army-of-one.html | An Army of One | False | By Louise Erdrich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-gjobs.html | Germany to review unemployment policies | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/city-is-holding-its-horses-and-thats-holding-back-a-park.html | City Is Holding Its Horses, and That's Holding Back a Park | False | By Timothy Williams | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/iht-coif.1842365.html | Much ado about hair through the centuries - Arts & Leisure - International Herald Tribune | False | By Kate Singleton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/frederick-ted-castle-67-art-critic-dies.html | Frederick Ted Castle, 67, Art Critic, Dies | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-evraz.1839204.html | Is Russian steel deal near? - Business - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/northwestern-tops-dartmouth-for-womens-lacrosse-title.html | Northwestern Tops Dartmouth for Women's Lacrosse Title | False | By Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/critics-choice-new-cds.html | Critics' Choice: New CDs | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | By Line | Registration / Review Date / | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/memorial-day.html | Memorial Day | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/dont-mock-hoffa-search-791407.html | Don't Mock Hoffa Search | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29iht-eddebt.html | The interest must be paid | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/dear-diary.html | Dear Diary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-gas.1843505.html | Poles act to counter Russia power plays - Business - International Herald Tribune | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/us/rules-collide-with-reality-in-the-immigration-debate.html | Rules Collide With Reality in the Immigration Debate | False | By Julia Preston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/americas/29iht-web.0529riot.html | Traffic accident involving U.S. troops sparks riot in Afghanistan | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/29iht-peeptue.html | People: Angelina Jolie, Brad Pitt, Toni Morrison | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/boys-body-found-on-subway-tracks.html | Boy's Body Found on Subway Tracks | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/movies/ken-loachs-wind-that-shakes-the-barley-wins-top-prize-at-cannes.html | Ken Loach's 'Wind That Shakes the Barley' Wins Top Prize at Cannes | False | By Manohla Dargis and A. O. Scott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/africa/somalis-brave-a-sea-of-perils-for-jobs-abroad.html | Somalis Brave a Sea of Perils for Jobs Abroad | False | By Marc Lacey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/29iht-diary.1843502.html | Romance and revolution on the Ho Chi Minh Trail - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-wireless30.1839207.html | A gadget-happy Italy looks to satellite radio - Business - International Herald Tribune | False | By Elisabetta Povoledo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/28/world/africa/28iht-iran.1836713.html | Iran may have slowed drive for nuclear fuel - Africa & Middle East - International Herald Tribune | False | By William J. Broad and David E. Sanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/americas-nurses-and-the-worlds-792403.html | America's Nurses, and the World's | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/questions-in-canada-but-only-some-can-ask-them.html | Questions in Canada, but Only Some Can Ask Them | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/classified/paid-notice-deaths-enlander-caron.html | Paid Notice: Deaths ENLANDER, CARON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editorial | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/europe/29iht-britain.1843034.html | U.K. academics vote on Israeli boycott - Europe - International Herald Tribune | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/middleeast/iraqis-accounts-link-marines-to-the-mass-killing.html | Iraqis' Accounts Link Marines to the Mass Killing of Civilians | False | By Richard A. Oppel Jr. and Mona Mahmoud | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-coal.1843086.html | Will coal be fuel of 21st century? - Business - International Herald Tribune | False | By Simon Romero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/africa/29iht-darfur.html | A doctor's struggle in Darfur | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/europe/a-german-pope-confronts-the-nazi-past-at-auschwitz.html | A German Pope Confronts the Nazi Past at Auschwitz | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/29iht-soc.1842582.html | Soccer: Angst and optimism - English tabloid team - Sports - International Herald Tribune | False | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/29iht-srilanka.1839332.html | Tamil Tigers agree to talks, though EU ban threatens - Asia - Pacific - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/travel/29iht-travel30.html | Update: 15,000 taxi drivers strike for a day over seat belts | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/in-east-timor-refugees-born-of-chaos-carnage-and-fear.html | In East Timor, Refugees Born of Chaos, Carnage and Fear | False | By Jane Perlez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/rivalry-or-alliance-maybe-a-bit-of-both.html | Rivalry or Alliance? Maybe a Bit of Both | False | By Maria Aspan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-gcon.1843143.html | German consumer confidence jumps as growth accelerates - Business - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/dance/aseid-troupe-flirts-with-genrebending.html | Aseid Troupe Flirts With Genre-Bending | False | By Roslyn Sulcas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/baseball/stop-muttering-and-enjoy-the-show.html | Stop Muttering and Enjoy the Show | False | By Dave Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/classified/paid-notice-deaths-gibbons-marie-c.html | Paid Notice: Deaths GIBBONS, MARIE C. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/29iht-INDY.1842570.html | Indianapolis 500: Hornish wrests victory from Andretti on final lap - Sports - International Herald Tribune | False | Dave Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/classified/paid-notice-deaths-farber-anne.html | Paid Notice: Deaths FARBER, ANNE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/needing-newspapers-792357.html | Needing Newspapers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/us/diesel-a-savior-in-squeeze-on-energy-obstacles-exist.html | Diesel a Savior in Squeeze on Energy? Obstacles Exist | False | By Matthew L. Wald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/europe/29iht-fly.1843135.html | European court to rule on U.S. flight-data deal - Europe - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29iht-edalex.html | It isn't easy being organic | False | By William Alexander | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/critics-choice-new-cds-791962.html | Critics' Choice: New CD's | False | By Sia Michel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/us/a-river-cuts-a-new-course-leaving-a-new-hampshire-town-high-and-dry.html | A River Cuts a New Course, Leaving a New Hampshire Town High and Dry | False | By Katie Zezima | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/the-interest-must-be-paid.html | The Interest Must Be Paid | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/golf-roundup-stamberger-claims-amateur-title.html | GOLF: ROUNDUP; STAMBERGER CLAIMS AMATEUR TITLE | False | By Bernie Beglane (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-steel.1839213.html | Goldman joins anti-Arcelor bloc - Business - International Herald Tribune | False | By Heather Timmons | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/classified/paid-notice-deaths-schwager-elaine.html | Paid Notice: Deaths SCHWAGER, ELAINE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/g-i-bills.html | G. I. Bills | False | By Lawrence J. Korb and Peter Ogden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/29iht-diary.1839278.html | Romance and revolution on the Ho Chi Minh Trail - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/americas/bush-ally-coasts-to-2nd-term-in-colombia.html | Bush Ally Coasts to 2nd Term in Colombia | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29iht-virgin.html | Pay attention, not cash | False | By Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/exhomeless-man-loserin-court-feels-victorious.html | Ex-Homeless Man, Loserin Court, Feels Victorious | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/europe/29iht-balkans.1843019.html | EU wants Montenegro, but won't offer shortcut - Europe - International Herald Tribune | False | By Dan Bilefsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/new-tool-in-tv-guides-effort-to-stay-relevant-a-dvd.html | New Tool in TV Guide's Effort to Stay Relevant: A DVD | False | By Elizabeth Jensen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Binding Date | Url | Title | Metadata Title | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/books/a-peter-robinson-rock-n-roll-whodunit-amps-it-up.html | A Peter Robinson Rock 'n' Roll Whodunit Amps It Up | | False | By Janet Maslin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-service.1843496.html | EU ministers reach deal on controversial services directive - Business - International Herald Tribune | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/big-web-site-gives-lift-to-a-littler-one.html | Big Web Site Gives Lift to a Littler One | | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/basketball/some-pistons-secondguess-saunders-as-defense-falters.html | Some Pistons Second-Guess Saunders as Defense Falters | | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/classified/paid-notice-deaths-stromberg-hank.html | Paid Notice: Deaths STROMBERG, HANK | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/29iht-web.0529indo.html | Quake Toll Exceeds 4,500 | | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29iht-blog.1839181.html | Sex, drugs and finance at Wall Street blogs - Technology - International Herald Tribune | | False | By Lisa Kassenaar and Courtney Dentch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/critics-choice-new-cds-791946.html | Critics' Choice: New CD's | | False | By Kelefa Sanneh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/immigration-compromise-791415.html | Immigration Compromise | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/classified/paid-notice-deaths-bloom-leslie.html | Paid Notice: Deaths BLOOM, LESLIE | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/washington/frist-breaks-with-others-in-gop-over-raid.html | Frist Breaks With Others in G.O.P. Over Raid | | False | By Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29iht-edtripathi.1842228.html | Meanwhile: The right to be offended - Editorials & Commentary - International Herald Tribune | | False | By Salil Tripathi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/quake-toll-exceeds-4-500-shocks-rattle-indonesia.html | Quake Toll Exceeds 4,500; Shocks Rattle Indonesia | | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/europe/29iht-journal.1843166.html | Faded Black Sea port putting on a fresh face - Europe - International Herald Tribune | | False | By Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/addenda-accounts.html | ADDENDA; Accounts | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/29iht-web.0529top50.html | Conservative Top 50 | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/us/after-loss-of-a-parent-to-war-a-shared-grieving.html | After Loss of a Parent to War, a Shared Grieving | | False | By Lizette Alvarez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/americas/29iht-web.0529strike.html | Pentagon seeks nonnuclear tip for sub missiles | False | By Michael R. Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/worldbusiness/29iht-tacit.1839175.html | Finding 'experts' among friends - Business - International Herald Tribune | False | By John Markoff | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/media/investor-in-advertising-firms-makes-his-move-on-a-rival.html | Investor in Advertising Firms Makes His Move on a Rival | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/dance/a-night-for-stravinsky-at-american-ballet-theater.html | A Night for Stravinsky at American Ballet Theater | False | By John Rockwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/29iht-dixie.1842269.html | No more apologies from the Dixie Chicks - Arts & Leisure - International Herald Tribune | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/europe/29iht-letter.1843172.html | Letter from Britain: Drive to scale Everest - Whose business is it? - Europe - International Herald Tribune | False | Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/africa/29iht-iraq.1839344.html | More than 30 die in day of bombings in Iraq - Africa & Middle East - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/worldbusiness/29iht-wto.1843221.html | Hopes of trade compromise fade - Business - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/movies/ted-berkman-92-screenwriter-dies.html | Ted Berkman, 92, Screenwriter, Dies | False | By Dennis Hevesi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/americas-nurses-and-the-worlds-792551.html | America's Nurses, and the World's | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/hornish-beats-andrettis-in-secondclosest-indy-500.html | Hornish Beats Andrettis in Second-Closest Indy 500 | False | By Dave Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/looking-ahead.html | LOOKING AHEAD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/theater/reviews/dark-yellow-a-story-of-1001-nights-minus-1000.html | 'Dark Yellow,' a Story of 1,001 Nights, Minus 1,000 | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/classified/paid-notice-deaths-healy-thomas-j.html | Paid Notice: Deaths HEALY, THOMAS J. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/washington/target-of-fbi-raid-had-a-hard-path-to-capitol-hill.html | Target of F.B.I. Raid Had a Hard Path to Capitol Hill | False | By Christopher Drew and Robert Pear | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/americas-nurses-and-the-worlds-792446.html | America's Nurses, and the World's | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital ID | URL | Headline | Metadata Is Blank | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/hockey/stillmans-overtime-goal-caps-carolina-comeback.html | Stillman's Overtime Goal Caps Carolina Comeback | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/29iht-indo.html | Indonesia gets aid for quake victims | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29iht-edhorn.html | Conflict in Africa's horn | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/americas/29iht-web.0529mexico.html | Colombian president wins 2nd term | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/crosswords/bridge/a-club-led-in-desperation-turns-out-to-be-just-right.html | A Club, Led in Desperation, Turns Out to Be Just Right | False | By Phillip Alder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/europe/29iht-italy.1843487.html | Prodi allies appear to hold onto key cities - Europe - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/europe/29iht-briefs.1843031.html | Briefly: Russia repeats criticism of the Council of Europe - Europe - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/washington/pentagon-seeks-nonnuclear-tip-for-sub-missiles.html | Pentagon Seeks Nonnuclear Tip for Sub Missiles | False | By Michael R. Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/revving-their-engines-remembering-a-wars-toll.html | Revving Their Engines, Remembering a War's Toll | False | By Alan Feuer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/style/29iht-fswim.1842282.html | New curves for Gottex glamour - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/israel-and-militants-trade-fire-across-lebanese-border.html | Israel and Militants Trade Fire Across Lebanese Border | False | By Greg Myre and Hassan M. Fattah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/baseball/yankees-win-but-make-it-look-hard.html | Yankees Win, but Make It Look Hard | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/priest-spent-as-diocese-grew-wary-of-expenses.html | Priest Spent as Diocese Grew Wary of Expenses | False | By Alison Leigh Cowan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/us/bishop-james-o-mote-84-dies-led-revolt-against-episcopal-church.html | Bishop James O. Mote, 84, Dies; Led Revolt Against Episcopal Church | False | By Dennis Hevesi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-michelin.html | Michelin acts to stabilize leadership | False | By James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29iht-edother1.html | Other Views: Baltimore Sun, The Hindu, The Japan Times | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/patrick-sees-a-moral-victory-in-her-disappointing-finish.html | Patrick Sees a Moral Victory in Her Disappointing Finish | False | By Dave Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/29iht-world.html | Roundup: Mavs take series lead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/critics-choice-new-cds-791970.html | Critics' Choice: New CD's | False | By Nate Chinen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29iht-amd.1842567.html | Germany gets boost as AMD re-invests - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-Kazakh.1839189.html | Kazakhstan moves to curb inflation - Business - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/classified/paid-notice-deaths-schnall-jean.html | Paid Notice: Deaths SCHNALL, JEAN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-carbon.1843080.html | No U.S. rules, but some firms reduce emissions - Business - International Herald Tribune | False | By Jad Mouawad | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/29iht-timor.1843203.html | East Timor begins crisis talks as foreign troops patrol capital - Asia - Pacific - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/michelin-seeks-continuity-after-the-death-of-a.html | Michelin Seeks Continuity After the Death of a Leader | False | By James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/a-new-javits-center-with-open-spaces-792276.html | A New Javits Center, With Open Spaces | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/29iht-zidane.1842585.html | Soccer: Closeup of Zidane during a day's work - Sports - International Herald Tribune | False | Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/goalies-girth-fills-space-to-end-salisburys-lacrosse.html | Goalie's Girth Fills Space to End Salisbury's Lacrosse Streak | False | By Pete Thamel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/unto-the-city-the-wildlife-did-journey.html | Unto the City the Wildlife Did Journey | False | By Andy Newman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29iht-edfrench.html | For the crucial alliance, a day of decision | False | By Julian Lindley-French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/29iht-web.1839184.html | Blogging liberates 'Web 2.0' - Technology - International Herald Tribune | False | By Sara Ivry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/europe/29iht-pope.1839350.html | Benedict, in Auschwitz, says 'words fail' - Europe - International Herald Tribune | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/technology/studios-turn-thumbs-down-on-film-critics.html | Studios Turn Thumbs Down on Film Critics | False | By David Carr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-WTO.1839210.html | EU split over farm tariffs - Business - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/29iht-edwarner.html | Facing Iran's nuclear challenge together | False | By John W. Warner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/theater/reviews/marathon-2006-that-was-no-wraith-that-was-my-wife.html | Marathon 2006: That Was No Wraith, That Was My Wife | False | By Charles Isherwood | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/africa/29iht-senegal.1843184.html | Making money in Senegal off human cargo - Africa & Middle East - International Herald Tribune | False | By Meg Bortin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/man-shot-at-party-in-queens.html | Man Shot at Party in Queens | False | By Michael Wilson (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/29iht-web.0529winners.html | The list of winners | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/africa/29iht-senegal.1839326.html | Desperate voyage, destination Spain - Africa & Middle East - International Herald Tribune | False | By Meg Bortin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/a-new-javits-center-with-open-spaces-792268.html | A New Javits Center, With Open Spaces | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/baseball/in-debut-with-mets-hernandez-keeps-marlins-off-balance.html | In Debut With Mets, Hernã¡sÃ¡ndez Keeps Marlins Off Balance | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/critics-choice-new-cds-791954.html | Critics' Choice: New CD's | False | By Jon Pareles | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-rusauto.1843181.html | VW signs pact to build plant in Russia - Business - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/man-fatally-shot-in-brooklyn.html | Man Fatally Shot in Brooklyn | False | By Michael Wilson (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/television/defeats-as-well-as-destiny-for-washington-on-the.html | Defeats as Well as Destiny for Washington on the Battlefield | False | By Neil Genzlinger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/americas/29iht-bogota.html | In a safer Colombia, president wins landslide re-election | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/consider-the-living.html | Consider the Living | False | By Bob Herbert | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/29iht-china.1839321.html | Relatives of dead at Tiananmen seek review - Asia - Pacific - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/29iht-web.0529indonesia2.html | Earthquake relief efforts reaching Indonesia | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/basketball/strong-second-half-gives-mavericks-the-victory.html | Strong Second Half Gives Mavericks the Victory | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/news/29ht-OLD30.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/books/on-your-marks-get-set-poeticize-dueling-poets-on-the-web.html | On Your Marks, Get, Set, Poeticize: Dueling Poets on the Web | False | By Dinitia Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/remembering-and-forgetting.html | Remembering and Forgetting | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/as-state-parties-gather-stage-is-set-for-dealmaking-and-a-little.html | As State Parties Gather, Stage Is Set for Deal-Making and a Little Drama | False | By Patrick Healy | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/americas-nurses-and-the-worlds-792560.html | America's Nurses, and the World's | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/29ht-bookmar.1842266.html | Sons of Providence: The Brown Brothers, the Slave Trade, and the American Revolution - Arts & Leisure - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/29ht-lang.1842368.html | Is proper Japanese losing out amid a foreign invasion? - Arts & Leisure - International Herald Tribune | False | By Elizabeth Heilman Brooke | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/africa/29ht-bunker.1839338.html | Artifacts of Iraq being lost to looters - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/othersports/in-final-virginia-lacrosse-team-has-eye-on-victory-and.html | In Final, Virginia Lacrosse Team Has Eye on Victory and Legacy | False | By Pete Thamel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/africa/29ht-iraq.1843493.html | 2 journalists killed in Iraq - Africa & Middle East - International Herald Tribune | False | By John F. Burns and Richard A. Oppel Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/classified/paid-notice-deaths-field-george.html | Paid Notice: Deaths FIELD, GEORGE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/style/29ht-fisrael.1842279.html | Immigrant influence on Israeli design - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/a-grand-entrance-to-new-york.html | A Grand Entrance to New York | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/americas-nurses-and-the-worlds-792411.html | America's Nurses, and the World's | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/baseball/there-is-joy-in-san-francisco-as-bonds-passes-ruth.html | There Is Joy in San Francisco as Bonds Passes Ruth | False | By Joe Lapointe | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/africa/29iht-iran.1839341.html | Iran reportedly slows its nuclear fuel drive - Africa & Middle East - International Herald Tribune | False | By William J. Broad and David E. Sanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/SOCCER.1839166.html | Soccer: Ukraine and U.S. win Cup warm-up matches - Sports - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-liboil.html | Libya opens gas field | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/middleeast/looters-of-husseins-bunker-and-palace-threaten-iraqs.html | Looters of Hussein's Bunker and Palace Threaten Iraq's Heritage, Lawmaker Warns | False | By James Glanz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-sony.html | Judgment on strategy bears down on Sony and its chief | False | By Richard Siklos and Martin Fackler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/business/worldbusiness/29iht-carr.1839216.html | Hollywood bypassing critics and print as digital gets hotter - Business - International Herald Tribune | False | By David Carr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/theater/beyond-a-sea-of-criticism-alls-well-for-kevin-spacey-at-old-vic.html | Beyond a Sea of Criticism, All's Well for Kevin Spacey at Old Vic | False | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/nyregion/woman-found-dead-in-brooklyn-marsh-had-been-stabbed.html | Woman Found Dead in Brooklyn Marsh Had Been Stabbed | False | By Michael Wilson (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/asia/29iht-web0529indonesia.html | With death toll at 4,300, help arrives in Indonesia | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/world/africa/29iht-iran.1843155.html | Carrots and sticks ready for Iran - Africa & Middle East - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/classified/paid-notice-deaths-fine-edith.html | Paid Notice: Deaths FINE, EDITH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/opinion/needing-newspapers-792349.html | Needing Newspapers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-29 | 2006-05-29 | https://www.nytimes.com/2006/05/29/sports/football/craig-heyward-who-was-nfls-ironhead-is-dead-at-39.html | Craig Heyward, Who Was N.F.L.'s Ironhead, Is Dead at 39 | False | By Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/sports/30sportsbriefs.html | Sports Briefing: Auto Racing, Soccer, Cycling and Tennis | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/sports/hockey/30nhl.html | Deficits Do Not Intimidate Hurricanes | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/learning/quoteoftheday/30QUOTE.html | petty officer first class, on his shore leave. | False | WILLIAM HAMB, | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/us/30idtheftside.html | Identity Theft's Reach and Costs | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Matched | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/nyregion/30lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/world/middleeast/30briefs-brief-003.html | 3 Dead in Israeli Helicopter Attack in Gaza | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/nyregion/30convention.html | Controversy Over Ground Zero's Fate Is Front and Center in Buffalo | False | By Danny Hakim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/opinion/l30prisoners.html | New Orleans Prisoners (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/sports/baseball/30mets.html | Valentâ`šä‰n Puts Versatility to Test at Second Base | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/arts/30arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/opinion/l30lobby.html | Nepotistic Lobbying (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/opinion/l30rights.html | An Assault on Rights (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/us/30idtheftbox.html | Minimizing the Risks | False | By The New York Times | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/opinion/l30iran.html | Iran's Aspirations and American Policy (3 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/opinion/l30fame.html | A Great Place for Greats (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/science/30qna.html | Common Ancestors | False | By C. Claiborne Ray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/science/30letters.html | Letters | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/opinion/l30herbert.html | Disposable Workers (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/arts/television/30gate.html | The Documentary 'The Age of AIDS Begins on PBS | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/opinion/l30warm.html | Science and Politics, Heat and Light (4 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/opinion/l30darfur.html | U.N. <em>Should</em> Intervene (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 0001-01-01 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30danger.html | Have Danger, Will Advise | False | By Sara J. Welch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/police-are-criticized-in-wave-of-gang-violence-in-brazil.html | Police Are Criticized in Wave of Gang Violence in Brazil | False | By Larry Rohter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/china-urged-to-reassess-tiananmen.html | China Urged to Reassess Tiananmen | False | By Joseph Kahn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/health/the-claim-bee-stings-can-be-treated-by-scraping-out-stingers.html | The Claim: Bee Stings Can Be Treated by Scraping Out Stingers | False | By Anahad O'Connor | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Headline | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/30iht-edenergy.html | America's energy shortage | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/othersports/second-place-for-andretti-is-victory-for-irl.html | Second Place for Andretti Is Victory for I.R.L. | By Dave Caldwell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-daewoo.1846541.html | Founder of Daewoo is sentenced to 10 years in prison - Business - International Herald Tribune | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-gcon.1851922.html | German tax increases get backing of OECD - Business - International Herald Tribune | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/30iht-edscott.html | The boreal zone: In the far north, a chance to get it right | Scott Weidensaul | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/yet-again-a-final-swing-from-wright-settles-it.html | Yet Again, a Final Swing From Wright Settles It | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/bronx-man-is-fatally-shot.html | Bronx Man Is Fatally Shot | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-enlander-caron.html | Paid Notice: Deaths ENLANDER, CARON | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/health/aging-troubled-helpers-may-set-back-dementia-patients.html | Aging: Troubled Helpers May Set Back Dementia Patients | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/design/in-chicago-leonardo-the-inventor-and-decoder.html | In Chicago, Leonardo the Inventor and Decoder | By Edward Rothstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/health/whats-in-the-name-researchers-suggest-its-money.html | What's in the Name? Researchers Suggest It's Money | By Nicholas Bakalar | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/30iht-boycott.1846561.html | British teachers approve a call to boycott Israelis - Europe - International Herald Tribune | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/health/30iht-flu.1851913.html | Experts say wild birds aren't only cause of flu - Health & Science - International Herald Tribune | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/design/miami-is-all-about-its-celebrity-architects.html | Miami Is All About Its Celebrity Architects | By Robin Pogrebin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/health/psychology/age-is-no-barrier-to-lifting-depressions-heavy-veil.html | Age Is No Barrier to Lifting Depression's Heavy Veil | By Jane E. Brody | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/30iht-brazil.html | Police forces criticized over killings in Sï'sÂ£o Paulo | By Larry Rohter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/technology/30iht-ttk.1852011.html | Glossy Shock has U.S. debut - Technology - International Herald Tribune | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | Url | Headline | Is Editorial | By Line | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30ht-indo.1851933.html | Days after quake, desperate Indonesians plead for help - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/science/spinning-gold-795470.html | Spinning Gold | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/washington/convention-notebook-antiwar-resolution.html | Convention Notebook; Antiwar Resolution | False | By Michael Cooper | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/brooklyn-man-fatally-shot.html | Brooklyn Man Fatally Shot | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30ht-web.0530timor.html | Violence in East Timor as talks resume | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/30ht-world.html | Roundup: Soccer, Colombia defeats Poland in friendly match | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/george-field-defender-of-human-rights-is-dead-at-101.html | George Field, Defender of Human Rights, Is Dead at 101 | False | By Robert D. McFadden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-alexander-rosalind-nee-konheim.html | Paid Notice: Deaths ALEXANDER, ROSALIND. (NEE KONHEIM) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/30ht-france.1851919.html | Paris suburb explodes - Europe - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/30ht-edother1.1851317.html | Other Views: Independent, Chicago Tribune, Times of India - Editorials & Commentary - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/technology/30ht-techbrief.1851999.html | Briefing - Technology - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/science/reaching-out-795500.html | Reaching Out | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-visson-mirra-renee.html | Paid Notice: Deaths VISSON, MIRRA, RENEE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/media/cell-carriers-seek-growth-by-catering-to-hispanics.html | Cell Carriers Seek Growth by Catering to Hispanics | False | By Matt Richtel and Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/africa/30ht-iraq.1852720.html | Pentagon prognosis on Iraq is mixed - Africa & Middle East - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/canada-oneday-strike-shuts-toronto-transit.html | Canada: One-Day Strike Shuts Toronto Transit | False | By Chris Mason (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Flag | By | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/30iht-spacey.1851484.html | In whirl of criticism, Spacey keeps calm - Arts & Leisure - International Herald Tribune | False | | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/science/not-a-true-hunter-795461.html | Not a True Hunter | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/design/wealth-of-croesus-returned-by-the-met-stolen-from-turkish.html | Wealth of Croesus, Returned by the Met, Stolen From Turkish Museum | False | | By Sebnem Arsu and Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/today-in-business.html | TODAY IN BUSINESS | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/health/a-little-sting-can-become-a-debilitating-injury.html | 'A Little Sting' Can Become a Debilitating Injury | False | | By Ann Japenga | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/science-and-politics-heat-and-light-795020.html | Science and Politics, Heat and Light | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/television-review-the-epidemic-as-avalanche-a-twopart-series-documents.html | TELEVISION REVIEW; The Epidemic as Avalanche: A Two-Part Series Documents 25 Years of AIDS | False | | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/block-the-vote.html | Block the Vote | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/30iht-cia.1851862.html | CIA official returns in No. 2 post - Americas - International Herald Tribune | False | | By Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-byer-lucille-sylvester.html | Paid Notice: Deaths BYER, LUCILLE (SYLVESTER) | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-virgin.1846639.html | 'Free' calls come with need to pay attention - Business - International Herald Tribune | False | | By Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/health/disparities-for-koreanamericans-a-deeply-rooted-habit.html | Disparities: For Korean-Americans, a Deeply Rooted Habit | False | | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/science-and-politics-heat-and-light-794996.html | Science and Politics, Heat and Light | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-levin-walter.html | Paid Notice: Deaths LEVIN, WALTER | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30iht-web.0530indonesia.html | Rescuers losing hope in Indonesia | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30iht-obits.1851962.html | Obituaries: Shohei Imamura, George Field, Donald Rudolph - Asia - Pacific - International Herald Tribune | False | | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/africa/30iht-mideast.1851951.html | Israelis, in Gaza, kill militants readying rocket - Africa & Middle East - International Herald Tribune | False | | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/30iht-pelosi.1846590.html | A Democratic leader Republicans see as a 'really good bad guy' - Americas - International Herald Tribune | False | By Mark Leibovich | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-memorials-ettinger-sidney.html | Paid Notice: Memorials ETTINGER, SIDNEY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/technology/china-begins-effort-to-curb-piracy-of-computer-software.html | China Begins Effort to Curb Piracy of Computer Software | False | By David Lague | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/a-plague-of-orphans-and-lonely-grandmothers.html | A Plague of Orphans and Lonely Grandmothers | False | By Nicholas D. Kristof | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/africa/30iht-web.0530iraq.html | Car bomb kills 12 in southern Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/us/teamsters-hope-to-lure-fedex-drivers.html | Teamsters Hope to Lure FedEx Drivers | False | By Steven Greenhouse | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/africa/30iht-iran.1846569.html | Nonaligned countries set to back Iran's nuclear aims - Africa & Middle East - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-gibbons-marie-c.html | Paid Notice: Deaths GIBBONS, MARIE C. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/health/rise-in-rate-of-twin-births-may-be-tied-to-dairy-case.html | Rise in Rate of Twin Births May Be Tied to Dairy Case | False | By Nicholas Bakalar | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/books/martha-mcphees-novel-lamerica-offers-fate-history-love-and-heavy.html | Martha McPhee's Novel 'L'America' Offers Fate, History, Love and Heavy Breathing | False | By Michiko Kakutani | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/education/cant-complete-high-school-go-right-to-college.html | Can't Complete High School? Go Right to College | False | By Karen W. Arenson | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/pageoneplus/corrections-795607.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/30iht-edturkey.html | A violent detour in Turkey | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/us/donald-rudolph-85-medal-of-honor-winner-dies.html | Donald Rudolph, 85, Medal of Honor Winner, Dies | False | By Richard Goldstein | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/on-a-marine-base-disbelief-over-charges.html | On a Marine Base, Disbelief Over Charges | False | By Carolyn Marshall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-schwager-elaine.html | Paid Notice: Deaths SCHWAGER, ELAINE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Retraction Status | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/30iht-CUP.1851760.html | Soccer: Big names bubble up in Real Madrid election - Sports - International Herald Tribune | False | By Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/irans-aspirations-and-american-policy-795054.html | Iran's Aspirations And American Policy | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/fire-kills-woman-on-the-upper-west-side.html | Fire Kills Woman on the Upper West Side | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/travel/30iht-travel31.1851501.html | Update: Japan to help India develop Buddhist sites - Travel & Dining - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/pageoneplus/corrections-795585.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30iht-king.1851948.html | King had a dream, but how will it play in China? - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-oil.html | Chá'šÂ°vez's call for oil-output cut reflects Venezuelan paradox | False | By Simon Romero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/30iht-bookmer.1851475.html | Piece of My Heart - Arts & Leisure - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/us/technology-and-easy-credit-give-identity-thieves-an-edge.html | Technology and Easy Credit Give Identity Thieves an Edge | False | By John Leland and Tom Zeller Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/30iht-edaslan.html | Beslan's unanswered questions | False | Aslan Doukaev | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/iraq-becomes-deadliest-of-modern-wars-for-journalists.html | Iraq Becomes Deadliest of Modern Wars for Journalists | False | By Marc Santora and Bill Carter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-glob31.1851925.html | Managing Globalization: Selling globally, pitching locally - Business - International Herald Tribune | False | By Daniel Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/us-is-sending-reserve-troops-to-iraqs-west.html | U.S. Is Sending Reserve Troops to Iraq's West | False | By David S. Cloud | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/arts-briefly-germany-examines-its-past.html | Arts, Briefly; Germany Examines Its Past | False | By Sarah Plass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/republicans-in-erie-county-endorse-faso-for-governor.html | Republicans in Erie County Endorse Faso for Governor | False | By Jennifer Medina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/health/nutrition/wellintentioned-food-police-may-create-havoc-with.html | Well-Intentioned Food Police May Create Havoc With Children's Diets | False | By Harriet Brown | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Match Text | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/mayor-says-he-urged-trade-center-memorial-chief-not-to-quit.html | Mayor Says He Urged Trade Center Memorial Chief Not to Quit | False | By Winnie Hu | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/technology/poguesposts/it-tracks-your-every-moveat-the-water-park.html | It Tracks Your Every Move...at the Water Park | False | By David Pogue | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/music/pianistic-sunshine-indoors.html | Pianistic Sunshine Indoors | False | By Anne Midgette | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/basketball/suns-slowing-down-at-the-wrong-time.html | Suns Slowing Down at the Wrong Time | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-web.0530airline.html | EU court rules passenger data deal with U.S. is illegal | False | By Nicola Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/africa/30iht-senegal.1846558.html | Making money in Senegal off human cargo - Africa & Middle East - International Herald Tribune | False | By Meg Bortin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/frontpage/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/africa/30iht-troops.1846614.html | Fighting in Iraq forces U.S to send in reinforcements - Africa & Middle East - International Herald Tribune | False | By David S. Cloud | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/americans-living-abroad-get-a-nasty-tax-surprise.html | Americans Living Abroad Get a Nasty Tax Surprise | False | By Keith Bradsher and David Cay Johnston | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/sri-lanka-europeans-place-tamil-tigers-on-terror-list.html | Sri Lanka: Europeans Place Tamil Tigers on Terror List | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-prexy.1852709.html | Bush names Goldman CEO - Business - International Herald Tribune | False | By Edmund L. Andrews and Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30iht-srilanka.1846575.html | EU adds Tamil rebels to its list of banned terrorist groups - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-wto.1852026.html | WTO sets new target of late June - Business - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-kinder.1846636.html | Pipeline giant gets buyout offer - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Jad Mouawad | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/news/30iht-OLD31.html | In Our Pages: 100, 75, & 50 years ago | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/polish-energy-company-to-buy-most-of-lithuanian-oil.html | Polish Energy Company to Buy Most of Lithuanian Oil Refinery | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | Url | Title | Status Disc... | Creator | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-workcol31.1852020.html | The Workplace: How to cope with a boss who meddles too much - Business - International Herald Tribune | False | By Matt Villano | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/for-sailors-a-calmer-shore-leave-in-ny.html | For Sailors, a Calmer Shore Leave in N.Y. | False | By Anthony Ramirez and Kate Hammer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/30iht-stars.1851498.html | History of rock 'n' roll in one fan's treasure - Arts & Leisure - International Herald Tribune | False | By Alan Schwarz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/a-violent-detour-in-turkey.html | A Violent Detour in Turkey | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/africa/30iht-darfur.1846553.html | A doctor's struggle against a tide of death - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-court.1851871.html | Whistle-blower protection curbed in U.S. - Business - International Herald Tribune | False | By David Stout | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/disposable-workers-794058.html | Disposable Workers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-jaccoma-george-e.html | Paid Notice: Deaths JACCOMA, GEORGE E. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/in-the-works-another-park-for-a-bit-of-the-waterfront.html | In the Works, Another Park for a Bit of the Waterfront | False | By Joseph P. Fried | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/music/tale-of-rachmaninoff-and-medical-education.html | Tale of Rachmaninoff and Medical Education | False | By Daniel J. Wakin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/30iht-britain.1851811.html | For the British public, it's simply not cricket - Europe - International Herald Tribune | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/asia/found-in-translation-kings-dream-plays-in-beijing.html | Found in Translation: King's 'Dream' Plays in Beijing | False | By Howard W. French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/science/spinning-gold-795526.html | Spinning Gold | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/after-65-years-a-heros-medal-finds-a-home.html | After 65 Years, a Hero's Medal Finds a Home | False | By Clyde Haberman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/30iht-edhyper.html | Redefining hypertension | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Retail | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/basketball/griping-pistons-crack-under-pressure-from-wade-and-oneal.html | Griping Pistons Crack Under Pressure From Wade and O'Neal | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-huber-barbara-s.html | Paid Notice: Deaths HUBER, BARBARA S. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/industrys-role-in-hypertension.html | Industry's Role in Hypertension | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball-valentin-puts-versatility-to-test-at-second-base.html | BASEBALL; Valentíˆsí‰n Puts Versatility To Test at Second Base | False | By Ben Shpigel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/health/psychology/a-case-in-point-for-the-maxim-do-no-harm.html | A Case in Point for the Maxim 'Do No Harm' | False | By Richard A. Friedman, M.d. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/worldbusiness/30iht-canair.1846630.html | WestJet settles spy case with rival Air Canada - Business - International Herald Tribune | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/convention-notebook-controversy-over-ground-zeros-fate-is-front.html | Convention Notebook; Controversy Over Ground Zero's Fate Is Front and Center in Buffalo | False | By Danny Hakim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/aid-reaches-indonesian-quake-area-but-volcanos-activity.html | Aid Reaches Indonesian Quake Area, but Volcano's Activity Increases | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/irans-aspirations-and-american-policy-795062.html | Iran's Aspirations And American Policy | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/worldbusiness/poisonous-tree-frog-could-bring-wealth-to-tribe-in.html | Poisonous Tree Frog Could Bring Wealth to Tribe in Brazilian Amazon | False | By Paulo Prada | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30iht-japan.1846572.html | Japan cabinet approves U.S. cutback in Okinawa - Asia - Pacific - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/technology/30iht-voda.html | Vodafone's Â¬Â£21.9 billion loss overshadows sales | False | By Kevin J. O'Brien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30iht-afghan.1852750.html | Troops restore calm in Kabul - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/media/that-60s-show-the-industry-and-how-it-has-changed.html | That 60's Show: The Industry and How It Has Changed | False | By Stuart Elliott | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | url | Title | Abstract | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/design/coco-fuscos-operation-atropos-fantasy-interrogation-real.html | Coco Fusco's 'Operation Atropos': Fantasy Interrogation, Real Tension | False | By Holland Cotter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/30iht-notes.1851959.html | Briefly: Court rejects case on Boy Scout recruiting - Americas - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-keniston-dr-ellen-u.html | Paid Notice: Deaths KENISTON, DR. ELLEN U. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/30iht-web.0530snow.html | Bush picks Goldman Sachs chief as new Treasury secretary | False | By John O'Neil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/sore-arms-spoil-blueprint-for-the-blue-jays.html | Sore Arms Spoil Blueprint for the Blue Jays | False | By Murray Chass | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-brandt-hyman-phd.html | Paid Notice: Deaths BRANDT, HYMAN, PHD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/30iht-filmclips.1851487.html | A new way to use old film clips (without breaking the bank) - Arts & Leisure - International Herald Tribune | False | By Elaine Dutka | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-gas.1847233.html | Polish deal will bolster oil supplies - Business - International Herald Tribune | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/30iht-edlet.1851340.html | The influence of ENA, Yugoslavia's breakup, Mideast peace - Editorials & Commentary - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/science/the-great-salamander-crisis.html | The Great Salamander Crisis | False | By James Gorman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/30iht-journal.1851945.html | French revel in reviled 'Marie-Antoinette' - Europe - International Herald Tribune | False | By Elaine Sciolino | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/new-orleans-prisoners-794082.html | New Orleans Prisoners | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-aldwell-edward.html | Paid Notice: Deaths ALDWELL, EDWARD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/washington/trial-is-expected-to-bring-new-scrutiny-of-lawmaker.html | Trial Is Expected to Bring New Scrutiny of Lawmaker | False | By Philip Shenon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-basf.1851802.html | Engelhard ends resistance to BASF takeover - Business - International Herald Tribune | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/30iht-italy.1851940.html | Prodi's coalition scores key victories in Italian local elections - Europe - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/antius-rioting-erupts-in-kabul-at-least-14-dead.html | Anti-U.S. Rioting Erupts in Kabul; at Least 14 Dead | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Material Field | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/30iht-comics.html | Comics industry draws on diversity | False | By George Gene Gustines | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/30iht-edking.html | In the remote Pacific, paradise lost? | False | Nick King | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/pageoneplus/corrections-795593.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/a-senate-challenger-works-to-shorten-his-long-odds.html | A Senate Challenger Works to Shorten His Long Odds | False | By William Yardley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/30iht-cong.1851868.html | House judiciary panel assails search of lawmaker's office - Americas - International Herald Tribune | False | By John Holusha | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/bonds-will-beat-out-aaron-but-hell-never-beat-the-rap.html | Bonds Will Beat Out Aaron, but He'll Never Beat the Rap | False | By Harvey Araton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/washington/talk-of-pelosi-as-speaker-delights-both-parties.html | Talk of Pelosi as Speaker Delights Both Parties | False | By Mark Leibovich | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-ibrief.1851930.html | Briefly: Budget deficit in Italy to rise in '06 and '07 - Business - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/africa/30iht-gaza.html | Israeli raid leaves 4 dead as troops re-enter Giza | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-forster-elizabeth-betty.html | Paid Notice: Deaths FORSTER, ELIZABETH (BETTY) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/health/screening-women-often-hide-domestic-abuse-from-doctors.html | Screening: Women Often Hide Domestic Abuse From Doctors | False | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/us/in-boston-church-leaders-offer-atonement-for-abuse.html | In Boston, Church Leaders Offer Atonement for Abuse | False | By Katie Zezima | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/canada-news-media-ban-on-dead-soldiers-reversed.html | Canada: News Media Ban on Dead Soldiers Reversed | False | By Chris Mason (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/science/mice-ignore-mendels-laws-in-passing-on-their-traits.html | Mice Ignore Mendel's Laws in Passing on Their Traits | False | By Nicholas Wade | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/soccer/englands-soccer-fans-expect-the-best-but-await-the-worst.html | England's Soccer Fans Expect the Best but Await the Worst | False | By Sarah Lyall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/venezuela-seeks-to-cut-oil-output.html | Venezuela Seeks to Cut Oil Output | False | By Simon Romero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/30iht-TENNIS.html | Tennis: Nadal breaks record with first-round victory | False | Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-williamson-donald-henry.html | Paid Notice: Deaths WILLIAMSON, DONALD HENRY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-cell.1846633.html | Cellphone carriers woo Hispanics - Business - International Herald Tribune | False | By Matt Richtel and Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/irans-aspirations-and-american-policy-795046.html | Iran's Aspirations And American Policy | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/30iht-neorock.1851490.html | The rock songs that speak to conservatives - Arts & Leisure - International Herald Tribune | False | By Ben Sisario | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/30iht-poets.1851481.html | Poetry: Virtual jam session for verse writers - Arts & Leisure - International Herald Tribune | False | By Dinitia Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-web.0531bushtext.html | Text: Bush's announcement | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/washington/a-storied-operative-returns-to-the-cia.html | A Storied Operative Returns to the C.I.A. | False | By Mark Mazzetti | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/convention-notebook-a-candidates-quandary.html | Convention Notebook; A Candidate's Quandary | False | By Jonathan P. Hicks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/30iht-paris.1851968.html | Industrialist in custody over French scandal - Europe - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/30iht-peepwd.1851478.html | People: Marlon Brando, Gwen Stefani, Nicolas Cage - Arts & Leisure - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-witty-spencer.html | Paid Notice: Deaths WITTY, SPENCER | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/transatlantic-or-bust-hardly-make-that-a-boom.html | Trans-Atlantic or Bust? Hardly. Make That a Boom. | False | By Joe Sharkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-kopp-leslie-hansen.html | Paid Notice: Deaths KOPP, LESLIE HANSEN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/health/doctors-struggle-to-treat-mysterious-and-unbearable-pain.html | Doctors Struggle to Treat Mysterious and Unbearable Pain | False | By Kathleen McGrory | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | URL | Title | Retraction Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/woman-dies-and-infant-granddaughter-is-critically-hurt-in-fire.html | Woman Dies and Infant Granddaughter Is Critically Hurt in Fire | False | By Jennifer 8. Lee | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/a-lifes-labor-taking-root-in-a-place-of-honor.html | A Life's Labor, Taking Root in a Place of Honor | False | By Glenn Collins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-profile.1851980.html | Treasury choice faces cooling U.S. economy - Business - International Herald Tribune | False | By Rich Miller and Alison Fitzgerald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/30iht-edali.html | In China, globalization can be green | False | Saleem H. Ali | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/technology/30iht-cell.1851859.html | U.S. mobile carriers woo Hispanic users - Technology - International Herald Tribune | False | By Matt Richtel and Ken Belson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-air.html | EU court voids pact on data on passengers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/30iht-fly.1852706.html | EU court bars giving passenger data to U.S. - Europe - International Herald Tribune | False | By Nicola Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/media/earn-cellphone-minutes-by-watching-ads.html | Earn Cellphone Minutes by Watching Ads | False | By Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/science/lobsters-quarantining-lobsters.html | Lobsters Quarantining Lobsters | False | By Henry Fountain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/favorable-portrayals-795496.html | Favorable Portrayals | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/un-should-intervene-794031.html | U.N. Should Intervene | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/a-transformation-at-a-brooklyn-hospital-from-gadgets-to.html | A Transformation at a Brooklyn Hospital, From Gadgets to Ceiling-High Windows | False | By Michael Wilson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/television/rescue-me-with-denis-leary-returns-to-fx-for-its-third.html | 'Rescue Me,' With Denis Leary, Returns to FX for Its Third Season | False | By Virginia Heffernan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/othersports/for-two-elite-runners-two-big-races-too-many.html | For Two Elite Runners, Two Big Races Too Many | False | By Frank Litsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/30iht-tennis.1852714.html | French Open: Hingis breezes by, but Petrova and Roddick fall - Sports - International Herald Tribune | False | Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/johnson-shows-he-can-still-play-the-ace.html | Johnson Shows He Can Still Play the Ace | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | | Reg. No. | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-cummings-joan-w.html | Paid Notice: Deaths CUMMINGS, JOAN W. | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-jacobs-louis.html | Paid Notice: Deaths JACOBS, LOUIS | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30iht-web.0530afghan.html | Kabul quiet after riots | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/technology/chip-producer-to-expand-dresden-plant.html | Chip Producer to Expand Dresden Plant | | False | By Kevin J. O'Brien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/energy-shortage.html | Energy Shortage | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/30iht-briefs.1851808.html | Briefly: EU court rules against Ireland on reactor case - Europe - International Herald Tribune | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/30iht-turkey.1852014.html | After 27 centuries, Croesus riches still tempt - Europe - International Herald Tribune | | False | By Sebnem Arsu and Campbell Robertson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-simmons-sherwin-palmer.html | Paid Notice: Deaths SIMMONS, SHERWIN PALMER | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/science/spinning-gold-795518.html | Spinning Gold | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/30iht-OPEN.html | Tennis: Hingis wins on return to Paris | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/take-this-internship-and-shove-it.html | Take This Internship and Shove It | | False | By Anya Kamenetz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/british-teachers-favor-call-to-boycott-israelis.html | British Teachers Favor Call to Boycott Israelis | | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/science-and-politics-heat-and-light-795011.html | Science and Politics, Heat and Light | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/gas-giant-gets-offer-for-buyout.html | Gas Giant Gets Offer for Buyout | | False | By Andrew Ross Sorkin and Jad Mouawad | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/tennis/nadal-captures-more-than-a-victory.html | Nadal Captures More Than a Victory | | False | By Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/asia/30iht-timor.1852773.html | Billions in aid brought East Timor little - Asia - Pacific - International Herald Tribune | | False | By Jane Perlez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/an-assault-on-rights-794090.html | An Assault on Rights | | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/middleeast/2-at-cbs-news-die-in-baghdad-on-bloody-day.html | 2 at CBS News Die in Baghdad on Bloody Day | | False | By John F. Burns | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | Url | Title | Status | Title | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/songs-from-the-wood.html | Songs From the Wood | False | By Scott Weidensaul | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/us/bush-invokes-the-fallen-past-and-present.html | Bush Invokes the Fallen, Past and Present | False | By Sheryl Gay Stolberg and Michael R. Gordon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/the-500-hours-of-911.html | The 500 Hours of 9/11 | False | By Glenn Collins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/dance/stravinsky-by-american-ballet-theater-and-new-york-city-ballet.html | Stravinsky, by American Ballet Theater and New York City Ballet | False | By Jennifer Dunning | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/arts/arts-briefly-ratings-follow-the-bouncing-ball.html | Arts, Briefly; Ratings Follow The Bouncing Ball | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/memo.html | Memo | False | By Joe Sharkey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/science/bacterial-evolution-in-the-yogurt-ecosystem.html | Bacterial Evolution in the Yogurt Ecosystem | False | By Carl Zimmer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/at-6foot-11-with-bad-ankles-he-wants-an-aisle-seat.html | At 6-foot-11 With Bad Ankles, He Wants an Aisle Seat | False | By Bill Walton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/itineraries-have-danger-will-advise.html | Itineraries; Have Danger, Will Advise | False | By Sara J. Welch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-daewoo.1851876.html | Daewoo founder sentenced to jail - Business - International Herald Tribune | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/health/testing-adding-drug-screening-to-teens-er-visit.html | Testing: Adding Drug Screening to Teens' E.R. Visit | False | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/nepotistic-lobbying-794074.html | Nepotistic Lobbying | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/science/an-autopsy-of-katrina-four-storms-not-just-one.html | An Autopsy of Katrina: Four Storms, Not Just One | False | By John Schwartz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-barbieri-dolores.html | Paid Notice: Deaths BARBIERI, DOLORES | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/holiday-travelers-hit-the-road-but-scrimped-a-bit.html | Holiday Travelers Hit the Road, but Scrimped a Bit | False | By Jeff Bailey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Metadata Data | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/worldbusiness/airline-to-pay-14-million-to-settle-air-canada-suit.html | Airline to Pay $14 Million to Settle Air Canada Suit | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/othersports/virginia-claims-national-title-and-a-victory-for.html | Virginia Claims National Title, and a Victory for Lacrosse | False | By Pete Thamel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-profilebox.html | New chief defies typecasting | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/dispute-between-insurer-and-hospital-has-patients-rattled.html | Dispute Between Insurer and Hospital Has Patients Rattled | False | By RICHARD PÃ©REZ-PEÃ±A | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-frog.1846621.html | Brazil sees profit in frog slime - Business - International Herald Tribune | False | By Paulo Prada | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/the-greener-guys.html | The Greener Guys | False | By Jad Mouawad | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/science/earth/who-should-decide-land-use-us-government-already-does.html | Who Should Decide Land Use? U.S. Government Already Does | False | By Cornelia Dean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/baseball/defeat-but-no-despair-for-renewed-detroit.html | Defeat but No Despair for Renewed Detroit | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/30iht-SOCCER.1851763.html | Soccer: Angola finds identity in its national team - Sports - International Herald Tribune | False | Rob Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/americas/30iht-detain.html | Inmates widen hunger strike | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/europe/raymond-triboulet-99-french-resistance-fighter-and-politician.html | Raymond Triboulet, 99, French Resistance Fighter and Politician, Is Dead | False | By Agence France-Presse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/science-and-politics-heat-and-light-795003.html | Science and Politics, Heat and Light | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/africa/30iht-press.1846611.html | For journalists, Iraq becomes deadliest war - Africa & Middle East - International Herald Tribune | False | By Marc Santora and Bill Carter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/classified/paid-notice-deaths-diamond-beatrice.html | Paid Notice: Deaths DIAMOND, BEATRICE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/world/africa/30iht-iran.1852717.html | Behind the tough talk, a new Iran evolves - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/daewoo-motor-becomes-a-bright-spot-for-gm.html | Daewoo Motor Becomes a Bright Spot for G.M. | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/science/space/intelligent-beings-in-space.html | Intelligent Beings in Space! | False | By Kenneth Chang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Origin Date | URL | Title | Database | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/sports/30iht-NBA.1851772.html | NBA: Wade drives the Pistons to edge of elimination - Sports - International Herald Tribune | False | Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/womans-body-found-in-river-in-new-jersey.html | Woman's Body Found in River in New Jersey | False | By Jennifer Medina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/arcelors-deal-with-russian-is-assailed-as-costly.html | Arcelor's Deal With Russian Is Assailed as Costly Defense | False | By Heather Timmons and Andrew E. Kramer | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/30iht-edfelsen.1851336.html | Meanwhile: Where have all the protesters gone? - Editorials & Commentary - International Herald Tribune | False | Sam Graham-Felsen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-yen.1846627.html | More Japanese data reaffirm stability of a modest recovery - Business - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/books/ivor-van-heerdens-storm-draws-fire-at-lsu.html | Ivor van Heerden's 'Storm' Draws Fire at L.S.U. | False | By John Schwartz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/30iht-steel.html | Russian defends 'misunderstood' Arcelor deal | False | By Heather Timmons and James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/nyregion/pageoneplus/corrections-795615.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/the-manicure-menace.html | The Manicure Menace | False | By John Tierney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/business/worldbusiness/in-separation-from-airbus-bae-refocuses-on-military.html | In Separation From Airbus, BAE Refocuses on Military | False | By Nicola Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/technology/30iht-ecom.1851879.html | Banks at last embrace idea of paying bills online - Technology - International Herald Tribune | False | By Bob Tedeschi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-30 | 2006-05-30 | https://www.nytimes.com/2006/05/30/opinion/a-great-place-for-greats-794040.html | A Great Place for Greats | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/opinion/l31boycott.html | Double Standards in a British Boycott (2 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/dining/31fish.html | Holy Mackerel and Other Guilt-Free Fish | False | By Marian Burros | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/dining/311mrex.html | Recipe: Sticky Rice With Mango | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/arts/design/31acad.html | For a Broad Landscape, an Equally Wide Survey | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/dining/311frex.html | Recipe: Broiled Boston Mackerel with Spring Herb Salad and Sugar Snap Peas | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/dining/313frex.html | Recipe: Rainbow Trout Stuffed With Spinach, Pine Nuts and Dill | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | Url | Headline | Metadata Blank | By Line | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/sports/soccer/31soccer.html | For Mexico, Europe No Longer Feels Like Foreign Soil | False | By Jack Bell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/dining/31prex.html | Recipe: Grilled Lamb Kebabs With Rosemary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/world/europe/31briefs-brief-002.ready.html | Greece: Culture Aide Survives Bomb Attack | False | By Anthee Carassava | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/nyregion/31lottery.html | Lottery Numbers | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/opinion/l31bee.html | The Knowledge Bee (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/sports/baseball/31clemens.html | Astros and Clemens Talk; Yankees Are Not Calling | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/dining/31pair.html | Hints of Rosemary in the Wine Suggest Wedding It With a Classic Partner | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/pageoneplus/corrections.html | Corrections: For the Record | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/opinion/l31petite.html | Nothing to Wear: It's True, if You're Petite (5 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/dining/312frex.html | Recipe: Roasted Sardines With Smoked Paprika Oil and Aioli Potatoes | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/dining/31spun.html | Why Not Relax Before Dinner, Too? | False | By Dana Bowen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/dining/31dcxn-jr.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/opinion/l31armenia.html | The Armenian Genocide (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/business/31grocer.html | Albertson's Buyout by SuperValu Approved | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/dining/31stuff.html | North of Chinatown, a Palace of Dim Sum | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/dining/31fbox.html | A Guide to Guilt-Free Fish | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/dining/314frex.html | Recipe: Pan-Fried Pacific Halibut With Balsamic-Glazed Spring Onions and Thyme | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/world/middleeast/31briefs-001.html | Jordan: Editors Face Jail Over Cartoons | False | (AP) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/opinion/l31viewers.html | Kid TV? Or Mommy TV? (1 Letter) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/opinion/l31iraq.html | The Steady Horror That Is Iraq (6 Letters) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/world/europe/31briefs-brief-003.ready.html | Ireland: Setback in Nuclear-Plant Protest | False | By Brian Lavery | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/dining/311srex.html | Recipe: Pork Braciola and Tomato Gravy | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 0001-01-01 | https://www.nytimes.com/2006/05/31/dining/31mini.html | Sticky Rice Takes a Turn as Dessert | False | By Mark Bittman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/putin-speech-outlines-plans-for-using-nations-surplus.html | Putin Speech Outlines Plans for Using Nation's Surplus | False | Compiled By Rachel Thorner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Is Part | By Line | Registration Renew Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/31iht-chinet.1857017.html | Mob rule on China's Internet: The keyboard as weapon - Technology - International Herald Tribune | False | By Howard W. French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/us/jury-selection-in-exlawmakers-trial-in-tennessee.html | Jury Selection in Ex-Lawmaker's Trial in Tennessee | False | By Theo Emery (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/paulson-comes-full-circle.html | Paulson Comes Full Circle | False | By Landon Thomas Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edkabul.1859448.html | Riot in Kabul - Editorials & Commentary - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/in-hong-kong-grade-a-leads-the-way-properties-international.html | In Hong Kong, Grade A leads the way - Properties - International Herald Tribune | False | By Alex Frew McMillan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/high-return-but-with-high-risk-in-moscow-properties-international.html | High return, but with high risk, in Moscow - Properties - International Herald Tribune | False | By Otto Pohl | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/31iht-NBA.1856817.html | NBA: Bell returns and Suns rise again - Sports - International Herald Tribune | False | Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/definition-definition-definition.html | Definition, D-E-F-I-N-I-T-I-O-N, Definition | False | By Emily Stagg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/at-world-bank-a-pledge-to-focus-on-corruption.html | At World Bank, a pledge to focus on corruption - Business - International Herald Tribune | False | By Donald Greenlees | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-hellinger-roslind-nee-codos.html | Paid Notice: Deaths HELLINGER, ROSLIND (NEE CODOS) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31iht-indo.1858858.html | Relief pouring in, but it's not enough - Asia - Pacific - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-brief.1860380.html | Briefly: 15 banks to settle claims over auction-rate bonds - Business - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/31iht-tennis.1860130.html | Tennis: Using snub for fuel, a player heats up - Sports - International Herald Tribune | False | Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/31iht-orange.html | France Tã‌sÃ©lÃ©‌com pushes Orange packages | False | By Eric Pfanner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/pageoneplus/corrections-799360.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/fashioning-londons-chic-streets-properties-international-herald.html | Fashioning London's chic streets - Properties - International Herald Tribune | False | By Shelley Emling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Abstract | Byline | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/31iht-nacho.1859530.html | Film: Wrestling with the power of masks - Arts & Leisure - International Herald Tribune | False | By Lewis Beale | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/us/texas-judge-wont-force-fema-financing.html | Texas Judge Won't Force FEMA Financing | False | By Brenda Goodman (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/31iht-obit.1860409.html | Obituary: Hugh Patterson Jr., 91, stood against segregation - Americas - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-memorials-edelman-hilda-w.html | Paid Notice: Memorials EDELMAN, HILDA W. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/news-summary.html | News Summary | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/31iht-doping.1860127.html | Teams investigate claims on doping - Sports - International Herald Tribune | False | Samuel Abt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/the-young-apprentice-japans-secret-weapon-style-international-herald.html | The young apprentice: Japan's secret weapon - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/31iht-chinet.1860153.html | Mob rule on China's Internet: The keyboard as weapon - Technology - International Herald Tribune | False | By Howard W. French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/remote-java-villages-still-without-quake-aid.html | Remote Java Villages Still Without Quake Aid | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-palmer-edward-l.html | Paid Notice: Deaths PALMER, EDWARD L. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-autos.1860258.html | As automakers leave, Europe asks who's next - Business - International Herald Tribune | False | By Michael Shields | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/body-art-with-botched-messages-style-international-herald-tribune.html | Body art with botched messages - Style - International Herald Tribune | False | By Cindy Chang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/for-soldiers-appetites-reinforcements.html | For Soldiers' Appetites, Reinforcements | False | By Kim Severson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-transcol1.1856773.html | Fast package delivery - Plot thickens in Europe | False | By Don Phillips | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/pageoneplus/corrections-799343.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/friend-says-defendant-used-epithet-in-bat-attack.html | Friend Says Defendant Used Epithet in Bat Attack | False | By Corey Kilgannon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-heft-edwin.html | Paid Notice: Deaths HEFT, EDWIN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/music/new-york-philharmonic-in-a-cathedral-big-sound-in-a-huge-space.html | New York Philharmonic in a Cathedral: Big Sound in a Huge Space | False | By Anthony Tommasini | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/exaide-tells-of-understating-cost-of-trip.html | Ex-Aide Tells of Understating Cost of Trip | False | By Philip Shenon | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-goldman.1860374.html | At Goldman, change reaches top - Business - International Herald Tribune | False | By Jenny Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/tennis/ankle-injury-forces-roddick-to-another-early-exit-in-paris.html | Ankle Injury Forces Roddick to Another Early Exit in Paris | False | By Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/is-it-tableware-or-a-leading-indicator.html | Is It Tableware or a Leading Indicator? | False | By David Leonhardt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/for-clinton-more-of-a-cakewalk-than-a-run-for-reelection-to-the.html | For Clinton, More of a Cakewalk Than a Run for Re-election to the Senate | False | BY Anne E. Kornblut | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/burnishing-ralph-lauren-in-japan-style-international-herald-tribune.html | Burnishing Ralph Lauren in Japan - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-inco.1856794.html | Canadian miner agrees to no-layoff clause - Business - International Herald Tribune | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/all-that-sparkles-from-a-princesss-life-style-international-herald.html | All that sparkles from a princess's life - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/arts/food-stuff-north-of-chinatown-a-palace-of-dim-sum.html | FOOD STUFF; North of Chinatown, a Palace of Dim Sum | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/31iht-iran.1856975.html | U.S. agrees to milder UN resolution - Americas - International Herald Tribune | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-opec.html | OPEC set to overrule CháˇsÃ˜vez on output | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/the-steady-horror-that-is-iraq-799580.html | The Steady Horror That Is Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/jazz-for-a-new-generation-at-london-club-arts-leisure-international.html | Jazz for a new generation at London club - Arts & Leisure - International Herald Tribune | False | By Mike Zwerin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-euecon.1861778.html | Signs point to a lasting rebound in Germany - Business - International Herald Tribune | False | By James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-markets.1858274.html | U.S. data chill Asian markets - Business - International Herald Tribune | False | By Martin Fackler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/iran-wants-to-talk.html | Iran Wants to Talk | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/updating-an-era-of-black-and-white-properties-international.html | Updating an era of black and white - Properties - International Herald Tribune | False | Sonia Kolesnikov-Jessop | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/9-killed-by-suicide-bomber-in-tel-aviv-africa-middle-east.html | 9 killed by suicide bomber in Tel Aviv - Africa & Middle East - International Herald Tribune | False | By Greg Myre and Dina Kraft | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/a-familys-mission-of-faith-in-kenya-africa-middle-east.html | A family's mission of faith in Kenya - Africa & Middle East - International Herald Tribune | False | By Daniel Bergner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/di-milos-goth-life-style-international-herald-tribune.html | Di Milo's Goth life - Style - International Herald Tribune | False | Jessica Michault | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/science/2-studies-link-global-warming-to-greater-power-of-hurricanes.html | 2 Studies Link Global Warming to Greater Power of Hurricanes | False | By John Schwartz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/travel/jerusalem-where-armies-and-souls-contend-travel-dining-international.html | Jerusalem: Where armies and souls contend - Travel & Dining - International Herald Tribune | False | By Steven Erlanger | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/31iht-vonage.1860150.html | After disappointing IPO, Vonage pays for recovery - Technology - International Herald Tribune | False | By Ken Belson and Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-diamond-helen.html | Paid Notice: Deaths DIAMOND, HELEN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/the-steady-horror-that-is-iraq-799548.html | The Steady Horror That Is Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/books/in-terrorist-a-cautious-novelist-takes-on-a-new-fear.html | In 'Terrorist,' a Cautious Novelist Takes On a New Fear | False | By Charles McGrath | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/us/fbi-calls-off-its-latest-search-for-hoffa.html | F.B.I. Calls Off Its Latest Search for Hoffa | False | By Micheline Maynard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/goldmans-likely-boss-has-traders-spirit.html | Goldman's Likely Boss Has Trader's Spirit | False | By Jenny Anderson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31iht-indo.1856972.html | Aid groups make headway in devastated Indonesia - Asia - Pacific - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/pageoneplus/corrections-799335.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/hardworking-guardians-of-a-crumbling-past-properties.html | Hard-working guardians of a crumbling past - Properties - International Herald Tribune | False | By Roxana Popescu | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/us/h-b-patterson-91-arkansas-publisher-dies.html | H. B. Patterson, 91, Arkansas Publisher, Dies | False | By Roy Reed | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/education/its-a-tough-life-to-live-it-and-to-write-it-but-it-just-got-a.h | It's a Tough Life, to Live It and to Write It, but It Just Got a Little Better | False | By Michael Winerip | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/the-story-is-in-the-fine-print-style-international-herald-tribune.html | The story is in the fine print - Style - International Herald Tribune | False | By Lucie Muir | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/31iht-congress.1856984.html | U.S. House plans to ask officials to justify search - Americas - International Herald Tribune | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/31iht-web.0531immigration.html | A build-a-protest approach to immigration | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/31iht-canary.1861746.html | Image-conscious Canary Islands fear migrant tide - Europe - International Herald Tribune | False | By Renwick McLean | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/the-steady-horror-that-is-iraq-799564.html | The Steady Horror That Is Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/topless-club-may-be-link-in-3-deaths.html | Topless Club May Be Link in 3 Deaths | False | By Al Baker | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/pageoneplus/corrections-799351.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/us/washingtonarea-sniper-convicted-of-6-more-killings.html | Washington-Area Sniper Convicted of 6 More Killings | False | By Ian Urbina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-oil.1860412.html | Orinoco Belt in Venezuela holds the promise of great oil riches - Business - International Herald Tribune | False | By Juan Forero | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/for-many-vineyard-estates-prices-are-withering-properties.html | For many vineyard estates, prices are withering - Properties - International Herald Tribune | False | By Roxana Popescu | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/the-oscars-show-their-true-colors-style-international-herald-tribune.html | The Oscars show their true colors - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Metadata | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/a-dispute-rises-a-man-falls-and-a-city-marches-on.html | A Dispute Rises, a Man Falls, and a City Marches On | False | By Dan Barry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/hockey/sabres-let-carolina-back-in-but-only-for-a-few-minutes.html | Sabres Let Carolina Back in, but Only for a Few Minutes | False | By Jason Diamos | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/a-buildaprotest-approach-to-immigration.html | A Build-a-Protest Approach to Immigration | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/from-hotel-hell-to-heaven-in-kiev-properties-international-herald.html | From hotel hell to heaven in Kiev - Properties - International Herald Tribune | False | By Otto Pohl | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/searching-for-just-the-right-place-in-the-narrow-alleys-of-old.html | Searching for just the right place in the narrow alleys of old Beijing - Properties - International Herald Tribune | False | By John Garnaut | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/ecofriendly-why-green-is-the-new-black-style-international-herald.html | Eco-friendly: Why green is the new black - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-court.1856770.html | U.S. ruling curbs public employees' speech rights - Business - International Herald Tribune | False | By David Stout | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/keeping-in-touch-the-blogger-way-at-home-abroad-international-herald.html | Keeping in touch the blogger way - At Home Abroad - International Herald Tribune | False | By Shelley Emling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-cartel.1860316.html | 5 acrylic glass makers fined for running cartel - Business - International Herald Tribune | False | By Paul Meller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/fakes-still-have-their-niche-in-china-style-international-herald.html | Fakes still have their niche in China - Style - International Herald Tribune | False | By Ann Mah | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/hey-cowboy-who-designed-that-outfit-style-international-herald-tribune.html | Hey, cowboy, who designed that outfit? - Style - International Herald Tribune | False | By David Colman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/mob-trial-begins-in-brooklyn.html | Mob Trial Begins in Brooklyn | False | By William K. Rashbaum (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/31iht-OPEN.1857059.html | Tennis: Russians flourish in the cold - Sports - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/pageoneplus/corrections-799319.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/31iht-storms.1856409.html | 2 new studies link hurricane intensity and global warming - Americas - International Herald Tribune | False | By John Schwartz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/dance/for-a-broad-landscape-an-equally-wide-survey.html | For a Broad Landscape, An Equally Wide Survey | False | By Ken Johnson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/asia/31iht-dili.1857020.html | From bad to worse in East Timor - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/after-riots-end-kabuls-residents-begin-to-point-fingers.html | After Riots End, Kabul's Residents Begin to Point Fingers | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/31iht-iran.1861781.html | U.S. proposes path to talks on Iran nuclear issue - Americas - International Herald Tribune | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/nothing-to-wear-its-true-if-youre-petite-799602.html | Nothing to Wear: It's True, if You're Petite | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/arts/tonight-ill-have-what-theyre-not-having.html | Tonight I'll Have What They're Not Having | False | By Melissa Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/the-steady-horror-that-is-iraq-799556.html | The Steady Horror That Is Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/31iht-aids.1856965.html | AIDS infection slows in 10 nations, UN says - Africa & Middle East - International Herald Tribune | False | By Lawrence K. Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-treasury.1856767.html | Bush's Treasury nominee has star appeal - Business - International Herald Tribune | False | By Jim Rutenberg and Edmund L. Andrews | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/vonage-moves-to-reassure-nervous-investors.html | Vonage Moves to Reassure Nervous Investors | False | By Ken Belson and Matt Richtel | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/making-do-in-a-fijian-paradise-on-a-99year-lease-properties.html | Making do in a Fijian paradise - on a 99-year lease - Properties - International Herald Tribune | False | By Anne Gibson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/director-of-citys-campaign-finance-board-to-leave-job-for-a.html | Director of City's Campaign Finance Board to Leave Job for a Philanthropic Post | False | By Sewell Chan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31iht-prison.1856406.html | Hong Kong's oldest prison is on the block - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edother1.1859453.html | Other Views: The Dawn, Al-Ahram, The Standard - Editorials & Commentary - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-rupee.1857026.html | India gains on China - Business - International Herald Tribune | False | By Anand Giridharadas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Database | By-line | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/reviews/a-city-slickers-take-on-the-lobster-shack.html | A City Slickers' Take on the Lobster Shack | False | By Peter Meehan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-gold.1856762.html | When sizing up the economy, gold isn't the only standard - Business - International Herald Tribune | False | By David Leonhardt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/new-is-where-its-at-as-beijing-builds-its-future-properties.html | New is where it's at as Beijing builds its future - Properties - International Herald Tribune | False | By R. Scott Macintosh | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/31iht-SOCCER.1860136.html | Soccer: Mixed fortunes for World Cup hopefuls - Sports - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-rupee.1860435.html | Growth rate in India closes in on China's - Business - International Herald Tribune | False | By Anand Giridharadas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/31iht-basra.1860264.html | Iraqi leader visits Basra - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and Quis Mizher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/mirant-makes-unsolicited-bid-to-buy-nrg-for-78-billion.html | Mirant Makes Unsolicited Bid to Buy NRG for $7.8 Billion | False | By Jad Mouawad and Andrew Ross Sorkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/opart-the-great-fence.html | Op-Art; The Great Fence | False | By Ron Barrett | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/house-plans-to-call-gonzales-to-justify-search-of-office.html | House Plans to Call Gonzales to Justify Search of Office | False | By Carl Hulse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/chiswick-chic-steals-notting-hills-thrill-properties.html | Chiswick chic steals Notting Hill's thrill - Properties - International Herald Tribune | False | By Shelley Emling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/israeli-troops-reenter-gaza-to-preempt-a-rocket-attack.html | Israeli Troops Re-enter Gaza to Pre-empt a Rocket Attack | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/basketball/as-the-pressure-mounts-the-pistons-show-cracks.html | As the Pressure Mounts, the Pistons Show Cracks | False | By Liz Robbins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/israeli-ingenuity-for-the-everyday-properties-international.html | Israeli ingenuity for the everyday - Properties - International Herald Tribune | False | By Jessica Steinberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/joy-stirs-sleepy-berlin-market-properties-international-herald.html | Joy stirs sleepy Berlin market - Properties - International Herald Tribune | False | By Andreas Tzortzis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/31iht-world.1856826.html | Roundup: Japanese defender out of World Cup - Sports - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Headline | Matabels | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/rivera-buys-the-yankees-some-time-to-regroup.html | Rivera Buys the Yankees Some Time to Regroup | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/new-fabrics-are-showing-vintage-spirit-style-international-herald.html | New fabrics are showing vintage spirit - Style - International Herald Tribune | False | By Katie Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/media/tribune-co-to-buy-back-up-to-25-of-its-shares.html | Tribune Co. to Buy Back Up to 25% of Its Shares | False | By Katharine Q. Seelye | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/the-style-dilemma-to-pare-down-or-not-style-international-herald.html | The style dilemma: To pare down or not - Style - International Herald Tribune | False | By Rebecca Voight | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/worldbusiness/31iht-dating.1856800.html | When brands get the lead role - Business - International Herald Tribune | False | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/fatherdaughter-challenge-style-international-herald-tribune.html | Father-daughter challenge - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/movies/shohei-imamura-79-japanese-filmmaker-is-dead.html | Shohei Imamura, 79, Japanese Filmmaker, Is Dead | False | By Dave Kehr | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/pageoneplus/corrections-799300.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/31iht-SOCCER.1856820.html | Soccer: Mixed fortunes for World Cup hopefuls - Sports - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31iht-KOREA.1856959.html | Korean opposition wins big - Asia - Pacific - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31iht-village.1858861.html | Battered lives start struggle to recover - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/pageoneplus/corrections-799394.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/world-business-briefing-asia-malaysia-theme-park-project-is.html | World Business Briefing | Asia: Malaysia: Theme Park Project Is Pursued | False | By Wayne Arnold (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/rochass-clean-sweep-over-givenchy-and-ungaro-style-international.html | Rochas's clean sweep over Givenchy and Ungaro - Style - International Herald Tribune | False | Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/31iht-web.0531paulson.html | U.S. Treasury nominee comes full circle | False | By Landon Thomas, Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Headline | Attribution | By-line | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/milledge-hopes-to-show-he-has-staying-power.html | Milledge Hopes to Show He Has Staying Power | False | By Jack Curry | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/an-appeals-court-setback-for-critics-of-atlantic-yards.html | An Appeals Court Setback for Critics of Atlantic Yards | False | By Nicholas Confessore | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/front page/inside.html | INSIDE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/front page/a-change-in-finances-and-in-control.html | A Change in Finances And in Control | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/russian-entrepreneur-says-arcelor-deal-is.html | Russian Entrepreneur Says Arcelor Deal Is Misunderstood | False | By Heather Timmons and James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/making-texas-cows-proud.html | Making Texas Cows Proud | False | By R. W. Apple Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-casson-dr-phillip-raynor.html | Paid Notice: Deaths CASSON, DR. PHILLIP RAYNOR | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-memorials-starr-gertrude-trudy.html | Paid Notice: Memorials STARR, GERTRUDE (TRUDY) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-ziegellaub-hannah.html | Paid Notice: Deaths ZIEGELLAUB, HANNAH | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-wto.1856785.html | Vietnam and U.S. sign pact - Business - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/transactions.html | TRANSACTIONS | False | By Rosalie R. Radomsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/nothing-to-wear-its-true-if-youre-petite-799610.html | Nothing to Wear: It's True, if Youre Petite | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/science/space/golf-shot-in-space-is-postponed-by-russians.html | Golf Shot in Space Is Postponed by Russians | False | By Warren E. Leary | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/construction-worker-killed-in-fall.html | Construction Worker Killed in Fall | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edyusuf.1855523.html | Meanwhile: Battling warlords with lyrics - Editorials & Commentary - International Herald Tribune | False | Abdulqawi A. Yusuf | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata Exists | Byline | Registration Registration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/nothing-to-wear-its-true-if-youre-petite-799629.html | Nothing to Wear: It's True, if You're Petite | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/othersports/steve-mizerak-national-pool-champion-is-dead-at-61.html | Steve Mizerak, National Pool Champion, Is Dead at 61 | False | By Richard Goldstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/vision.html | Vision | False | By Chester Higgins Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/soccer/cup-view-from-the-streets-of-new-york.html | Cup View From the Streets of New York | False | By George Vecsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/today-in-business.html | TODAY IN BUSINESS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/diving-in-and-finding-water-at-home-abroad-international-herald.html | Diving in and finding water - At Home Abroad - International Herald Tribune | False | By Hillary Chura | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31iht-church.1856401.html | Ministering to new face of migrants from China - Asia - Pacific - International Herald Tribune | False | By Cindy Chang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/military-inquiry-said-to-oppose-account-of-raid.html | Military Inquiry Said to Oppose Account of Raid | False | By Eric Schmitt and David S. Cloud | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/biba-is-back-style-international-herald-tribune.html | Biba is back - Style - International Herald Tribune | False | Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/health/31iht-snbrody.1859539.html | Depression in elderly often undetected - Health & Science - International Herald Tribune | False | By Jane E. Brody | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/us/names-of-the-dead.html | Names of the Dead | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/man-shot-to-death-in-brooklyn.html | Man Shot to Death in Brooklyn | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/31iht-envoy.1860362.html | Bush's unlikely bridge-builder to the EU - Americas - International Herald Tribune | False | By Dan Bilefsky and Brian Knowlton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-paulson.1860421.html | A 'salesman' for the Treasury - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-merck.1860400.html | Merck admits Vioxx error - Business - International Herald Tribune | False | By Alex Berenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-enron.1860359.html | A different Enron trial drags on - Business - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-gcon.1856779.html | OECD backs Merkel on tax increases and urges more change - Business - International Herald Tribune | False | By Judy Dempsey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31iht-timor.1860459.html | More troops land in East Timor - Asia - Pacific - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/31iht-web.0531text.1859485.html | Rice's Remarks on Iran - Americas - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball-astros-and-clemens-talk-yankees-are-not-calling.html | BASEBALL; Astros and Clemens Talk; Yankees Are Not Calling | False | By Pat Borzi | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edlet.1859465.html | Passenger data, A British boycott, Border control - Editorials & Commentary - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/microsoft-appeal-is-high-stakes-case-for-europe-court-technology.html | Microsoft appeal is high-stakes case for Europe court - Technology - International Herald Tribune | False | By Paul Meller | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/despair-takes-toll-on-indian-farmers-asia-pacific-international.html | Despair takes toll on Indian farmers - Asia - Pacific - International Herald Tribune | False | By Amelia Gentleman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/live-from-baghdad-more-dying.html | Live From Baghdad: More Dying | False | By Maureen Dowd | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edjudson.1859463.html | Those tell-tale genomes - Editorials & Commentary - International Herald Tribune | False | By Olivia Judson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/tonight-ill-have-what-theyre-not-having.html | Tonight I'll Have What They're Not Having | False | By Melissa Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/at-tomb-pillows-but-no-mummies-so-far.html | At Tomb, Pillows but No Mummies So Far | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/an-island-in-the-sun-awakens-to-its-own-worth-properties.html | An island in the sun awakens to its own worth - Properties - International Herald Tribune | False | By Otto Pohl | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/education/with-success-of-college-grant-program-comes-debate-over-its.html | With Success of College Grant Program Comes Debate Over Its Rising Budget | False | By John Files | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/power-platforms-make-every-woman-an-amazon-style-international-herald.html | Power platforms make every woman an Amazon - Style - International Herald Tribune | False | By Cathy Horyn | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edkuper.1859451.html | Strategic victimhood in Sudan - Editorials & Commentary - International Herald Tribune | False | By Alan J. Kuperman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/us/work-program-for-inmate-in-rhode-island-nightclub-fire.html | Work Program for Inmate in Rhode Island Nightclub Fire | False | By Katie Zezima (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/ministering-to-new-face-of-migrants-from-china.html | Ministering to New Face of Migrants From China | False | By Cindy Chang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/gothic-darkness-at-dior-style-international-herald-tribune.html | Gothic darkness at Dior - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-pincus-maxine.html | Paid Notice: Deaths PINCUS, MAXINE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/31iht-updike.html | Updike explores mind of a terrorist | False | By Charles McGrath | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/metro-briefing-new-york-white-plains-conviction-in-murder-case.html | Metro Briefing | New York: White Plains: Conviction In Murder Case | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/arts/why-not-relax-before-dinner-too.html | Why Not Relax Before Dinner, Too? | False | By Dana Bowen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/kazmir-deal-is-a-debt-the-mets-still-owe.html | Kazmir Deal Is a Debt the Mets Still Owe | False | By Lee Jenkins | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-basf.1856776.html | Engelhard agrees to bid of $5 billion from BASF - Business - International Herald Tribune | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/metro-briefing-new-york-bronx-fire-damages-apartment-building.html | Metro Briefing | New York: Bronx: Fire Damages Apartment Building | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/merck-admits-a-data-error-on-vioxx.html | Merck Admits a Data Error on Vioxx | False | By Alex Berenson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/pageoneplus/corrections-799378.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/31iht-bookjeu.1859565.html | Mostly True: A Memoir of Family, Food and Baseball - Arts & Leisure - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/ringside-with-caesars-wife.html | Ringside With Caesar's Wife | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/31iht-tehran.1856978.html | Behind Ahmadinejad's tough talk, a quiet evolution in Iranian politics - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/transactions.html | TRANSACTIONS | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/in-india-next-great-industrial-story-asia-pacific-international.html | In India, 'next great' industrial story - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Editorial Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-memorials-geffner-jeannine-vergnes.html | Paid Notice: Memorials GEFFNER, JEANNINE VERGNES | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/31iht-ptdigit01.1858985.html | Digital Dialogue: 'The Internet isn't free' - Technology - International Herald Tribune | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/31iht-peepthu.1859533.html | People: Prince Albert, Elizabeth Taylor, Dan Aykroyd - Arts & Leisure - International Herald Tribune | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/the-knowledge-bee-798193.html | The Knowledge Bee | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/31iht-arch.1859548.html | Design-conscious Miami calls in the celebrity architects - Arts & Leisure - International Herald Tribune | By Robin Pogrebin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/health/31iht-climate.1861749.html | Arctic greenhouse: 55 million years ago, it was balmy - Health & Science - International Herald Tribune | By Andrew C. Revkin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/a-quick-fix-for-the-gas-addicts.html | A Quick Fix for the Gas Addicts | By Thomas L. Friedman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/the-steady-horror-that-is-iraq-799530.html | The Steady Horror That Is Iraq | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/media/a-match-made-in-product-placement-heaven.html | A Match Made in Product Placement Heaven | By Julie Bosman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/retirees-adapt-to-uk-pension-changes-properties-international.html | Retirees adapt to U.K. pension changes - Properties - International Herald Tribune | By Shelley Emling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/miu-miu-in-paris-sly-sexuality-style-international-herald-tribune.html | Miu Miu in Paris: Sly sexuality - Style - International Herald Tribune | Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/double-standards-in-a-british-boycott-799513.html | Double Standards In a British Boycott | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/vodafone-cellphone-giant-reports-loss-of-41-billion.html | Vodafone, Cellphone Giant, Reports Loss of $41 Billion | By Kevin J. O'Brien | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/james-conway-sr-78-a-founder-of-mister-softee-dies.html | James Conway Sr., 78, a Founder of Mister Softee, Dies | By Margalit Fox | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-witty-spencer-b.html | Paid Notice: Deaths WITTY, SPENCER B. | False | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editorial | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/daewoos-founder-is-given-10year-sentence-for-fraud.html | Daewoo's Founder Is Given 10-Year Sentence for Fraud | False | By Choe Sang-Hun | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/arts/holy-mackerel-and-other-guiltfree-fish-916293.html | Holy Mackerel And Other Guilt-Free Fish | False | By Marian Burros | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/commercial/recycling-a-big-urban-navy-yard.html | Recycling a Big Urban Navy Yard | False | By Lisa Chamberlain | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/health/31iht-storms.1860450.html | Warming cited in force of big storms - Health & Science - International Herald Tribune | False | By John Schwartz | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/pageoneplus/corrections-799386.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/poverty-and-violence-sink-grand-plans-for-east-timor.html | Poverty and Violence Sink Grand Plans for East Timor | False | By Jane Perlez | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/pumping-up-a-lifestyle-by-buying-a-sneaker-style-international-herald.html | Pumping up a lifestyle by buying a sneaker - Style - International Herald Tribune | False | By Alex Kuczynski | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/kid-tv-or-mommy-tv-798231.html | Kid TV? Or Mommy TV? | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/31iht-tomb.1856981.html | A tomb is opened, but a mystery remains - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/movies/coastlines-part-crime-drama-part-soap-opera-in-the-florida-panhandle.html | 'Coastlines': Part Crime Drama, Part Soap Opera in the Florida Panhandle | False | By Stephen Holden | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/bush-nominates-wall-street-chief-for-treasury-job.html | Bush Nominates Wall Street Chief for Treasury Job | False | By Edmund L. Andrews and Jim Rutenberg | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/collectives-blurring-the-lines-of-who-makes-modern-art-arts-leisure.html | Collectives blurring the lines of who makes modern art - Arts & Leisure - International Herald Tribune | False | By Holland Cotter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/given-party-backing-spitzer-attacks-leadership-in-albany.html | Given Party Backing, Spitzer Attacks Leadership in Albany | False | By Michael Cooper and Danny Hakim | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edyusuf.1860357.html | Battling warlords with lyrics - Editorials & Commentary - International Herald Tribune | False | Abdulqawi A. Yusuf | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/front page/an-investing-strategy-transformed-goldman.html | An Investing Strategy Transformed Goldman | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editorial Byline | Registration / Review Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-enlander-caron.html | Paid Notice: Deaths ENLANDER, CARON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/when-archaeology-gets-in-the-way-properties-international-herald.html | When archaeology gets in the way - Properties - International Herald Tribune | By Shelley Emling | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/taking-the-high-road-to-romance-style-international-herald-tribune.html | Taking the high road to romance - Style - International Herald Tribune | Suzy Menkes | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edkabul.1855514.html | Riot in Kabul - Editorials & Commentary - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/31iht-lance.1861784.html | Armstrong cleared of doping in '99 Tour - Sports - International Herald Tribune | By Samuel Abt | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/kobe-at-bargain-prices-properties-international-herald-tribune.html | Kobe, at bargain prices - Properties - International Herald Tribune | By Miki Tanikawa | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/news/31iht-lance.1860389.html | Armstrong cleared of doping in '99 Tour - - International Herald Tribune | By Samuel Abt | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/news/31iht-OLD1.1860244.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/a-casting-call-for-the-cocktail-of-summer-06.html | A Casting Call for the Cocktail of Summer '06 | By Florence Fabricant | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/31iht-BASE.1856814.html | Baseball: Old friend breaks up no-hitter - Sports - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-ecom.1856803.html | Starting to click: Online bill-paying shows explosive growth in U.S. - Business - International Herald Tribune | By Bob Tedeschi | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/health/31iht-snstorm.1859542.html | Flawed storm model swelled Katrina's toll - Health & Science - International Herald Tribune | By John Schwartz | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/luxury-hotel-conversions-take-new-york-by-storm-properties.html | Luxury hotel conversions take New York by storm - Properties - International Herald Tribune | By Elisabeth Rosenthal | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/31iht-tennis.1860456.html | Using snub for fuel, a player heats up - Sports - International Herald Tribune | Christopher Clarey | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/reviews/giving-beer-its-place-at-the-table.html | Giving Beer Its Place at the Table | By Frank Bruni | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 |

| Digital Date | Print Date | URL | Title | Print Metadata | By Line | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/the-rise-and-rise-of-bulgarian-property-properties-international.html | The rise and rise of Bulgarian property - Properties - International Herald Tribune | False | By Matthew Brunwasser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-memorials-jaffe-matthew.html | Paid Notice: Memorials JAFFE, MATTHEW | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/asia/in-japan-immigration-bill-sent-to-parliament-asia-pacific.html | In Japan, immigration bill sent to Parliament - Asia - Pacific - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/why-i-published-the-muhammad-cartoons.html | Why I Published the Muhammad Cartoons | False | By Flemming Rose | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/deaths-of-2-in-cbs-crew-lead-to-painful-reassessments.html | Deaths of 2 in CBS Crew Lead to Painful Reassessments | False | By Bill Carter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/metro-briefing-new-york-brooklyn-appeal-in-long-island-murder-case.html | Metro Briefing | New York: Brooklyn: Appeal In Long Island Murder Case | False | By Bruce Lambert (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31iht-briefs.1860270.html | Briefly: Aid pours into region crushed by earthquake - Asia - Pacific - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-mccormick-william-w.html | Paid Notice: Deaths MCCORMICK, WILLIAM W. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/former-si-commune-member-sought-in-founders-shooting.html | Former S.I. Commune Member Sought in Founder's Shooting | False | By Andrew Jacobs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-tallen-teddy-nat.html | Paid Notice: Deaths TALLEN, TEDDY (NAT) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/health/31iht-snvital.1855186.html | Helping victims to confide abuse - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/supreme-court-to-weigh-award-in-a-smokers-death.html | Supreme Court to Weigh Award in a Smoker's Death | False | By Linda Greenhouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/design/pfft-satirical-pinpricks-deflating-pomposity-and-power.html | Pfft: Satirical Pinpricks Deflating Pomposity and Power | False | By Alan Riding | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/police-seek-to-identify-3-men-recorded-in-the-act-of-using-a.html | Police Seek to Identify 3 Men Recorded in the Act of Using a Murder Victim's Credit Cards | False | By Andrew Jacobs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/theater/reviews/the-death-of-little-ibsen-living-in-a-dolls-house-located.html | 'The Death of Little Ibsen': Living in a Doll's House Located on Sesame Street | False | By Anita Gates | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/health/31iht-flu.1860368.html | Bird flu experts warn of under-reporting - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/jury-finds-moussaoui-eligible-for-execution-americas.html | Jury finds Moussaoui eligible for execution - Americas - International Herald Tribune | False | By Neil A. Lewis and John O'Neil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/31iht-tennis.1856823.html | Tennis: Morigami topples limping Petrova - Sports - International Herald Tribune | False | Christopher Clarey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/sounds-of-sept-11-horror-played-at-moussaoui-trial-americas.html | Sounds of Sept. 11 horror played at Moussaoui trial - Americas - International Herald Tribune | False | By David Stout | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/31iht-web.0531rice.1858733.html | Rice opens possibility of talks with Iran on nuclear issue - Americas - International Herald Tribune | False | By Steven R. Weisman and John O'Neil | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/man-stabbed-in-bronx-subway-station.html | Man Stabbed in Bronx Subway Station | False | By Jennifer 8. Lee (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/31iht-web.0531haditha.1854576.html | U.S. military inquiry is said to oppose account of raid in Iraq - Africa & Middle East - International Herald Tribune | False | By Eric Schmitt and David S. Cloud | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/stoking-jazz-heat-in-new-orleans-arts-leisure-international-herald.html | Stoking jazz heat in New Orleans - Arts & Leisure - International Herald Tribune | False | By Mike Zwerin | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/the-luxury-of-bulgarias-rahatluk-properties-international-herald.html | The luxury of Bulgaria's rahatluk - Properties - International Herald Tribune | False | By Matthew Brunwasser | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/militiamen-take-over-hospital-offering-bleak-omen-in-somalia.html | Militiamen Take Over Hospital, Offering Bleak Omen in Somalia | False | By Marc Lacey | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/31iht-france.1860371.html | Rioters fight the police for 2nd night near Paris - Europe - International Herald Tribune | False | By Ariane Bernard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/foreign-postings-beckon-to-the-young-at-home-abroad-international.html | Foreign postings beckon to the young - At Home Abroad - International Herald Tribune | False | By Gretchen Lang | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/arts/the-minimalist-sticky-rice-takes-a-turn-as-dessert.html | THE MINIMALIST; Sticky Rice Takes a Turn As Dessert | False | By Mark Bittman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-krisman-col-michael-j-ret.html | Paid Notice: Deaths KRISMAN, COL. MICHAEL J., RET. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Editorial | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/31iht-balk.1860261.html | Charges bring down Lithuania coalition - Europe - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/us/petitions-challenge-south-dakota-abortion-ban.html | Petitions Challenge South Dakota Abortion Ban | | By Gretchen Ruethling (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/31iht-notes.1860406.html | Briefly: Aide resigns over theft of data on veterans - Americas - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/the-steady-horror-that-is-iraq-799572.html | The Steady Horror That Is Iraq | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/nothing-to-wear-its-true-if-youre-petite-799599.html | Nothing to Wear: It's True, if You're Petite | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/metro-briefing-new-york-staten-island-bad-wiring-blamed-for-childs.html | Metro Briefing | New York: Staten Island: Bad Wiring Blamed For Child's Electric Shock | False | By Sewell Chan (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/31iht-attack.1860255.html | Inquiry casts doubt on marines' claims - Africa & Middle East - International Herald Tribune | False | By Eric Schmitt and David S. Cloud | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/magistrate-rules-that-government-must-reveal-monitoring.html | Magistrate Rules That Government Must Reveal Monitoring | False | By Nina Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/education/metro-briefing-new-york-manhattan-schools-testing-chief.html | Metro Briefing | New York: Manhattan: Schools' Testing Chief To Resign | False | By David M. Herszenhorn (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/a-tale-of-installation-frustration.html | A Tale of Installation Frustration | False | By David Pogue | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/travel/31iht-green.html | Public spaces as dance floors for travelers | False | By Jesse Green | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/in-phuket-home-is-where-the-yacht-is-properties-international.html | In Phuket, home is where the yacht is - Properties - International Herald Tribune | False | By Vaudine England | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/eassist-for-expat-us-voters-americas-international-herald.html | E-assist for expat U.S. voters - Americas - International Herald Tribune | False | By Brian Knowlton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/at-katmandu-hospital-a-closeup-of-disorder-asia-pacific.html | At Katmandu hospital, a close-up of disorder - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness-briefing-asia-india-ges-chief-forecasts-rapid.html | World Business Briefing | Asia: India: G.E.'s Chief Forecasts Rapid Growth | False | By Saritha Rai (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-aldwell-edward.html | Paid Notice: Deaths ALDWELL, EDWARD | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/official-quits-over-theft-of-computer-data.html | Official Quits Over Theft of Computer Data | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/coutures-cobbler-is-remembered-style-international-herald-tribune.html | Couture's cobbler is remembered - Style - International Herald Tribune | False | Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/pairings-hints-of-rosemary-in-the-wine-suggest-wedding-it-with.html | PAIRINGS; Hints of Rosemary in the Wine Suggest Wedding It With a Classic Partner | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/four-librarians-finally-break-silence-in-records-case.html | Four Librarians Finally Break Silence in Records Case | False | By Alison Leigh Cowan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-gm.1856788.html | GM's Asia chief to run North American unit - Business - International Herald Tribune | False | By Nick Bunkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/commercial/a-n-old-textile-center-refashioned-for-luxury.html | An Old Textile Center, Refashioned for Luxury | False | By C. J. Hughes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edpaulson.1855519.html | A treasure for tough times - Editorials & Commentary - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/auto-racing-notes.html | AUTO RACING; NOTES | False | By Richard Sandomir (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/front page/a-seasoned-executive-with-his-own-views.html | A Seasoned Executive With His Own Views | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/31iht-chinet.1861775.html | Mob rule on China's Internet: The keyboard as weapon - Technology - International Herald Tribune | False | By Howard W. French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/a-promise-for-immigrants-who-seek-hospital-care.html | A Promise for Immigrants Who Seek Hospital Care | False | By Toni Whitt | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/undercover-strange-but-beautiful-style-international-herald-tribune.html | Undercover: Strange, 'but beautiful' - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/globeshopper-luxury-silk-handmade-in-thailand-at-home-abroad.html | GlobeShopper: Luxury silk handmade in Thailand - At Home Abroad - International Herald Tribune | False | By J. David Goodman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edpaulson.1859459.html | A treasure for tough times - Editorials & Commentary - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/31iht-turkey.1860474.html | Turkey and Armenia explore healing raw ties - Europe - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Database | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-lee-mike.html | Paid Notice: Deaths LEE, MIKE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/arts/food-stuff-small-bites.html | FOOD STUFF; SMALL BITES | False | By Florence Fabricant | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/priestess-of-the-modern-glossy-style-international-herald-tribune.html | Priestess of the modern glossy - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/putting-citizenship-to-the-test-at-home-abroad-international-herald.html | Putting citizenship to the test - At Home Abroad - International Herald Tribune | False | By Edward Rothstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/world-briefing-europe-ireland-setback-in-nuclearplant-protest.html | World Briefing | Europe: Ireland: Setback In Nuclear-Plant Protest | False | By Brian Lavery (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/rioting-by-youths-in-2-paris-suburbs-recalls-violence-of.html | Rioting by Youths in 2 Paris Suburbs Recalls Violence of November | False | By Ariane Bernard | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/a-secretary-for-troubling-times.html | A Secretary for Troubling Times | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/know-thy-culture-few-do-at-home-abroad-international-herald-tribune.html | Know thy culture: Few do - At Home Abroad - International Herald Tribune | False | By Shelley Emling | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31iht-letter.1856404.html | Letter from China: Is the U.S. plunging into 'historical error'? - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edhinton.1855510.html | Seeking justice for the killing fields - Editorials & Commentary - International Herald Tribune | False | Alex Hinton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/othersports/jockey-finds-barbaro-improving-in-many-ways.html | Jockey Finds Barbaro Improving in Many Ways | False | By Joe Drape | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/television/fans-therapy-today-and-yesterdays.html | Fan's Therapy: 'Today' and Yesterdays | False | By Lola Ogunnaike | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/31iht-techbrief.1860147.html | Briefing: Raid in Sweden aims at illegal file sharing - Technology - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/frozen-treats-a-bite-of-childhood.html | Frozen Treats: A Bite of Childhood | False | By Shivani Vora | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/worlds-apart-but-bound-in-softcover.html | Worlds Apart, but Bound in Softcover | False | By Peter Applebome | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31iht-prison.1860427.html | Hong Kong tries to save a bit of its storied past - Asia - Pacific - International Herald Tribune | False | By Patrick L. Smith | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | Url | Title | Metadata | Author | Registration Review Date | Registration Number | Secondary Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/first-person-charms-and-alarms-of-an-enchanted-land-at-home-abroad.html | First Person: Charms, and alarms, of an enchanted land - At Home Abroad - International Herald Tribune | False | By Gary Rashba | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-sokoloff-alice-hunt.html | Paid Notice: Deaths SOKOLOFF, ALICE HUNT | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/hurdle-for-us-in-getting-data-on-passengers.html | Hurdle for U.S. in Getting Data on Passengers | False | By Nicola Clark and Matthew L. Wald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/corporate-conscience-survey-says-workers-should-come-first.html | Corporate Conscience Survey Says Workers Should Come First | False | By Stephanie Strom | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/soler-has-the-heart-but-lacks-the-control.html | Soler Has the Heart, but Lacks the Control | False | By Karen Crouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/31iht-web.0531armstrong.1858774.html | Report clears Armstrong of doping in Tour de France - Sports - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/theater/reviews/in-ham-lake-a-narcissist-stuck-in-adolescence-whether-he.html | In 'Ham Lake,' a Narcissist Stuck in Adolescence, Whether He Wants It or Not | False | By George Hunka | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-transcol1.1860465.html | Free Flow: Fast package delivery - Plot thickens in Europe - Business - International Herald Tribune | False | By Don Phillips | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/italy-vote-to-include-expatriates-europe-international-herald.html | Italy vote to include expatriates - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-farber-anne-dr.html | Paid Notice: Deaths FARBER, ANNE, DR. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edkuper.1855517.html | Strategic victimhood in Sudan - Editorials & Commentary - International Herald Tribune | False | Alan J. Kuperman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/report-shows-aids-epidemic-slowdown-in-2005.html | Report Shows AIDS Epidemic Slowdown in 2005 | False | By Lawrence K. Altman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/bierzo-a-new-taste-of-spain.html | Bierzo, a New Taste of Spain | False | By Eric Asimov | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/clouds-of-doubt-still-hover-over-korea-inc-business.html | Clouds of doubt still hover over Korea Inc. - Business - International Herald Tribune | False | By Donald Greenlees | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/31iht-web.0531basra.1858883.html | Iraqi prime minister declares state of emergency in Basra - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/exmayor-admits-taking-bribe.html | Ex-Mayor Admits Taking Bribe | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31iht-asia.1856967.html | President Hu meets with Mideast officials - Asia - Pacific - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/freight-train-derails-in-new-jersey.html | Freight Train Derails in New Jersey | False | By Jennifer 8. Lee and Nate Schweber | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/basketball/bell-returns-and-the-suns-future-gets-brighter.html | Bell Returns, and the Suns' Future Gets Brighter | False | By Howard Beck | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/31iht-media.1860141.html | News sites to share links - Technology - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/william-sloane-coffin-rights-activist-dies-at-81-americas.html | William Sloane Coffin, rights activist, dies at 81 - Americas - International Herald Tribune | False | By Marc D. Charney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/television/the-hills-a-followup-to-laguna-beach-makes-its-premiere-on.html | 'The Hills,' a Follow-Up to 'Laguna Beach,' Makes Its Premiere on MTV | False | By Virginia Heffernan | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/the-nine-lives-of-a-topless-bar-complaints-hit-a-wall-of-law.html | The Nine Lives of a Topless Bar: Complaints Hit a Wall of Law | False | By Michael Brick | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-paulson.1857023.html | U.S. Treasury candidate held in bipartisan esteem - Business - International Herald Tribune | False | By Landon Thomas Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/israel-vows-to-raise-pressure-after-attack-africa-middle-east.html | Israel vows to raise pressure after attack - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/health/31iht-snvital.1859545.html | Helping victims to confide abuse - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/31iht-sniper.1856990.html | Washington-area sniper is convicted on all counts - Americas - International Herald Tribune | False | By Ian Urbina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/more-than-40-are-killed-in-iraqi-insurgent-attacks.html | More Than 40 Are Killed in Iraqi Insurgent Attacks | False | By Richard A. Oppel Jr. | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/balenciaga-recalled-style-international-herald-tribune.html | Balenciaga recalled - Style - International Herald Tribune | False | Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/europe/a-workingclass-politician-playing-croquet-thats-not-cricket.html | A Working-Class Politician Playing Croquet? That's Not Cricket | False | By Alan Cowell | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Begin Date | URL | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-simon-rose.html | Paid Notice: Deaths SIMON, ROSE | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/education/metro-briefing-new-york-manhattan-school-director.html | Metro Briefing \| New York: Manhattan: School Director Charged | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-ediran.1859446.html | Toward talks with Iran - Editorials & Commentary - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/homes-fit-for-a-prince-or-princess-properties-international.html | Homes fit for a prince (or princess) - Properties - International Herald Tribune | False | By Andreas Tzortzis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/a-modernist-lily-with-a-panoramic-view-of-the-seine-properties.html | A Modernist 'lily' with a panoramic view of the Seine - Properties - International Herald Tribune | False | By Jean Rafferty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/us/as-hurricane-season-looms-states-aim-to-scare.html | As Hurricane Season Looms, States Aim to Scare | False | By Abby Goodnough | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/us/democrats-senate-hopes-may-ride-on-tennessee.html | Democrats' Senate Hopes May Ride on Tennessee | False | By Robin Toner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/baseball/sheffield-and-damon-take-break-to-mend.html | Sheffield and Damon Take Break to Mend | False | By Tyler Kepner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/metro-briefing-new-york-manhattan-disc-jockey-seeks-dismissal-of.html | Metro Briefing \| New York: Manhattan: Disc Jockey Seeks Dismissal Of Charges | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/in-hong-kong-serviced-apartments-offer-hotelstyle-living.html | In Hong Kong, serviced apartments offer hotel-style living - Properties - International Herald Tribune | False | By Rebecca Lo | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/31iht-senate.1860438.html | Democrats' hopes for Senate may ride on Tennessee race - Americas - International Herald Tribune | False | By Robin Toner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31iht-letter.1860392.html | Letter from China: Is the U.S. plunging into 'historical error'? - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/nothing-to-wear-its-true-if-youre-petite-799637.html | Nothing to Wear: It's True, if You're Petite | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-ames-margaret-l-peggie.html | Paid Notice: Deaths AMES, MARGARET L (PEGGIE) | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/elie-saabs-season-of-luxe-style-international-herald-tribune.html | Elie Saab's season of luxe - Style - International Herald Tribune | False | Jessica Michault | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-fabian-g.html | Paid Notice: Deaths FABIAN, G. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/anticorruption-fight-stalled-business-international.html | Anti-corruption fight stalled - Business - International Herald Tribune | False | By Donald Greenlees | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/31iht-afghan.1860249.html | GIs fired into crowd, Afghan police chief says - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall and Abdul Waheed Wafa | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/florals-by-leonard-style-international-herald-tribune.html | Florals by Leonard - Style - International Herald Tribune | False | Jessica Michault | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-lieppe-clara-y.html | Paid Notice: Deaths LIEPPE, CLARA Y. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/dining/arts/holy-mackerel-and-other-guiltfree-fish.html | Holy Mackerel And Other Guilt-Free Fish | False | By Marian Burros | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31iht-web.0531indo.html | More aid said to be reaching Indonesians | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-tunnel.1860471.html | Eurotunnel plans to wipe out 54% of debt - Business - International Herald Tribune | False | By Nicola Clark | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/treasury-nominee-faces-a-change-in-pay-and-control.html | Treasury Nominee Faces a Change in Pay and Control | False | By Eric Dash | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/briefing-europe-greece-culture-aide-survives-bomb-attack.html | World Briefing | Europe: Greece: Culture Aide Survives Bomb Attack | False | By Anthee Carassava (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-aibel-katherine-w.html | Paid Notice: Deaths AIBEL, KATHERINE W. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/pageoneplus/corrections-800040.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/cuomo-wins-democrats-backing-in-primary-race-for-attorney-general.html | Cuomo Wins Democrats' Backing in Primary Race for Attorney General | False | By Jonathan P. Hicks | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edyusuf.1859467.html | Meanwhile: Battling warlords with lyrics - Editorials & Commentary - International Herald Tribune | False | By Abdulqawi A. Yusuf | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/hitting-the-high-cs-cool-cute-and-creative-style-international-herald.html | Hitting the high Cs: Cool, cute and creative - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/pageoneplus/corrections-799327.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Digital Date | URL | Title | Stand Alone | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/03/05/arts/05iht-CHINART.1376385.html | An artists' community takes shape on Beijing's edge - Arts & Leisure - International Herald Tribune | False | By Joyce Hor-Chung Lau | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/giuliani-tells-of-911-moussaoui-smiles-americas-international.html | Giuliani tells of 9/11; Moussaoui smiles - Americas - International Herald Tribune | False | By Neil A. Lewis | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/canadian-mining-giant-in-a-nolayoff-labor-pact.html | Canadian Mining Giant in a No-Layoff Labor Pact | False | By Ian Austen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-sobel-helen.html | Paid Notice: Deaths SOBEL, HELEN | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/big-selloff-worldwide-dow-sheds-184-points.html | Big Sell-Off Worldwide; Dow Sheds 184 Points | False | By Jeremy W. Peters | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/double-standards-in-a-british-boycott-799521.html | Double Standards In a British Boycott | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/africa/31iht-tomb.1860462.html | A tomb is opened, uncovering new mysteries - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/chanel-vacillates-over-taking-the-veil-style-international-herald.html | Chanel vacillates over taking the veil - Style - International Herald Tribune | False | Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/africa/as-darfur-war-rages-ondisease-and-hunger-kill.html | As Darfur War Rages On,Disease and Hunger Kill | False | By Lydia Polgreen | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/31iht-world1860133.html | Roundup: Japanese defender out of World Cup - Sports - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/anna-piaggi-an-editor-with-hattitude-style-international-herald.html | Anna Piaggi: An editor with h-attitude - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/dressing-russian-children-to-the-nines-style-international-herald.html | Dressing Russian children to the nines - Style - International Herald Tribune | False | By Nora Fitzgerald | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/pageoneplus/corrections-800031.html | Corrections | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/washington/a-supreme-court-setback-for-whistleblowers.html | A Supreme Court Setback for Whistle-Blowers | False | By Linda Greenhouse | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/strategic-victimhood-in-sudan.html | Strategic Victimhood in Sudan | False | By Alan J. Kuperman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Print Date | URL | Headline | Is A... | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/the-armenian-genocide-798185.html | The Armenian Genocide | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/31iht-senate.1856987.html | Democrats' hopes for Senate may ride on Tennessee race - Americas - International Herald Tribune | False | By Robin Toner | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-perdunn-richard-f.html | Paid Notice: Deaths PERDUNN, RICHARD F. | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/health/bird-flu-resistance-in-humans-explained-health-science-international.html | Bird flu resistance in humans explained - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edhinton.1859444.html | Seeking justice for the killing fields - Editorials & Commentary - International Herald Tribune | False | By Alex Hinton | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-levine-al.html | Paid Notice: Deaths LEVINE, AL | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/eu-aid-sought-for-poultry-crisis-business.html | EU aid sought for poultry 'crisis' - Business - International Herald Tribune | False | By Dan Bilefsky | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/middleeast/us-accepts-draft-on-iran-that-omits-use-of-force.html | U.S. Accepts Draft on Iran That Omits Use of Force | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-kinder.1860386.html | Enron and Kinder: Different choices, different outcomes - Business - International Herald Tribune | False | By Tom Cahill and Gene Laverty | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/technology/world-business-briefing-asia-india-ibm-triples-support.html | World Business Briefing | Asia: India: I.B.M. Triples Support Staff to 20,000 | False | By Saritha Rai (NYT) | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/ending-months-of-resistance-engelhard-accepts-basf-bid.html | Ending Months of Resistance, Engelhard Accepts BASF Bid | False | By Mark Landler | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-ediran.1855512.html | Iran wants to talk - Editorials & Commentary - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/31iht-edjudson.1855521.html | Those tell-tale genomes - Editorials & Commentary - International Herald Tribune | False | Olivia Judson | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/othersports/seeking-points-despite-pain-stewart-will-start-cup-race.html | Seeking Points Despite Pain, Stewart Will Start Cup Race | False | By Viv Bernstein | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/realestate/stockholm-finds-it-has-more-room-at-the-top-properties.html | Stockholm finds it has more room at the top - Properties - International Herald Tribune | False | By Ivar Ekman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Dinit Date | Url | Headline | Metadata Dublish | Author Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/helmut-langs-new-theory-style-international-herald-tribune.html | Helmut Lang's new theory - Style - International Herald Tribune | False | By Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/nyregion/republican-says-weld-will-name-secretary-of-state-as-his-running.html | Republican Says Weld Will Name Secretary of State as His Running Mate | False | By Jennifer Medina | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-alexander-rosalind-and-simon.html | Paid Notice: Deaths ALEXANDER, ROSALIND AND SIMON | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-ibrief.1856791.html | Briefly: China says state role in yuan pricing will lessen - Business - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/unexpected-masterpieces-at-maastricht-fair-arts-leisure-international.html | Unexpected masterpieces at Maastricht fair - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-lira.1860394.html | Italy to loosen control of bank mergers - Business - International Herald Tribune | False | By Steve Scherer and Sheyam Ghieth | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/health/31iht-snbrody.1855180.html | Depression in elderly often undetected - Health & Science - International Herald Tribune | False | By Jane E. Brody | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/basketball/reporters-flag-down-brown-and-get-a-roadside-interview.html | Reporters Flag Down Brown and Get a Roadside Interview | False | By Marek Fuchs | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-steel.1856765.html | Russian finds furore on Arcelor puzzling - Business - International Herald Tribune | False | By Heather Timmons and James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/sports/hockey/out-of-a-little-slice-of-italy-skates-an-unlikely-hero.html | Out of a Little Slice of Italy Skates an Unlikely Hero | False | By John Branch | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/classified/paid-notice-deaths-putterman-margaret.html | Paid Notice: Deaths PUTTERMAN, MARGARET | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/books/world-war-is-trenches-tell-stories-to-break-the-heart.html | World War I's Trenches Tell Stories to Break the Heart | False | By William Grimes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/automobiles/chief-named-for-troubled-gm-unit.html | Chief Named for Troubled G.M. Unit | False | By Nick Bunkley | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/business/worldbusiness/31iht-eurecon.1860365.html | Signs point to a lasting rebound in Germany - Business - International Herald Tribune | False | By James Kanter | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/arts/arts-briefly-nbc-shows-trump-the-art-of-deal.html | Arts, Briefly; NBC Shows Trump the Art of 'Deal' | False | By Kate Aurthur | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |

| Digital Date | Original Date | Url | Title | Metadata Is Blog | Byline | Registration Pub Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/style/from-brands-with-a-pedigree-bags-vs-clothes-style-international-herald.html | From brands with a pedigree: Bags vs. clothes - Style - International Herald Tribune | False | Suzy Menkes | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/asia/31iht-afghan.1856962.html | Ruffians blamed in Afghan riots - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/world/americas/31iht-iran.1860383.html | U.S. proposes path to talks on Iran nuclear issue - Americas - International Herald Tribune | False | By Steven R. Weisman | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/travel/31iht-travel1.1859554.html | Update: Rock slide in Alps kills 2 and shuts main highway - Travel & Dining - International Herald Tribune | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-05-31 | 2006-05-31 | https://www.nytimes.com/2006/05/31/opinion/blow-the-whistle-loudly.html | Blow the Whistle, Loudly | False | | 2006-09-16 | TX 6-441-765 | 2009-08-06 | TX 6-684-036 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/health/policy/01brfs-brief-006.html | Acting Chief Named at National Cancer Institute | False | By Denise Grady | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/opinion/l01amtrak.html | Let's Get America on the Right Track (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/sports/baseball/01anderson.html | Expect Bronx Cheer for Bonds in Queens | False | By Dave Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/learning/featuredarticle/20060601thursday.html | Report Shows AIDS Epidemic Slowdown in 2005 | False | By LAWRENCE K. ALTMAN | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/sports/baseball/01yankees.html | Mussina Provides Some Relief for the Aching Yankees | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/opinion/l01kristof.html | The AIDS Toll (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/world/asia/01briefs-brief-003.ready.html | China: Crackdown on Abortion of Girls | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/opinion/l01brooks.html | The Duke Case, Reconsidered (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/opinion/l01id.html | Securing Your Identity, When Others Fail To (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/nyregion/01lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/garden/01nsales.html | Residential Sales | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/opinion/l01net.html | Democracy and the Web (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/world/europe/01briefs-brief-007.html | Serbia: Foul Play Ruled Out in Milosevic's Death | False | By Marlise Simons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/arts/01arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/world/01briefs-brief-006.html | Britain: Game Over, and Here Are the Keys | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/world/asia/01briefs-brief-002.html | Indonesia: Taking Up Tools, 800,000 Years Ago | False | By John Noble Wilford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/opinion/01iraq.html | War and Other People's Children (5 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/sports/basketball/01arenas.html | An Airline Could Win the Home-Court Edge | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 0001-01-01 | https://www.nytimes.com/2006/06/01/world/africa/01briefs-brief-004.ready.html | Zimbabwe: A $100,000 Bill Worth a Buck, if That | False | By Michael Wines | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/washington/justice-dept-is-criticized-by-exofficial-on-subpoenas.html | Justice Dept. Is Criticized by Ex-Official on Subpoenas | False | By Adam Liptak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-tunnel.1864596.html | Eurotunnel plans to wipe out 54% of debt - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-boc.1864684.html | The debut for Bank of China is buoyant - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/lifes-great-mystery-its-in-the-sauce.html | Life's Great Mystery? It's in the Sauce | False | By Michelle Slatalla | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-hundley-eleanor.html | Paid Notice: Deaths HUNDLEY, ELEANOR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01iht-bulgaria.1869341.html | Bulgaria's painful past still hidden, but for how long? - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/the-aids-toll-802646.html | The AIDS Toll | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/the-duke-case-reconsidered-804215.html | The Duke Case, Reconsidered | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-schwartz-estelle.html | Paid Notice: Deaths SCHWARTZ, ESTELLE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/a-pocket-pharmacist-to-take-on-the-road.html | A Pocket Pharmacist to Take on the Road | False | By Ivan Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edother1.1868538.html | Other Views: Daily News, Christian Science Monitor, The Guardian - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/pageoneplus/corrections-803669.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/americas/01iht-muslims.1864728.html | For travelers in America, 2006: 'It's a bad time to be Ahmed' - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01iht-afghan.1864704.html | GIs fired on crowd, Afghan general says - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall and Waheed Wafa | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/remaking-the-memorial-foundation.html | Remaking the Memorial Foundation | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/a-distinct-pattern-for-summer.html | A Distinct Pattern for Summer | False | By David Colman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01iht-ttk.1870573.html | Microsoft defies iPod in Japan - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edstagg.1869410.html | Spellbound by definitions - Editorials & Commentary - International Herald Tribune | False | Emily Stagg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/big-bonuses-still-flow-even-if-bosses-miss-goals.html | Big Bonuses Still Flow, Even if Bosses Miss Goals | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/low-payments-by-us-raise-medical-bills-billions-a-year.html | Low Payments by U.S. Raise Medical Bills Billions a Year | False | By Milt Freudenheim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/frustrated-indian-companies-find-their-foreign.html | Frustrated Indian Companies Find Their Foreign Buying Efforts Thwarted | False | By Saritha Rai | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01iht-techbrief.html | Briefing: Deutsche Telekom gets clearance for T-Online | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01iht-france.html | A star among French leftists leans to the right | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/americas/01iht-web.0601bush.1863592.html | News Analysis: Bush's realization on Iran - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/americas/01iht-nations.1869476.html | Blix faults U.S. over atom weapons - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-aldwell-edward.html | Paid Notice: Deaths ALDWELL, EDWARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-tsudome-shinji.html | Paid Notice: Deaths TSUDOME, SHINJI | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01iht-sun.1870170.html | Sun shares fall as plan to cut jobs fails to impress investors - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/for-bush-talkswith-iran-werea-last-resort.html | For Bush, TalksWith Iran Werea Last Resort | False | By David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edhammes.1866611.html | Taking the wrong steps in Iraq - Editorials & Commentary - International Herald Tribune | False | Thomas X. Hammes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Headline | Match Type | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registratio Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-hendler-marcia.html | Paid Notice: Deaths HENDLER, MARCIA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/securing-your-identity-when-others-fail-to-804223.html | Securing Your Identity, When Others Fail To | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edhaditha.1868529.html | Death in Haditha - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01iht-europa.1864696.html | Europa: 'Rudolf' the musical looks back at grandeur - Europe - International Herald Tribune | False | Richard Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-lvmh.1869653.html | Vuitton to appeal ruling against Sunday hours - Business - International Herald Tribune | False | By Gabriele Parussini and Sara Gay Forden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edtutu.1868546.html | Following the light of truth - Editorials & Commentary - International Herald Tribune | False | By Desmond Tutu | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/01iht-TENNIS.html | Tennis: Fueled by a snub, Rezai heating up | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edweiss.1866615.html | Next door neighbors, worlds apart - Editorials & Commentary - International Herald Tribune | False | Stanley A. Weiss | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/war-and-other-peoples-children-804282.html | War and Other People's Children | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/arts-briefly-laughter-is-good-medicine-for-nbc.html | Arts, Briefly; Laughter Is Good Medicine for NBC | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/hockey/the-war-of-words-precedes-the-war-on-ice.html | The War of Words Precedes the War on Ice | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/style/home-and-garden/currents-architecture-a-crescendo-of-steel.html | CURRENTS: ARCHITECTURE; A Crescendo of Steel, Culminating in Handbags | False | By Alice Rawsthorn (IHT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/war-and-other-peoples-children-804240.html | War and Other People's Children | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-conway-james-f-sr.html | Paid Notice: Deaths CONWAY, JAMES F., SR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/metro-briefing-new-york-queens-third-man-sentenced-in-deliverymans.html | Metro Briefing | New York: Queens: Third Man Sentenced In Deliveryman's Killing | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Database | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/theater/arts/arts-briefly-long-wharf-names-a-managing-director.html | Arts, Briefly; Long Wharf Names A Managing Director | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/peter-pan-collars-in-a-vintage-nevernever-land.html | Peter Pan Collars in a Vintage Never-Never Land | False | By Alex Kuczynski | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/shoe-chain-scouts-talent.html | Shoe Chain Scouts Talent | False | By Eric Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01iht-web.0601korea.1863791.html | S. Korean party leader resigns over election defeat - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edlula.html | Time to get serious about agricultural subsidies | False | By Luiz Inácio Lula da Silva | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/style/home and garden/personal-shopper-the-entertainment-center-moves.html | PERSONAL SHOPPER; The Entertainment Center Moves Outdoors | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/music/the-season-of-thuglove-duets-has-begun.html | The Season of Thug-Love Duets Has Begun | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-witty-spencer.html | Paid Notice: Deaths WITTY, SPENCER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/pageoneplus/corrections-803723.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/travel/01iht-travel2.1869527.html | Update: World War II bomb halts flights at city airport - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/the-duke-case-reconsidered-804207.html | The Duke Case, Reconsidered | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/irans-bahai-religious-minority-says-it-faces-raids-and.html | Iran's Bahai Religious Minority Says It Faces Raids and Arrests | False | By Laurie Goodstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/democracy-and-the-web-802654.html | Democracy and the Web | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edweiss.1868548.html | U.S.-Mexico: Next door neighbors, worlds apart - Editorials & Commentary - International Herald Tribune | False | By Stanley A. Weiss | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-star.1869656.html | Dealers' group clears bunker - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/neither-federal-officer-nor-gentleman-women-say.html | Neither Federal Officer Nor Gentleman, Women Say | False | By Vivian S. Toy and Julia C. Mead | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-boc.1869646.html | Bank of China climbs 15 percent with IPO - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/golf/a-deaf-golfer-dreams-of-life-on-the-tour.html | A Deaf Golfer Dreams of Life on the Tour | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/theater/reviews/children-get-into-the-act-in-tempest-tossed-fools.html | Children Get Into the Act in 'Tempest Tossed Fools' | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/in-paris-suburbs-worrying-attack-by-youths.html | In Paris Suburbs, Worrying Attack by Youths | False | By Ariane Bernard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-steel.1863903.html | Arcelor shareholders demand meeting to protest Russian sale - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/clinton-opens-state-campaign-with-salvos-at-white-house.html | Clinton Opens State Campaign With Salvos at White House | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/americas/01iht-notes.1869481.html | Briefly: Capital sniper gets consecutive life terms - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/01iht-glass.1868898.html | Art: Ugly fight over glass creations - Arts & Leisure - International Herald Tribune | False | By Timothy Egan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/boy-16-gets-mercedes-and-woman-39-faces-sex-charges.html | Boy, 16, Gets Mercedes, and Woman, 39, Faces Sex Charges | False | By Bruce Lambert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-cartel.1864590.html | 5 makers of acrylic glass are fined by EU as cartel - Business - International Herald Tribune | False | By Paul Meller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/marie-antoinettes-devotees-including-bakers-celebrate.html | Marie Antoinette's Devotees, Including Bakers, Celebrate | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/pageoneplus/corrections-803715.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-lubitz-sylvia.html | Paid Notice: Deaths LUBITZ, SYLVIA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | Url | Title | Status Flag | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball/mets-come-up-winners-in-the-name-game.html | Mets Come Up Winners in the Name Game | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-palmer-edward-l.html | Paid Notice: Deaths PALMER, EDWARD L. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/glass-makers-fined-for-price-fixing.html | Glass Makers Fined for Price Fixing | False | By Paul Meller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/no-more-excuses.html | No More Excuses | False | By David Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/travel/01iht-trfreq2.1869530.html | Frequent Traveler: Coping with that boring seatmate - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/a-jump-in-shootings-in-a-hartford-district.html | A Jump in Shootings in a Hartford District | False | By Stacey Stowe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/americas/01iht-terror.1869524.html | Major cities allotted less money to avert terror - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-memorials-wallach-richard-w-hon.html | Paid Notice: Memorials WALLACH, RICHARD W., HON. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/a-flagging-commitment-on-aids.html | A Flagging Commitment on AIDS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/pro-basketball-in-finals-an-airline-could-win-the-homecourt-edge.html | PRO BASKETBALL; In Finals, an Airline Could Win the Home-Court Edge | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/where-all-the-rooms-are-above-average.html | Where All the Rooms Are Above Average | False | By Joyce Wadler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/picking-the-wrong-mom-and-pop-to-sue.html | Picking the Wrong Mom and Pop to Sue | False | By Regan Morris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/basketball/mavericks-owner-joins-a-fray-in-the-stands.html | Mavericks' Owner Joins a Fray in the Stands | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/widowers-are-eager-for-another-whirl.html | Widowers Are Eager for Another Whirl | False | By Elizabeth Olson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/tearing-iraq-apart.html | Tearing Iraq Apart | False | By Thomas X. Hammes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/01iht-tennis.1869548.html | Mr. January falls on a cool June day - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Metadata Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/metro-briefing-new-york-brooklyn-man-admits-defrauding-widow.html | Metro Briefing \| New York: Brooklyn: Man Admits Defrauding Widow | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/01iht-bookven.1868892.html | Unknown Soldiers: The Story of the Missing of the First World War - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/pageoneplus/corrections-803707.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/style/home and garden/currents-security-perfect-welcome-for-a-burglar-siren.html | CURRENTS: SECURITY; Perfect Welcome for a Burglar: Siren, Camera and a Call to Police | False | By Elaine Louie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/basketball/brown-meets-reporters-just-off-the-road-again.html | Brown Meets Reporters Just Off the Road Again | False | By Marek Fuchs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/pageoneplus/corrections-803693.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edstagg.1868544.html | Meanwhile: Spellbound by definitions - Editorials & Commentary - International Herald Tribune | False | By Emily Stagg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/on-the-low-road-to-november.html | On the Low Road to November | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/businessspecial3/one-guilty-and-one-acquitted-in-enron-broadband.html | One Guilty and One Acquitted in Enron Broadband Trial | False | By Kate Murphy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/pageoneplus/corrections-803642.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-casson-dr-phillip-raynor.html | Paid Notice: Deaths CASSON, DR. PHILLIP RAYNOR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/dont-hit-on-me-mr-goodbody.html | Don't Hit on Me, Mr. Goodbody | False | By Melena Ryzik | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/arts-briefly-new-dixie-chicks-cd-at-no-1.html | Arts, Briefly; New Dixie Chicks CD at No. 1 | False | By Ben Sisario | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/travel/01iht-trqatar.1869533.html | Out in the desert, growing a skyline - Travel & Dining - International Herald Tribune | False | By Seth Sherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01iht-korea.1864687.html | Korean voters give Roh a clear-cut grade: F - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/us/nationalspecial3/deal-and-guilty-plea-in-terrorism.html | Deal and Guilty Plea in Terrorism | False | By Jesse McKinley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Editorial | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-toomim-david.html | Paid Notice: Deaths TOOMIM, DAVID | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/01iht-frmlede2.1868895.html | The new Superman's soft spot - Arts & Leisure - International Herald Tribune | False | By Michael Joseph Gross | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/soccer/theres-brazil-and-31-other-teams.html | There's Brazil, and 31 Other Teams | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-margolis-evelyn-k.html | Paid Notice: Deaths MARGOLIS, EVELYN K. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/if-you-want-a-story-while-playing-da-vinci-read-the-book.html | If You Want a Story While Playing Da Vinci, Read the Book | False | By Charles Herold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/africa/01iht-web.0601busra.1863743.html | Iraq's prime minister seeks to control a city in chaos - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and Quis Mizher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/macys-buyers-are-so-excited-about-crinkle-cotton.html | Macy's Buyers Are So Excited About Crinkle Cotton | False | By Cathy Horyn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/afghanistan-unraveling.html | Afghanistan, Unraveling | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01iht-journal.1869452.html | Note to English soccer fans: The war's over - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/slim-aarons-89-dies-photographed-celebrities-at-play.html | Slim Aarons, 89, Dies; Photographed Celebrities at Play | False | By Douglas Martin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/01iht-CRICKET.1869303.html | Cricket: Declining West Indies may find India has more pace - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edstagg.1866600.html | Meanwhile: Spellbound by definitions - Editorials & Commentary - International Herald Tribune | False | Emily Stagg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/lefraks-envision-even-bigger-skyline-across-hudson.html | LeFraks Envision Even Bigger Skyline Across Hudson | False | By Charles V Bagli | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/washington/election-panel-wont-issue-donation-rules.html | Election Panel Won't Issue Donation Rules | False | By Kate Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/body-identified-as-missing-womans.html | Body Identified as Missing Woman's | False | By Al Baker (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/americans-fired-into-crowd-afghan-says.html | Americans Fired Into Crowd, Afghan Says | False | By Carlotta Gall and Abdul Waheed Wafa | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Metadata | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/shares-rise-as-oil-prices-and-worries-on-iran-ease-a-bit.html | Shares Rise as Oil Prices and Worries on Iran Ease a Bit | False | By Jeremy W. Peters and Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-gruenberger-leslie.html | Paid Notice: Deaths GRUENBERGER, LESLIE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/pageoneplus/corrections-803677.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/pageoneplus/corrections-803634.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edlet.1868536.html | Singapore responds, The new Vietnam, Bush and Truman - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/2-make-gop-ballot-in-senate-primary.html | 2 Make G.O.P. Ballot in Senate Primary | False | By Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-aarons-george-slim.html | Paid Notice: Deaths AARONS, GEORGE "SLIM" | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/briefing-asia-indonesia-taking-up-tools-800000-years-ago.html | World Briefing | Asia: Indonesia: Taking Up Tools, 800,000 Years Ago | False | By John Noble Wilford (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01iht-britain.1869338.html | As U.K. academics fight for raise, grades suffer - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01iht-adco.1870555.html | British news outlets seek to fill U.S. hole - Technology - International Herald Tribune | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/renting-movies-with-a-box-and-a-beam.html | Renting Movies With a Box and a Beam | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/americas/01iht-assess.1869320.html | News Analysis: Choosing talks with Iran was really no choice at all - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/books/excia-officer-in-new-book-talks.html | Ex-C.I.A. Officer in New Book Talks | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/01iht-tehran.1870176.html | Tehran rebuffs U.S. on talks - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edaids.1866606.html | Keep fighting AIDs - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/us/nationalspecial/looking-out-for-pets-in-the-next-disaster.html | Looking Out for Pets in the Next Disaster | False | By Ashley Parker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/01iht-tennis.1869521.html | French Open Tennis: Mr. January falls on a cool June day - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | Url | Headline | Established Date | By-line | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/metro-briefing-new-york-manhattan-compensation-extension-for-911.html | Metro Briefing \| New York: Manhattan: Compensation Extension For 9/11 Cleanup Workers | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/americas/01iht-assess.1864678.html | News Analysis: For Bush, Iran talks became sole choice - Americas - International Herald Tribune | False | By David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/world-briefing-europe-monaco-new-prince-albert-paternity-report.html | World Briefing \| Europe: Monaco: New Prince Albert Paternity Report | False | By Ariane Bernard (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/01iht-berhouse.1868889.html | Seventies style and a Communist past - Arts & Leisure - International Herald Tribune | False | By Carly Berwick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01iht-afghan.1869314.html | Karzai deplores gunfire by American soldiers - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01iht-bahai.1864792.html | Iran arrests of Bahais reported on the rise - Asia - Pacific - International Herald Tribune | False | By Laurie Goodstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01iht-spain.1869504.html | Conviction of Spanish 9/11 suspect overturned - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edtutu.1866602.html | Following the light of truth - Editorials & Commentary - International Herald Tribune | False | Desmond Tutu | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/africa/01iht-basra.1864715.html | Chaos overtakes once-peaceful Basra - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and Quis Mizher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball-mussina-provides-some-relief-for-the-aching-yankees.html | BASEBALL; Mussina Provides Some Relief for the Aching Yankees | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/world-briefing-europe-vatican-pope-under-fire-condemns-antisemitism.html | World Briefing \| Europe: Vatican: Pope, Under Fire, Condemns Anti-Semitism | False | By Ian Fisher (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01iht-roam.1870165.html | Mobile fees cut in Europe - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball/clemens-isnt-ready-to-leave-the-astros.html | Clemens Isn't Ready to Leave the Astros | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/securing-your-identity-when-others-fail-to-804231.html | Securing Your Identity, When Others Fail To | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/sun-says-it-will-cut-at-least-4000-jobs.html | Sun Says It Will Cut at Least 4,000 Jobs | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Headline | Standalone Title | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/tuscany-distilled-in-stone-and-slate.html | Tuscany Distilled in Stone and Slate | | False | By Anne Raver | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/photographs-of-getty-griffins-shown-at-antiquities-trial-in-rome.html | Photographs of Getty Griffins Shown at Antiquities Trial in Rome | | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/us/black-and-hispanic-home-buyers-pay-higher-interest-on-mortgages-study.html | Black and Hispanic Home Buyers Pay Higher Interest on Mortgages, Study Finds | | False | By Erik Eckholm | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/when-in-cannes-risky-dressing-allowed.html | When in Cannes, Risky Dressing Allowed | | False | By Eric Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball/pain-management-tops-list-for-the-yanks.html | Pain Management Tops List for the Yanks | | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/world-briefing-asia-china-crackdown-on-abortion-of-girls.html | World Briefing | Asia: China: Crackdown On Abortion Of Girls | | False | By Joseph Kahn (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/metro-briefing-new-york-manhattan-ban-proposed-for-candyflavored.html | Metro Briefing | New York: Manhattan: Ban Proposed For Candy-Flavored Tobacco | | False | By Winnie Hu (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/science/earth/studies-portray-tropical-arctic-in-distant-past.html | Studies Portray Tropical Arctic in Distant Past | | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/metro-briefing-new-york-queens-exprivate-gets-4-to-12-years-for.html | Metro Briefing | New York: Queens: Ex-Private Gets 4 To 12 Years For Manslaughter | | False | By Mick Meenan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/02/world/americas/02iht-web.02diplo.1872329.html | Package of terms (no sanctions included) for Iran - Americas - International Herald Tribune | | False | By Thom Shanker and Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-vw.1869659.html | VW offers 85,000 workers a buyout - Business - International Herald Tribune | | False | By Chad Thomas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/palestinians-hit-home-in-sederot.html | Palestinians Hit Home in Sederot | | False | | | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/iraqs-premier-seeks-to-control-a-city-in-chaos.html | Iraq's Premier Seeks to Control a City in Chaos | | False | By Sabrina Tavernise and Qais Mizher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/sundance-east-maybe-not-but-you-can-take-the-ferry.html | Sundance East? Maybe Not, but You Can Take the Ferry | | False | By Andy Newman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Digital Date | URL | Title | Database | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/back-to-the-beach-in-new-york.html | Back to the Beach in New York | False | By Guy Trebay | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/tennis/19yearold-muslim-shakes-off-chills-and-snubs-in-paris.html | 19-Year-Old Muslim Shakes Off Chills and Snubs in Paris | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/us/galbraith-is-remembered-as-a-giant-in-many-fields.html | Galbraith Is Remembered as a Giant in Many Fields | False | By Katie Zezima | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01iht-mp3.1870599.html | Allegations of piracy hit popular music Web site - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-euecon.1869649.html | EU data pointing to upturn - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/01iht-peepfri.1868901.html | People: Paul Auster, Prince Albert, Sofia Coppola - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/lets-get-america-on-the-right-track-804061.html | Let's Get America on the Right Track | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/us/large-seizure-of-marijuana-in-new-mexico.html | Large Seizure of Marijuana in New Mexico | False | By Joseph Kolb (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-rosenblum-jack-m.html | Paid Notice: Deaths ROSENBLUM, JACK M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edhammes.1868532.html | Taking the wrong steps in Iraq - Editorials & Commentary - International Herald Tribune | False | By Thomas X. Hammes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/americas/01iht-legal.1869458.html | Subpoenas for reporters criticized - Americas - International Herald Tribune | False | By Adam Liptak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/weldfaso-fasoweld-the-kingmaker-from-nassau-holds-the-cards.html | Weld-Faso? Faso-Weld? The Kingmaker From Nassau Holds the Cards | False | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edafghan.1868525.html | Afghanistan, unraveling - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/washington/security-cuts-for-new-york-and-washington.html | Security Cuts for New York and Washington | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01iht-taiwan.1864724.html | Chen makes sacrifices to keep power in Taiwan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/booker-praises-freeze-on-nobid-sales-of-newark-property.html | Booker Praises Freeze on No-Bid Sales of Newark Property | False | By Tina Kelley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/us/glass-artists-face-off-in-court.html | Glass Artists Face Off in Court | False | By Timothy Egan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/africa/01iht-migrants.1869467.html | Senegal halts repatriation deal - Africa & Middle East - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01iht-korea.1869455.html | South Korean election a massive defeat for Roh - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-fish-edith-davis.html | Paid Notice: Deaths FISH, EDITH (DAVIS) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-rosenberg-miriam.html | Paid Notice: Deaths ROSENBERG, MIRIAM | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/music/betty-buckley-aided-by-kenny-werner-takes-the-jazz-challenge.html | Betty Buckley, Aided by Kenny Werner, Takes the Jazz Challenge | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/travel/nofrills-air-arabia-creates-a-new-passion-for-travel-in-the-persian.html | No-Frills Air Arabia Creates a New Passion for Travel in the Persian Gulf | False | By Katherine Zoepf | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/television/a-sentimental-sendoff-for-katie-couric-with-a-touch-of.html | A Sentimental Send-Off for Katie Couric, With a Touch of Sendup | False | By Alessandra Stanley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/the-duke-case-reconsidered-804193.html | The Duke Case, Reconsidered | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/hockey/new-york-is-edmontons-home-away-from-home.html | New York Is Edmonton's Home Away From Home | False | By John Branch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/othersports/report-says-lab-mishandled-armstrongs-samples-from-99.html | Report Says Lab Mishandled Armstrong's Samples From '99 | False | By Juliet Macur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/travel/letter-from-sharjah-nofrills-air-arabia-creates-a-new-passion-for.html | LETTER FROM SHARJAH: No-Frills Air Arabia Creates a New Passion for Travel in the Persian Gulf | False | By Katherine Zoepf | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-steel.1869782.html | In battle for Arcelor, is Luxembourg taking sides? - Business - International Herald Tribune | False | By Heather Timmons and James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/hidden-in-brothels-slavery-by-another-name.html | Hidden in Brothels, Slavery by Another Name | False | By Bob Herbert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/01iht-fmreview2.1869115.html | When Mars and Venus share an apartment - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | By-line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/us/nationalspecial/for-many-education-is-another-storm-victim.html | For Many, Education Is Another Storm Victim | False | By Shaila Dewan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/vonage-may-seek-payment-from-balking-share-buyers.html | Vonage May Seek Payment From Balking Share Buyers | False | By Matt Richtel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/music/at-the-village-vanguard-eric-reed-shows-his-introspective-side.html | At the Village Vanguard, Eric Reed Shows His Introspective Side | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/africa/01iht-lebanon.1864721.html | Lebanon seeks way to disarm radical militias - Africa & Middle East - International Herald Tribune | False | By Hassan N. Fattah | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/pageoneplus/corrections-803650.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-sobel-helen.html | Paid Notice: Deaths SOBEL, HELEN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/health/01iht-drill.1869384.html | Vast oil reserves indicated - Health & Science - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edaids.1868527.html | Keep fighting AIDs - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/open-abuse-investigations-increase-at-child-agency.html | Open Abuse Investigations Increase at Child Agency | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-fabian-g-leslie.html | Paid Notice: Deaths FABIAN, G. LESLIE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-oil.1865592.html | In Venezuela, a face-off over the prospect of oil riches - Business - International Herald Tribune | False | By Juan Forero | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/briefing-europe-serbia-foul-play-ruled-out-in-milosevics-death.html | World Briefing | Europe: Serbia: Foul Play Ruled Out In Milosevic's Death | False | By Marlise Simons (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/the-unjumblers.html | The Unjumblers | False | By Elaine Louie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/2-new-captains-of-the-economy-face-volatile-global-markets.html | 2 New Captains of the Economy Face Volatile Global Markets | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01iht-obits.html | Obituaries: Rocã¨šã‰‰o Jurado, 61; Slim Aarons, 89 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-exxon.1864611.html | Exxon vote shows anger of investors - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/science/earth/hints-of-oil-bonanzas-beneath-arctic-ocean.html | Hints of Oil Bonanzas Beneath Arctic Ocean | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/squeak-and-easy.html | Squeak and Easy | False | By Leslie Land | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01iht-flu.1864698.html | Bird flu experts warn of under-reporting - Asia - Pacific - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01iht-toxins.1864617.html | EU prompts electronics industry to curb toxins - Technology - International Herald Tribune | False | By Hiawatha Bray | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/un-urges-tripling-of-funds-by-08-to-halt-aids.html | U.N. Urges Tripling of Funds by '08 to Halt AIDS | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01iht-drill.1864693.html | Vast oil reserves indicated - Europe - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/africa/01iht-aids.1864690.html | UN urges tripling funds by 2008 to stop AIDS - Africa & Middle East - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-memorials-hallingby-paul-jr.html | Paid Notice: Memorials HALLINGBY, PAUL JR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/washington/bush-hails-role-of-cia-as-new-chief-takes-oath.html | Bush Hails Role of C.I.A. as New Chief Takes Oath | False | By Mark Mazzetti | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |