Exhibit H41

| Digital Date | Issue Date | URL | Title | False | By | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/books/paris-1938-heating-up-as-time-goes-by.html | Paris, 1938: Heating Up as Time Goes By | False | By Janet Maslin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/africa/01iht-health.1870130.html | Study tracks genital cutting's deadly legacy - Africa & Middle East - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/africa/01iht-iraq.1869449.html | U.S. troops will get 'core values' training - Africa & Middle East - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/quake-upsets-the-cradle-of-indonesian-culture.html | Quake Upsets the Cradle of Indonesian Culture | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/style/home and garden/currents-crafts-a-touch-of-modern-africa-on-display.html | CURRENTS: CRAFTS; A Touch of Modern Africa, On Display in SoHo | False | By Elaine Louie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/style/home and garden/currents-who-knew-booting-up-with-your-feet-up.html | CURRENTS: WHO KNEW?; Booting Up With Your Feet Up | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/americas/01iht-orleans.1870162.html | Army engineers admit levees were badly made - Americas - International Herald Tribune | False | By John Schwartz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/01iht-BRAZIL.1868044.html | Brazilians see only one winner - Sports - International Herald Tribune | False | Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/war-and-other-peoples-children-804266.html | War and Other People's Children | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/some-countries-lack-resources-to-fully-track-bird-flu-cases.html | Some Countries Lack Resources to Fully Track Bird Flu Cases | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01iht-europa.1869420.html | Europa: 'Rudolf' the musical looks back at grandeur - Europe - International Herald Tribune | False | Richard Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01iht-briefs.1869335.html | Briefly: EU-wide warrant resisted by Dutch - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/highest-court-in-new-york-confronts-gay-marriage.html | Highest Court in New York Confronts Gay Marriage | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/washington-journalist-to-edit-the-village-voice.html | Washington Journalist to Edit The Village Voice | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/americas/01iht-envoy.1864795.html | Bush's unlikely envoy faces tense EU relations - Americas - International Herald Tribune | False | By Dan Bilefsky and Brian Knowlton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-OLD2.1869306.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Issue Date | URL | Title | Derivative | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-econ.1865586.html | Global 'choppy waters' await 2 new captains of the American economy - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/basketball/pistons-turn-up-defense-to-keep-series-alive.html | Pistons Turn Up Defense to Keep Series Alive | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/media/advertising-commodities-can-be-tricky-but-it-does-pay-off.html | Advertising Commodities Can Be Tricky, but It Does Pay Off | False | By Hal R. Varian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/television/the-human-behavior-experiments-what-can-be-done-in-the-name.html | 'The Human Behavior Experiments': What Can Be Done in the Name of Obedience | False | By Alessandra Stanley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/cellphones-it-seems-cant-be-too-thin-either.html | Cellphones, It Seems, Can't Be Too Thin Either | False | By John Biggs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/fake-greenery.html | Fake Greenery | False | By Craig Kellogg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/baseball/ordonez-of-old-leads-the-tigers-surge.html | Ordấˆšấ‰¥ấˆšấ‰±ez of Old Leads the Tigers' Surge | False | By Pat Borzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edhaditha.1866608.html | Death in Haditha - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-rupee.1864681.html | Indians 'caught unawares' in global takeover arena - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/us-troops-kill-2-women-and-iraqi-death-toll-grows.html | U.S. Troops Kill 2 Women, and Iraqi Death Toll Grows | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/style/physical-culture-gear-test-with-john-birch-adventure-school-leader.html | Physical Culture: GEAR TEST WITH \| John Birch, Adventure School Leader; These Sandals Are Made for Hiking | False | By Yishane Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/a-pc-that-goes-beyond-mini-and-micro-to-lilliputian.html | A PC That Goes Beyond Mini and Micro to Lilliputian | False | By John Biggs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/pageoneplus/corrections-803685.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/realestate/01iht-rebali.1869490.html | Bali dream homes: resiliently ever-rising - Properties - International Herald Tribune | False | By Vaudine England | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/briefing-africa-zimbabwe-a-100000-bill-worth-a-buck-if-that.html | World Briefing \| Africa: Zimbabwe: A $100,000 Bill Worth A Buck, If That | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/01iht-BRAZIL.1869300.html | Soccer: Brazilians see only one winner - Sports - International Herald Tribune | False | Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Issue Date | Url | Title | Derivative Work | By Line / Group | Registration / Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/in-first-comments-on-case-bush-promises-justice.html | In First Comments on Case, Bush Promises Justice in Military Investigation of Civilian Deaths | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/station-erred-in-firing-reporter-who-cursed-arbitrator-says.html | Station Erred in Firing Reporter Who Cursed, Arbitrator Says | False | By Alan Feuer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/ncaafootball/quarterbacks-pitch-play-with-me-at-notre-dame.html | Quarterback's Pitch: Play With Me at Notre Dame | False | By Thayer Evans | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/metro-briefing-new-york-brooklyn-piers-transferred-to-park-agency.html | Metro Briefing | New York: Brooklyn: Piers Transferred To Park Agency | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/arcelor-shareholders-demand-meeting-to-protest-stake.html | Arcelor Shareholders Demand Meeting to Protest Stake Sale | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-ibrief.1864593.html | Briefly: Hyundai Motor chief asks court for bail - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/briefing-europe-britain-game-over-and-here-are-the-keys.html | World Briefing | Europe: Britain: Game Over, And Here Are The Keys | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/science/space/still-some-risk-but-shuttle-flight-is-set-for-july.html | Still Some Risk, but Shuttle Flight Is Set for July | False | By Warren E. Leary | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/into-the-closet.html | Into the Closet | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/us/texas-governor-signs-property-tax-cuts.html | Texas Governor Signs Property Tax Cuts | False | By Steve Barnes (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/haircolor-recipe-a-dash-of-sun-a-pinch-of-lemon.html | Hair-Color Recipe: A Dash of Sun, a Pinch of Lemon | False | By Paula Schwartz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01iht-congo.1869381.html | Germany votes to send troops on EU mission - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/americas/01iht-muslims.1869473.html | For U.S. travelers, 'It's a bad time to be Ahmed' - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-mansion.1869975.html | China puts squeeze on villa boom - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Date Received | Registration Number | Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/europe/01iht-bias.html | French court dismisses L'OráˋsÀﾩal racism charge | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/microsoft-sets-sail-against-pirates.html | Microsoft Sets Sail Against Pirates | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/us/nationalspecial3/terror-fears-hamper-us-muslims-travel.html | Terror Fears Hamper U.S. Muslims' Travel | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/support-your-local-banker.html | Support Your Local Banker | False | By Otis White | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/a-window-into-the-power-of-a-new-jersey-legislator.html | A Window Into the Power of a New Jersey Legislator | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/01iht-burma.1864707.html | U.S. seeking vote at UN on Myanmar - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/01iht-sun.1864614.html | Sun's plan to cut 11% of jobs leaves markets underwhelmed - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-rossberg-julie.html | Paid Notice: Deaths ROSSBERG, JULIE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/war-and-other-peoples-children-804274.html | War and Other People's Children | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-fiamma-august-e-gus.html | Paid Notice: Deaths FIAMMA, AUGUST E. "GUS" | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/classified/paid-notice-deaths-enlander-caron.html | Paid Notice: Deaths ENLANDER, CARON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-smartcar.1864602.html | Smart car in U.S.? Decision is near - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01iht-hill.1864710.html | North Korea invites chief U.S. nuclear envoy for talks - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/01iht-soccer.1868047.html | Soccer: France shines, but Italy sputters - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/a-tower-on-times-square-gets-new-radio-equipment-to-help-emergency.html | A Tower on Times Square Gets New Radio Equipment to Help Emergency Workers | False | By Kareem Fahim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/free-love-hate-and-an-ambush-at-a-commune-on-staten-island.html | Free Love, Hate and an Ambush at a Commune on Staten Island | False | By Andrew Jacobs and Sarah Garland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Sort Date | URL | Title | Derivative Work | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/africa/01iht-web.0601tehran.1867313.html | Progress is seen as U.S. and Iran trade offers for talks - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/asia/01iht-indo.1869446.html | Help comes too late for many in Indonesia - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/lets-get-america-on-the-right-track-804053.html | Let's Get America on the Right Track | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/us/health/national-briefing-science-and-health-national-cancer-institutes.html | National Briefing \| Science And Health: National Cancer Institute's Acting Chief | False | By Denise Grady (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/01iht-opec.1869792.html | OPEC unlikely to alter oil output - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/theater/arts/arts-briefly-the-crowded-great-white-way.html | Arts, Briefly; The Crowded Great White Way | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/theater/theaterspecial/tony-awards-campaigns-courting-votes-of-course-its.html | Tony Awards Campaigns: Courting Votes (Of Course It's Banned) | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/movies/from-belarus-indelible-portraits-of-powers-absolute-corruption.html | From Belarus, Indelible Portraits of Power's Absolute Corruption | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/africa/01iht-web.0601iran.1863793.html | Iran welcomes talks with U.S. but rebuffs conditions - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/less-jitter-and-also-less-cost.html | Less Jitter and Also Less Cost | False | By SEâ˜ŝÂ..N CAPTAIN | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/nyregion/small-plane-breaks-apart-midflight-killing-four.html | Small Plane Breaks Apart Midflight, Killing Four | False | By Ronald Smothers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/worldbusiness/for-venezuela-a-treasure-in-oil-sludge.html | For Venezuela, a Treasure in Oil Sludge | False | By Juan Forero | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/war-and-other-peoples-children-804258.html | War and Other People's Children | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/sports-of-the-times-expect-bronx-cheer-for-bonds-in-queens.html | Sports of The Times; Expect Bronx Cheer For Bonds in Queens | False | By Dave Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/saks-fifth-avenue-takes-a-step-back-in-search-of-its-future.html | Saks Fifth Avenue Takes a Step Back in Search of its Future | False | By Michael Barbaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Issue Date | URL | Title | Derivative | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/us-makes-offer-to-meet-iranians-on-nuclear-plan.html | U.S. Makes Offer to Meet Iranians on Nuclear Plan | False | By Steven R. Weisman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/crosswords/bridge/an-overcall-as-an-opportunity.html | An Overcall as an Opportunity | False | By Phillip Alder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/style/home and garden/currents-textiles-copper-threads-among-the-bronze.html | CURRENTS: TEXTILES; Copper Threads Among the Bronze: Fabrics With the Glint of Metal | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/health/01iht-pole.1864701.html | Seabed fossils reveal a much warmer Arctic - Health & Science - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/africa/01iht-iran.1864798.html | Tehran welcomes bid for direct U.S. talks - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/yes-you-can-edit-your-photos-but-you-neednt.html | Yes, You Can Edit Your Photos. But You Needn't. | False | By SEãˆsÃ…N CAPTAIN | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/middleeast/lebanon-seeks-way-to-disarm-palestinian-militia-groups.html | Lebanon Seeks Way to Disarm Palestinian Militia Groups | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/01iht-soccer.1869501.html | Soccer: France shines, but Italy sputters - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/01iht-WORLD.1869545.html | Roundup: Pistons chill Heat to stay in playoffs - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/business/media/roundthe-clock-news-with-a-british-accent.html | Round-the-Clock News, With a British Accent | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/world/americas/01iht-web.0601iran.1863420.html | U.S. now ready for nuclear talks with Iran - Americas - International Herald Tribune | False | By Steven R. Weisman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/sports/01iht-CRICKET.1864257.html | Cricket: Declining West Indies may find India has more pace - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/garden/a-simple-house-with-a-complicated-past.html | A Simple House With a Complicated Past | False | By Carly Berwick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/fashion/thursdaystyles/for-the-sun-shampoo-sprays-or-maybe-just-a-hat.html | For the Sun: Shampoo, Sprays or Maybe Just a Hat | False | By Sally Wadyka | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/technology/pcs-that-are-a-lot-smaller-than-a-breadbox.html | PC's That Are a Lot Smaller Than a Breadbox | False | By Peter Wayner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/realestate/01iht-reveg.1869495.html | Vegetarians get the keys in Mumbai - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Narrative | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-01 | 2006-06-01 | https://www.nytimes.com/2006/06/01/opinion/01iht-edafghan.1866604.html | Afghanistan, unraveling - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04weairport.html | Proposed Flight-Path Changes Stir Concern Over Noise | False | By Anahad Oßé§Ã„,Â'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04lipol.html | Suozzi Vows to Make Primary a Fight | False | By David Staba | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/04CTpease.html | Teenage Wasteland | False | By DAVID PEASE | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/arts/music/02jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04welicense.html | A Debate Swirls Over a Group's 'Choose Life' Vanity Plates | False | By Jane Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/arts/music/02pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04Rcarr.html | You Are Where You Tan | False | By David Carr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njcul.html | Shakespeare Borrowed; Now He Lends | False | By Neil Genzlinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njculbox.html | Brushing Up in Red Bank | False | By Neil Genzlinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/02corr.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/l04jersey.html | Possible Slogans for the Garden State; New Brunswick's Past, Newark's Future (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/sports/hockey/02sportsbriefs-brief-004.ready.html | Islanders Hire Trottier | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/sports/basketball/02cuban.html | N.B.A. Bars Player, but Clears Mavs' Owner | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/newark.html | Stop the Fire Sale | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04ctqbite.html | Can't Help Lovin' That Lamb | False | Stephanie Lyness | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/l04city.html | When Henry James Returned to Town; Private Housing in a Public Park; Protection Efforts for Long Island Sound (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04ctqbite.ART.html | Can't Help Lovin' That Lamb | False | Stephanie Lyness | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/travel/escapes/02live.html | Never Too Many Chefs | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/ctwelcome.html | A Letter From the Editor | False | By GAIL COLLINS | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | | url | Title | | | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04cthouse.html | Trying to Put One Over the Fence for a Famous Hitter | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/WEenvirofund.html | Hostage to the Budget | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/l04island.html | Schools, Homes and Taxes; The Parking Meters of Great Neck Plaza; House Concerts on the Beach (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njlindbergh.html | Protecting a Landmark for History and Nature | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/arts/02arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/world/asia/02bagram.html | In Final Trial, G.I. Is Acquitted of Abusing Jailed Afghans | False | By Tim Golden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04wecale.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/l02iraq.html | Empty Words on Iraq (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04ljbite.html | Cup or Cone, It's Clearly Custard | False | SUSAN NOVICK | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/realestate/luxury/02havens.html | Kayaking and Martinis: An Alleghenies Getaway | False | By Amy Gunderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/sports/02sportsbriefs-brief-006.ready.html | Ritzenhein to Run in New York | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04welines.html | The Making of an American | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/02lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/movies/02movi.html | Movie Guide and Film Series | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/l02friedman.html | Gas Addicts: Tax Them at the Pump? (4 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04lilyme.html | More Awareness, More Cases | False | By Tina Kelley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02fobriefs.html | Europe, Asia | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njweek.html | The Week in New Jersey | False | By Laura Mansnerus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/theater/02thea.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04weqbite.html | Mozzarella Memories | False | By Emily DeNitto | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04gen.html | For an Information-Hungry Mom, 13 Is a Lucky Number | False | By Alice Elliott Dark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/arts/design/02gall.html | Art in Review | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Ingest Date | URL | Title | Public | Author | Registration Date | Registration Number | Secondary Registration Date | Author of Affected Work | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04hom.html | Where the Defining Lines Run Deep | False | By Akiko Busch | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04wweek.html | The Week in Westchester | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04licol.html | Where You Don't Want to Say 'So Sue Me' | False | By Robin Finn | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/l02darfur.html | What the Darfur Activists Want (4 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/CIcampaign.html | A Hard Act to Follow | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/l02petite.html | Petite Rebellion (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/02mbrf-brief-003.html | Landowners Settle With City | | Compiled by John Sullivan | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/l04port.html | There's Much More to Port Chester; Sue Kelly and Tom DeLay (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njcale.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04liweek.html | The Week on Long Island | False | By Vivian S. Toy | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/04CIstaley.html | Why It's Right to Test | False | By PETER STALEY | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04cndine.html | Where Chocolate Lovers Need No Excuses | False | By Patricia Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/02martha.html | Martha Stewart Paid $81,000; Now It's $9 Million | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/LI_Disaster.html | People Get Ready | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/l02bears.html | For the Sake of Hunting (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/sports/02sportsbriefs.html | Sports Briefing | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04wedine.html | Tasty Multitasking on Main Street | False | By M. H. Reed | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04lioyster.html | Mutiny in the Harbor: One Ship Too Many | False | By Linda F. Burghardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/dental.html | The Roots of Corruption | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/realestate/luxury/02breakl.html | West Caicos Reserve and the Snake River Sporting Club | False | By Nick Kaye | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/arts/music/02cabu.html | Cabaret Guide | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/l02treasury.html | New Treasury Chief, Old Problems (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njdine.html | Forget the Salad, Show Me the Dough | False | By Karla Cook | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04cteye.html | A Bid to Get Parking Passes on a Fast Track | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04licul.html | Photographs So Electrifying, You Can Feel Them | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/travel/02letters.html | Beach Parking Pass Bingo | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/arts/design/02art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njextra.html | Bouncing in the Basement | False | By Kate Rockland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/WE_SUNY.html | Senior Years at SUNY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/04LILieberman.html | Your Baby or Your Beat | False | By DONNA LIEBERMAN | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04lidine.html | Vibrant Italian, With Portions to Spare | False | By Joanne Starkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04ctcal.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/02miami.html | Miami's Skyline (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/arts/02bklei.html | Related Recordings | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/arts/dance/02dnc.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04wefish.html | A River Survivor Rebounds | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/ctcourt.html | Secretive Courts | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04lical.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/CIdisaster.html | Preparing for an Emergency | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04njsola.html | Solar Power Where You Might Not Expect It | False | By David S. Joachim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/arts/music/02clas.html | Classical/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/opinion/nyregionopinions/04CIcoscia.html | Concrete Partners | False | By ANTHONY R. COSCIA | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Ind... | Author | Registration Print Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 0001-01-01 | https://www.nytimes.com/2006/06/02/nyregion/nyregionspecial2/04cnwtcal.html | Peering Through a Telescope of Time, Myth and History | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/health/metro-briefing-new-york-manhattan-report-calls-defendant.html | Metro Briefing \| New York: Manhattan: Report Calls Defendant Schizophrenic | False | By Anemona Hartocollis (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/pageoneplus/may-turned-out-to-be-strong-for-most-retailers-822655.html | May Turned Out to Be Strong for Most Retailers | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/gas-addicts-tax-them-at-the-pump-811009.html | Gas Addicts: Tax Them at the Pump? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/pageoneplus/correction-809306.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/stanley-kubrick-retrospective.html | Stanley Kubrick Retrospective | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02iht-IDSIDE3.1874333.html | Expat dreams that go awry - Arts & Leisure - International Herald Tribune | False | Reviewed by Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-web.0601sbiz.1873032.html | Picking the wrong small business to sue - Business - International Herald Tribune | False | By Regan Morris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-memorials-ginsberg-william-r.html | Paid Notice: Memorials GINSBERG, WILLIAM R. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/your-money/02iht-mspend03.1873391.html | Spend/Thrift: The growing allure of life swapping - Your Money - International Herald Tribune | False | By Tara Mulholland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/freakoutonomics.html | Freakoutonomics | False | By Charles R. Morris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/us/a-muchneeded-span-built-on-a-bridge-of-reconciliation.html | A Much-Needed Span, Built on a Bridge of Reconciliation | False | By Ian Urbina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-aarons-george-slim.html | Paid Notice: Deaths AARONS, GEORGE "SLIM" | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-toxic.1875109.html | Firms in Europe race to cut toxins in time - Business - International Herald Tribune | False | By Hiawatha Bray | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/02iht-russia.1875788.html | Putin fires prosecutor in an abrupt shake-up - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/charles-sheeler-romantic-pragmatist-at-the-national-gallery.html | Charles Sheeler, Romantic Pragmatist, at the National Gallery | False | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/washington/bush-chides-party-members-on-immigration.html | Bush Chides Party Members on Immigration | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | | Author | Registration Date | Registration Number | Secondary Registration Date | | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-connecticut-new-london-landowners-settle-with-city.html | Metro Briefing \| Connecticut: New London: Landowners Settle With City | False | Compiled by John Sullivan | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/asia/02iht-china.1873538.html | China seen rivaling U.S. as world superpower soon - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02iht-web.0602idr4.html | Review: American Movie Critics | False | Reviewed by Clive James | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02iht-tennis.1873026.html | Tennis: Australian Open hero down and out in Paris - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02iht-edehia.1874695.html | Meanwhile: Road rage in Afghanistan - Editorials & Commentary - International Herald Tribune | False | By Jim A. Chiavelli | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/food-for-thought-in-slavoj-zizek-the-reality-of-the-virtual.html | Food for Thought in 'Slavoj Zizek: The Reality of the Virtual' | False | By Nathan Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-new-york-albany-new-state-bar-association-president.html | Metro Briefing \| New York: Albany: New State Bar Association President | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/bank-of-chinas-offering-soars-15-in-first-day.html | Bank of China's Offering Soars 15% in First Day | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02iht-tennis.1875145.html | French Open Tennis: Plots thicken as players come out of the clouds - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/a-commodities-bull-can-find-no-reason-to-pull-in-his-horns.html | A Commodities Bull Can Find No Reason to Pull In His Horns | False | By Michael J. de la Merced | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/gas-addicts-tax-them-at-the-pump-810991.html | Gas Addicts: Tax Them at the Pump? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/cologne-as-mythic-hot-spot-for-fertile-creative-ground.html | Cologne as Mythic Hot Spot for Fertile Creative Ground | False | By Roberta Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02iht-web.0602idr5.html | Review: The Debutante Divorcee | False | Reviewed by Christine Muhlke | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/asia/02iht-japan.1873547.html | U.S. soldier convicted in Japan killing - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Published? | Byline | Registration Date (Ive) | Registration Number | Secondary Registration Date | Secondary Registration of reef? | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/a-seamless-major-domo-on-wall-st-or-in-washington.html | A Seamless Major Domo, on Wall St. or in Washington | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/pageoneplus/corrections-810932.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/perry-r-bass-91-patriarch-of-famed-texas-oil-family-dies.html | Perry R. Bass, 91, Patriarch of Famed Texas Oil Family, Dies | False | By Leslie Wayne | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/gaza-city-palestinians-protest-lack-of-pay.html | Gaza City: Palestinians Protest Lack of Pay | False | By Greg Myre (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/street-scene-its-a-grand-duchy-but-its-also-the.html | Street Scene; It's a Grand Duchy, but It's Also the Largest Shareholder | False | By Heather Timmons and James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-morse-elizabeth-elizabeth-leah-coates-morse.html | Paid Notice: Deaths MORSE, ELIZABETH. ELIZABETH LEAH COATES MORSE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/for-the-sake-of-hunting-809403.html | For the Sake of Hunting | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-ibrief.1875039.html | Briefly: France deficit may pass target, EU study says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/petite-rebellion-809454.html | Petite Rebellion | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02iht-edterr.1874693.html | Heartland security - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/africa/02iht-iraq.1873574.html | Angry words for U.S. in Iraq - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/3-men-are-charged-in-murder-of-financial-analyst.html | 3 Men Are Charged in Murder of Financial Analyst | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02iht-web.0602idbr2.1874294.html | Review: L'America - Arts & Leisure - International Herald Tribune | False | Reviewed by Jeff Turrentine | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/americas/02iht-iraq.1875762.html | A military inquiry clears GIs - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/asia/02iht-web.0602nepal.1872847.html | Nepal's Maoists come out of the jungle, into the mainstream - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |

| Digital Date | Print Date | URL | Article Title | Ambig uous | Byline | Registra tion/Reg istration Date | Registration Number | Secondary Registration Date | Secondary Registratio n Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/36-hours-in-virginia-beach.html | 36 Hours in Virginia Beach | False | By Lisa Richmon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/pro-basketball-nba-bars-backup-center-but-clears-mavericks-owner.html | PRO BASKETBALL; N.B.A. Bars Backup Center But Clears Mavericks' Owner | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/asian-cars-won-40-of-market-last-month.html | Asian Cars Won 40% of Market Last Month | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/washington/political-memo-votes-on-iraq-war-put-senators-at-disadvantage-in.html | Political Memo; Votes on Iraq War Put Senators at Disadvantage in '08 | False | By Adam Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/art-in-review-alex-katz-the-60s.html | Art in Review; Alex Katz: The '60's | False | By Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02iht-nba.1873029.html | NBA: Nowitzki sparks Dallas - Sports - International Herald Tribune | False | Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/arts-briefly-coming-attractions-at-the-public.html | Arts, Briefly; Coming Attractions at the Public | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/02iht-widows.1875808.html | For gals who get no kick from the game - Europe - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/us/war-protest-intensifies-but-navy-ship-sails-on-time.html | War Protest Intensifies, but Navy Ship Sails on Time | False | By Timothy Egan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/global-stock-trading.html | Global Stock Trading | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/people.html | People | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/health/02iht-figs.1873138.html | Figs found in Israeli dig may be first crop - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/business/02iht-wbenergy.1875120.html | Squandering energy in the East - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/art-in-review-mamma-andersson.html | Art in Review; Mamma Andersson | False | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/ny-republicans-fear-waning-political-fortunes.html | N.Y. Republicans Fear Waning Political Fortunes | False | By Michael Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | About Date | URL | Headline | Ambiguity | By Line | Registration Priority Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/soccer/new-pact-for-garber-of-mls.html | New Pact for Garber of M.L.S. | False | By Jack Bell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/in-final-trial-gi-is-acquitted-of-abusing-afghan-detainees.html | In Final Trial, G.I. Is Acquitted Of Abusing Afghan Detainees | False | By Tim Golden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-web.0602nyse.1872516.html | NYSE group reaches deal to acquire Euronext - Business - International Herald Tribune | False | By Jenny Anderson and Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/us/an-official-california-wine-not-so-fast-senator.html | An Official California Wine? Not So Fast, Senator | False | By Carolyn Marshall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/hockey/hurricanes-advance-to-the-stanley-cup-finals.html | Hurricanes Advance to the Stanley Cup Finals | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/man-crushed-to-death-by-tree.html | Man Crushed to Death by Tree | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/living-here-houses-for-weekend-cooks-never-too-many-chefs.html | LIVING HERE | Houses for Weekend Cooks; Never Too Many Chefs | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/arts-briefly-the-sound-of-the-next-wave.html | Arts, Briefly; The Sound Of the Next Wave | False | By Ben Sisario | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/german-spy-agency-admits-mishandling-abduction-case.html | German Spy Agency Admits Mishandling Abduction Case | False | By Souad Mekhennet and Craig S. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/what-the-darfur-activists-want-810886.html | What the Darfur Activists Want | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/hyde-park-ny-learning-history-where-it-was-lived.html | Hyde Park, N.Y.: Learning History Where It Was Lived | False | By Nancy M. Better | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-bux.1874990.html | Currencies: Job growth report pushes dollar down - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/americas/02iht-rumsfeld.1875785.html | Rumsfeld defends U.S. forces' honor - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/music/james-naughton-sings-at-feinsteins.html | James Naughton Sings at Feinstein's | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/childrens-events.html | Children's Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Print Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/a-supercop-vaults-leaps-and-somersaults-into-the-fray-in-district.html | A Supercop Vaults, Leaps and Somersaults Into the Fray in 'District B13' | False | By Nathan Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/911-responders-health-to-be-resurveyed.html | 9/11 Responders' Health to Be Resurveyed | False | By Anthony Depalma | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/when-analysis-sends-viewers-to-the-couch.html | When Analysis Sends Viewers to the Couch | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/two-important-rulings-on-aids.html | Two Important Rulings on AIDS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/she-and-her-graduation-robe-had-to-come-a-long-way.html | She and Her Graduation Robe Had to Come a Long Way | False | By James Barron | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/which-bosses-really-care-if-shares-rise.html | Which Bosses Really Care if Shares Rise? | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/iraqi-assails-us-for-strikes-on-civilians.html | Iraqi Assails U.S. for Strikes on Civilians | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/state-gop-convention-rebuffs-weld-and-backs-faso-for-governor.html | State G.O.P. Convention Rebuffs Weld and Backs Faso for Governor | False | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/media/the-wall-street-journal-names-a-columnist.html | The Wall Street Journal Names a Columnist | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-new-york-manhattan-officials-salaries-reconsidered.html | Metro Briefing \| New York: Manhattan: Officials' Salaries Reconsidered | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-marrow-jane.html | Paid Notice: Deaths MARROW, JANE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-murakami.1873206.html | Scrutiny of investor roils stocks in Japan - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/statistics-ballistics-and-lunacy.html | Statistics, Ballistics and Lunacy | False | By Clyde Haberman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/pageoneplus/corrections-810908.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/music/guillermo-klein-the-argentine-pianist-returns-to-new-york.html | Guillermo Klein: The Argentine Pianist Returns to New York | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date / Date(s) | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/asia/02iht-timor.1873550.html | Unrest and violence return to East Timor - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/movies/the-listings-june-2-june-8.html | The Listings: June 2 - June 8 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/a-tax-rule-could-save-treasury-nominee-millions.html | A Tax Rule Could Save Treasury Nominee Millions | False | By Eric Dash | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/menendez-opens-campaign-for-election-to-us-senate.html | Menendez Opens Campaign for Election to U.S. Senate | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/realestate/second-homes-that-put-ecology-first.html | Second Homes That Put Ecology First | False | By Sarah Tuff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02iht-tennis.1874574.html | Tennis: Plots thicken as players come out of the clouds - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/in-cuba-dancing-the-night-away-in-la-tropical.html | In Cuba, Dancing the Night Away in 'La Tropical' | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/home-depot-alters-rules-for-electing-its-directors.html | Home Depot Alters Rules for Electing Its Directors | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/steve-mizerak-national-pool-champion-is-dead-at-61.html | Steve Mizerak, National Pool Champion, Is Dead at 61 | False | By Richard Goldstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-enlander-caron.html | Paid Notice: Deaths ENLANDER, CARON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-new-york-manhattan-fields-will-not-enter-state.html | Metro Briefing | New York: Manhattan: Fields Will Not Enter State Senate Race | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/health/drug-for-bones-is-newly-linked-to-jaw-disease.html | Drug for Bones Is Newly Linked to Jaw Disease | False | By Gina Kolata | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/obstacles-line-the-road-to-selfdiscovery-in-50-ways-of-saying.html | Obstacles Line the Road to Self-Discovery in '50 Ways of Saying Fabulous' | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/in-final-trial-gi-is-acquitted-of-abusing-afghan-detainees-811157.html | In Final Trial, G.I. Is Acquitted Of Abusing Afghan Detainees | False | By Tim Golden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/woodenhead-a-freakish-fairy-tale-from-new-zealand.html | 'Woodenhead': A Freakish Fairy Tale From New Zealand | False | By Neil Genzlinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02iht-edchia.1875002.html | Road rage in Afghanistan - Editorials & Commentary - International Herald Tribune | False | Jim A. Chiavelli | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Article Title | Exhibit 1 | Author | Registration Print Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/02iht-raid.1875782.html | U.K. police shoot man in terror raid - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-baa.1874981.html | Deadline set for a rival BAA bid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/the-new-chief-cook-and-bottle-washer-in-beards-house.html | The New Chief Cook and Bottle Washer in Beard's House | False | By Robin Finn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/harlem-a-test-lab-splits-over-charter-schools.html | Harlem, a Test Lab, Splits Over Charter Schools | False | By Susan Saulny | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02iht-nba.1875086.html | NBA Playoffs: Nowitzki sparks Dallas - Sports - International Herald Tribune | False | Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/a-monumental-vision-of-half-a-lifetime.html | A Monumental Vision of Half a Lifetime | False | By David Wallis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02iht-edtrout.1873563.html | An idea worth throwing back - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/washington/us-wants-companies-to-keep-web-usage-records.html | U.S. Wants Companies to Keep Web Usage Records | False | By Saul Hansell and Eric Lichtblau | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/africa/02iht-mideast.1875773.html | Israelis kill 2 Egyptians at border - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/100meter-showdown-timings-the-thing.html | 100-Meter Showdown: Timing's the Thing | False | By Lynn Zinser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/the-east-river-is-cleaner-now-the-water-birds-say-so.html | The East River Is Cleaner Now. The Water Birds Say So. | False | By Toni Whitt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/basketball/pistons-have-history-on-their-side.html | Pistons Have History on Their Side | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02iht-edfortun.1874679.html | Opus Dei's happy day - Editorials & Commentary - International Herald Tribune | False | By Paul Fortunato | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/familiar-figure-reclaims-his-seat-and-hes-not-moving.html | Familiar Figure Reclaims His Seat, and He's Not Moving | False | By David W. Dunlap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/technology/2-executives-at-sony-music-step-down-amid-a-shakeup.html | 2 Executives at Sony Music Step Down Amid a Shake-Up | False | By Jeff Leeds | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/correction-806595.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Status | Author | Registration Date Number | Registration Number | Secondary Registration Date | Secondary Registration Preface | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/street-scene-back-of-the-envelope.html | Street Scene; Back of the Envelope | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/new-treasury-chief-old-problems-811033.html | New Treasury Chief, Old Problems | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/americas/02iht-aids.1874978.html | On AIDS, Annan tells world leaders: Do more - Americas - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/nasd-ends-case-against-quattrone.html | NASD Ends Case Against Quattrone | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/opec-rejects-output-cuts-requested-by-venezuela.html | OPEC Rejects Output Cuts Requested By Venezuela | False | By Simon Romero | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/art-in-review-lorser-feitelson.html | Art in Review; Lorser Feitelson | False | By Grace Glueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/sports-and-salvation-on-faith-night-at-the-stadium.html | Sports and Salvation on Faith Night at the Stadium | False | By Warren St. John | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/africa/02iht-iran.1875758.html | Iran bucks pressure to stop atomic activity - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-vercesi-anthony.html | Paid Notice: Deaths VERCESI, ANTHONY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/movies/arts-briefly-whoopi-gets-cubby.html | Arts, Briefly; Whoopi Gets Cubby | False | By Felicia R. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02iht-tennis.1875106.html | Plots thicken as players come out of the clouds - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/dance/mandance-project-a-headdress-full-of-balloons-and-one-compelling.html | Mandance Project: A Headdress Full of Balloons, and One Compelling Bird | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/pageoneplus/corrections-810975.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/empty-words-on-iraq-809438.html | Empty Words on Iraq | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/gas-addicts-tax-them-at-the-pump-810983.html | Gas Addicts: Tax Them at the Pump? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-berdy-william.html | Paid Notice: Deaths BERDY, WILLIAM | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | (empty) | Author | Registration/Pre-registration Number | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-side.1875103.html | Creating a giant among exchanges - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/realestate/kayaking-and-martinis-an-alleghenies-getaway.html | Kayaking and Martinis: An Alleghenies Getaway | False | By Amy Gunderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02iht-edbrits.1874677.html | Academic arrogance - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/pageoneplus/corrections-810959.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/children-pitting-friendship-against-the-pull-of-fate.html | Children Pitting Friendship Against the Pull of Fate | False | By Laurel Graeber | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/health/02iht-mutilate.1873144.html | Genital cutting linked to birth risks - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/asia/deaths-in-hospitals-raise-toll-from-indonesia-quake-to-6200.html | Deaths in Hospitals Raise Toll From Indonesia Quake to 6,200 | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/its-springtime-for-soccer-and-for-rowdy-england-fans.html | It's Springtime for Soccer, and for Rowdy England Fans | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/the-dahesh-wants-a-home-of-its-own.html | The Dahesh Wants a Home of Its Own | False | By Carol Vogel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/lack-of-us-leadership-slows-nuclear-disarmament-report-says.html | Lack of U.S. Leadership Slows Nuclear Disarmament, Report Says | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/art-in-review-new-york-street-photography.html | Art in Review; New York Street Photography | False | By Grace Glueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/media/the-media-business-advertising-hard-sell-for-merged-agency.html | THE MEDIA BUSINESS: ADVERTISING; Hard Sell for Merged Agency: Itself | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02iht-edshaffer.1874687.html | Iran's volatile ethnic mix - Editorials & Commentary - International Herald Tribune | False | By Brenda Shaffer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/asia/us-rejects-an-invitation-for-talks-in-north-korea.html | U.S. Rejects An Invitation For Talks In North Korea | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/africa/02iht-iran.1873203.html | Punishment for Tehran is put on hold - Africa & Middle East - International Herald Tribune | False | By Thom Shanker and Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is Public | Byline | Registration Published Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-wbspot03.1873005.html | Spotlight: New college course in U.K. - fund-raising - Business - International Herald Tribune | False | By Jennifer Conlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-mart.1875062.html | Stocks: Stocks sink as data suggest slowdown - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/technology/02iht-sony.1873011.html | 2 executives resign amid shake-up at Sony Music - Technology - International Herald Tribune | False | By Jeff Leeds | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/manhattan-renaissance-begins-at-park-in-bronx.html | Manhattan Renaissance Begins at Park in Bronx | False | By Michael Weinreb | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/02iht-czech.1875749.html | Voting starts after tight Czech race - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-wbspot03.1875130.html | Spotlight: New college course in U.K. - Fund-raising - Business - International Herald Tribune | False | By Jennifer Conlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/science/in-west-bank-a-first-hint-of-agriculture-figs.html | In West Bank, a First Hint of Agriculture: Figs | False | By John Noble Wilford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/new-treasury-chief-old-problems-811025.html | New Treasury Chief, Old Problems | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-murakami.1875083.html | Scrutiny of corporate raider roils Japanese stocks - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/health/02iht-flu.1873541.html | Indonesian officials see bird flu death toll rise - Health & Science - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/us/copter-hits-tower-and-4-die.html | Copter Hits Tower, and 4 Die | False | By Brenda Goodman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-dunn-norman-s.html | Paid Notice: Deaths DUNN, NORMAN S. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/beach-parking-pass-bingo-805866.html | Beach Parking Pass Bingo | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/secretary-protect-yourself.html | Secretary, Protect Yourself | False | By Paul Krugman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/almonte-unsure-of-what-lies-ahead.html | Almonte Unsure of What Lies Ahead | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/books/under-oz-a-land-of-weird-wonders.html | Under Oz, a Land of Weird Wonders | False | By William Grimes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Start Date | URL | Title | Public | By/Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-wbview03.1875133.html | ViewPoints: Another Mr. Wall St. goes to Washington - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/the-war-tapes-provides-a-soldierseye-view-of-the-days-over-there.html | 'The War Tapes' Provides a Soldier's-Eye View of the Days Over There | False | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-white-donald-n.html | Paid Notice: Deaths WHITE, DONALD N. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/raymond-davis-jr-nobelist-who-caught-neutrinos-dies-at-91.html | Raymond Davis Jr., Nobelist Who Caught Neutrinos, Dies at 91 | False | By Kenneth Chang | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02iht-melik3.1874775.html | Tibetan virtuosity shines in the art of warfare - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/campaign-finance-board-faces-questions-of-conflict.html | Campaign Finance Board Faces Questions of Conflict | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-goldman.1873008.html | Goldman's choice: One head or two? - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-memorials-aronowitz-george.html | Paid Notice: Memorials ARONOWITZ, GEORGE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/your-money/02iht-minvest03.1875074.html | Investing: Nowhere to go but down? - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/realestate/west-caicos-reserve-and-the-snake-river-sporting-club.html | West Caicos Reserve and the Snake River Sporting Club | False | By Nick Kaye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-wbview03.1872996.html | ViewPoints: Another Mr. Wall St. goes to Washington - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/arts-briefly-history-teacher-gives-audience-a-stern-lecture.html | Arts, Briefly; 'History' Teacher Gives Audience a Stern Lecture | False | By Patricia Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02iht-edlet.1874701.html | Naming the war dead, A buy-back plan, The truth about NATO - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/ncaa-takes-aim-at-suspect-high-schools.html | N.C.A.A. Takes Aim at Suspect High Schools | False | By Pete Thamel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Individual Author | By-line | Registration Date/ Issue Date | Registration Number | Secondary Registration Date | Secondary Registration Office Numbers | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/soccer/time-is-the-czechs-lurking-enemy.html | Time Is the Czechs' Lurking Enemy | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02iht-IDLEDE3.html | The paradoxes of the American Revolution | False | Reviewed by Brent Staples | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/art-in-review-thomas-zipp.html | Art in Review; Thomas Zipp | False | By Roberta Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-roberts-hon-george-f.html | Paid Notice: Deaths ROBERTS, HON. GEORGE F. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/what-the-darfur-activists-want-810851.html | What the Darfur Activists Want | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/mea-culpa-for-remark-on-president-and-a-bullet.html | Mea Culpa For Remark On President And a Bullet | False | By Raymond Hernandez and Conrad Mulcahy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/arts-briefly-springsteen-almost-live.html | Arts, Briefly; Springsteen, Almost Live | False | By Ben Sisario | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-weil-daniel-w.html | Paid Notice: Deaths WEIL, DANIEL W. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-hendler-marcia.html | Paid Notice: Deaths HENDLER, MARCIA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-exxon.1872999.html | More funds sought for Exxon spill - Business - International Herald Tribune | False | By Felicity Barringer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/02iht-travel3.1874926.html | Update: 30 protesters arrested for blocking a runway - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/the-cult-of-the-suicide-bomber-studies-the-bliss-of-a-terror-tactic.html | 'The Cult of the Suicide Bomber' Studies the Bliss of a Terror Tactic | False | By Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/asia/nepal-rebels-edge-out-of-jungle-and-onto-political-stage.html | Nepal Rebels Edge Out of Jungle and Onto Political Stage | False | By Somini Sengupta | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/us/nationalspecial/army-builders-accept-blame-over-flooding.html | Army Builders Accept Blame Over Flooding | False | By John Schwartz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/at-duke-coach-k-avoids-a-trap.html | At Duke, Coach K Avoids a Trap | False | By Harvey Araton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/the-run-for-the-ryegrass.html | The Run for the Ryegrass | False | By Austin Considine | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |

| Digital Date | Print Date | URL | Title | Publicit... | Author... | Registration Brand Date? | Registration Number | Secondary Registration Date | Registration Referen... | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/reviews/dead-city-its-a-wonderful-lively-town-where-the-dead-men.html | 'Dead City': It's a Wonderful, Lively Town, Where the Dead Men Speak | False | By Jason Zinoman | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/health/02iht-bones.1873135.html | Drugs for bones tied to jaw disease - Health & Science - International Herald Tribune | False | By Gina Kolata | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/movies/the-listings-june-2-june-8-miguel-gutierrez-and-the-powerful.html | The Listings: June 2 - June 8; MIGUEL GUTIERREZ AND THE POWERFUL PEOPLE | False | By Claudia La Rocco | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-wbenergy.1873002.html | Squandering energy in the East - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/an-idea-worth-throwing-back.html | An Idea Worth Throwing Back | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/reviews/in-the-field-love-for-the-land-is-fierce-and-brutal.html | In 'The Field,' Love for the Land Is Fierce and Brutal | False | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/package-of-terms-no-sanctions-yet-for-iran.html | Package of Terms (No Sanctions Yet) for Iran | False | By Thom Shanker and Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-agatston-adell-paymer.html | Paid Notice: Deaths AGATSTON, ADELL PAYMER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02iht-edsokol.1874689.html | The kindness of strangers - Editorials & Commentary - International Herald Tribune | False | By Ronald P. Sokol | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/pageoneplus/corrections-810924.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02iht-idbr1.1874285.html | Review: Moonlight Hotel - Arts & Leisure - International Herald Tribune | False | By Scott Anderson. | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-usecon.1875117.html | U.S. job creation cools off, signaling slower growth - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/medical-group-citing-poor-care-breaks-with-catskill-hospital.html | Medical Group, Citing Poor Care, Breaks With Catskill Hospital | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/movies/the-listings-june-2-june-8-bang-on-a-can-marathon.html | The Listings: June 2 - June 8; BANG ON A CAN MARATHON | False | By Anthony Tommasini | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/americas/02iht-blix.1873569.html | U.S. seen undermining limits on nuclear arms - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration / Pre-Reg Date | Registration Number | Secondary Registration Date | Secondary Registration Number | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/lambs-theater-company-receives-eviction-notice.html | Lamb's Theater Company Receives Eviction Notice | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/art-in-review-between-the-lines.html | Art in Review; Between the Lines | False | By Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/the-gauls-at-home-in-erin-opportunity-knocks-in.html | The Gauls at Home in Erin; Opportunity Knocks in Ireland, and the French Answer | False | By John Tagliabue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/theater/reviews/in-washington-christine-baranski-as-mame-live-live-live.html | In Washington, Christine Baranski as 'Mame': 'Live, Live, Live' | False | By Ben Brantley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-mittal.1874618.html | Mittal won't share Arcelor - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/your-money/02iht-mhotels.1875068.html | Rooms with a view- and profit ability - Your Money - International Herald Tribune | False | By Judith Rehak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/heroes-and-villains-battle-for-the-future-of-korea-in-typhoon.html | Heroes and Villains Battle for the Future of Korea in 'Typhoon' | False | By Laura Kern | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/africa/genital-cutting-raises-by-50-likelihood-mothers-or-their.html | Genital Cutting Raises by 50% Likelihood Mothers or Their Newborns Will Die, Study Finds | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/asia/02iht-nepal.1873209.html | Nepal's Maoists come out of the jungle, into the mainstream - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/pageoneplus/corrections-810894.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02iht-woodshow.1874778.html | Turning wood into innovative works of art - Arts & Leisure - International Herald Tribune | False | By Grace Glueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/may-turned-out-to-be-strong-for-most-retailers.html | May Turned Out to Be Strong for Most Retailers | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02iht-peepsat.1874772.html | People: Rachel Weisz, Pete Doherty, Bruce Springsteen - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/pork-1-antiterrorism-0.html | Pork 1, Antiterrorism 0 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/insurgency-out-anarchy-in.html | Insurgency Out, Anarchy In | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/americas/02iht-french.html | Voilà´šâ€ ! Franco-Americans regain their tongue | False | By Pam Belluck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | | |

| Digital Date | Print Date | URL | Title | Publici Quale | Author | Registration Publication Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/pageoneplus/corrections-810916.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02iht-edstock.1874691.html | Global stock trading - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/parking-rules.html | Parking Rules | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/your-money/02iht-maccount03.1875059.html | Balance Sheet: It's all a matter of timing - Your Money - International Herald Tribune | False | Jim Peterson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/us/92-million-more-is-sought-for-exxon-valdez-cleanup.html | $92 Million More Is Sought for Exxon Valdez Cleanup | False | By Felicity Barringer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-exchange.1873200.html | Euronext accepts NYSE bid for merger - Business - International Herald Tribune | False | By Jenny Anderson and Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/technology/02iht-liberty.1873141.html | U.S. asks companies to record Web usage - Technology - International Herald Tribune | False | By Saul Hansell and Eric Lichtblau | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02iht-flik03.1874766.html | A fearless boy, raging hormones and a final wish - Arts & Leisure - International Herald Tribune | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-new-york-manhattan-government-financing-for-ground.html | Metro Briefing | New York: Manhattan: Government Financing For Ground Zero | False | By David W. Dunlap (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-witty-spencer.html | Paid Notice: Deaths WITTY, SPENCER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/the-listings-june-2-june-8-sarah-sze-corner-plot.html | The Listings: June 2 - June 8; SARAH SZE: 'CORNER PLOT' | False | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/travel/escapes/south-by-southwest-in-puerto-rico.html | South by Southwest in Puerto Rico | False | By Ed Morales | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02iht-melik3.1875065.html | Tibetan virtuosity shines in the art of warfare - Editorials & Commentary - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/03/business/worldbusiness/03iht-mittal.1875989.html | 'Steel man's dream' remains Mittal hope - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02iht-web.0602idr3.1874303.html | Review: Mayflower - Arts & Leisure - International Herald Tribune | False | Reviewed by Russell Shorto | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/where-modern-art-and-furnitureprofitably-meet.html | Where Modern Art and FurnitureProfitably Meet | False | By Wendy Moonan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | ... | Author | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/africa/02iht-briefs.1875743.html | Briefly: 8 workers kidnapped from offshore oil rig - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/02iht-spy.1873577.html | German spy agency admits it knew of 'rendition' by U.S. - Europe - International Herald Tribune | False | By Souad Mekhennet and Craig S. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02iht-world1875142.html | Roundup: Austrian cleared of doping in Turin - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/02iht-lonely.1874769.html | Lauded plays drenched in loneliness - Arts & Leisure - International Herald Tribune | False | By Ben Brantley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-new-york-manhattan-stage-deli-closed-for-health.html | Metro Briefing | New York: Manhattan: Stage Deli Closed For Health Violations | False | By Anthony Ramirez (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/asia/south-koreas-governing-party-suffers-a-blow-in-local-elections.html | South Korea's Governing Party Suffers a Blow in Local Elections | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/british-lecturers-protest-over-pay.html | British Lecturers Protest Over Pay | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/movies/in-the-breakup-the-odd-couple-buys-real-estate-complications-ensue.html | In 'The Break-Up,' the Odd Couple Buys Real Estate. Complications Ensue. | False | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/baseball/wrist-injury-puts-sheffield-out-of-action-for-a-while.html | Wrist Injury Puts Sheffield Out of Action for a While | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-new-jersey-newark-professor-charged-with-theft.html | Metro Briefing | New Jersey: Newark: Professor Charged With Theft | False | By John Holl (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/nyse-group-reaches-deal-to-acquire-euronext.html | NYSE Group Reaches Deal To Acquire Euronext | False | By Jenny Anderson and Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-juan-dr-paul-l.html | Paid Notice: Deaths JUAN, DR. PAUL L. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/baseball/with-rivera-out-yankees-blow-lead-in-the-9th.html | With Rivera Out, Yankees Blow Lead in the 9th | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/baseball/the-other-left-fielder-at-shea.html | The Other Left Fielder at Shea | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/its-not-quite-a-garden-gig-but.html | It's Not Quite a Garden Gig, but ... | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Published | Author | Registration Date or Date Published | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/tennis/frenchman-steals-show-and-the-party.html | Frenchman Steals Show and the Party | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/miamis-skyline-809446.html | Miami's Skyline | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/us/judging-whether-a-killer-is-sane-enough-to-die.html | Judging Whether a Killer Is Sane Enough to Die | False | By Ralph Blumenthal and Adam Liptak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/gas-addicts-tax-them-at-the-pump-811017.html | Gas Addicts: Tax Them at the Pump? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/hockey-trottier-to-direct-islanders-player-development.html | HOCKEY; Trottier to Direct Islanders' Player Development | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/pageoneplus/corrections-810940.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/movies/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/movies/arts-briefly-old-deal-profits-nbc.html | Arts, Briefly; Old 'Deal' Profits NBC | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/metro-briefing-new-york-manhattan-man-arrested-in-robbery-attempt.html | Metro Briefing | New York: Manhattan: Man Arrested In Robbery Attempt | False | By Kareem Fahim (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/seeking-reasons-in-aftermath-of-a-crash-that-took-4-lives.html | Seeking Reasons in Aftermath Of a Crash That Took 4 Lives | False | By Ronald Smothers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/design/wood-art-from-the-bohlen-collection-at-museum-of-arts-and.html | 'Wood Art From the Bohlen Collection' at Museum of Arts and Design | False | By Grace Glueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/opus-deis-boxoffice-triumph.html | Opus Dei's Box-Office Triumph | False | By Paul Fortunato | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/goldman-may-consider-splitting-power-at-the-top.html | Goldman May Consider Splitting Power at the Top | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/asia/02iht-indo.1873544.html | UN urges $100 million in quake aid - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/american-economies.html | American Economies | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/victim-recounts-a-night-of-beating-and-racial-taunts.html | Victim Recounts a Night of Beating and Racial Taunts | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Indiv. | Author | Registration/Broad Date | Registration Number | Secondary Registration Date | Secondary Registration of reference | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02iht-tennis.1870927.html | French Open Tennis: Mr. January falls on a cool June day - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/what-the-darfur-activists-want-810860.html | What the Darfur Activists Want | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/02iht-edother1.1874681.html | Other Views: The Press, New Straits Times, The Daily Star - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/iranians-dismiss-us-terms-for-beginning-direct-talks.html | Iranians Dismiss U.S. Terms for Beginning Direct Talks | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/us/anita-roberts-64-molecular-biologist-who-studied-a-key-protein-dies.html | Anita Roberts, 64, Molecular Biologist Who Studied a Key Protein, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/02iht-tennis.1875794.html | French Open Tenns: Nadal keeps on rolling at Sahara on the Seine - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/design/zaha-hadid-a-diva-for-the-digital-age.html | Zaha Hadid: A Diva for the Digital Age | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/two-in-wheelchairs-injured-in-accident.html | Two in Wheelchairs Injured in Accident | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-marcus-gertrude.html | Paid Notice: Deaths MARCUS, GERTRUDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/time-for-faster-airport-access-has-arrived-city-aide-declares.html | Time for Faster Airport Access Has Arrived, City Aide Declares | False | By Patrick McGeehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/opinion/what-the-darfur-activists-want-810878.html | What the Darfur Activists Want | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/americas/02iht-iraqbox.1875768.html | Investigations of U.S. troops in Iraq - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/shops-near-planned-transit-hub-face-eviction.html | Shops Near Planned Transit Hub Face Eviction | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/middleeast/military-to-charge-8-in-iraqi-civilians-death.html | Military to Charge 8 in Iraqi Civilian's Death | False | By David S. Cloud | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/africa/02iht-basra.1875740.html | State has 'melted,' leaving Basra in chaos - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/arts/television/summer-fun-and-soulsearching-in-beyond-the-break-and-falcon.html | Summer Fun and Soul-Searching in 'Beyond the Break' and 'Falcon Beach' | False | By Alessandra Stanley | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |

| Digital Date | Insert Date | URL | Title | Public Domain? | By Line | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Error | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/sports/basketball/nowitzki-scores-50-as-dallas-takes-lead.html | Nowitzki Scores 50 as Dallas Takes Lead | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/classified/paid-notice-deaths-casson-phillip-r-md.html | Paid Notice: Deaths CASSON, PHILLIP R., M.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/technology/world-business-briefing-europe-mobile-carriers-cut.html | World Business Briefing | Europe: Mobile Carriers Cut Roaming Charges | False | By Kevin J. O'Brien (IHT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/business/worldbusiness/02iht-toyota.1873014.html | Asian cars win 40% of U.S. pie - Business - International Herald Tribune | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/city-has-itself-to-blame-for-terror-cuts-us-says.html | City Has Itself to Blame for Terror Cuts, U.S. Says | False | By Al Baker and Diane Cardwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/world/europe/france-youth-violence-subsides.html | France: Youth Violence Subsides | False | By Ariane Bernard (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/nyregion/martha-stewart-paid-81000-now-its-9-million.html | Martha Stewart Paid $81,000; Now It's $9 Million | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-02 | 2006-06-02 | https://www.nytimes.com/2006/06/02/washington/congress-and-justice-dept-may-both-be-overreaching.html | Congress and Justice Dept. May Both Be Overreaching | False | By Adam Liptak | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/world/africa/03briefs-brief-005.html | Ivory Coast: U.N. Force Expands | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/business/03charts.html | Snow Did Well on the Economy, but His Boss Did Poorly in the Polls | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/business/03side.html | Where to Start on Geriatric Care | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/opinion/03iraq.html | Is It Time to Leave Iraq? (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/sports/baseball/03mitchell.html | Mitchell Offers Few Details About Steroids Investigation | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/opinion/03brooks.html | Progress on Iran: Not So Fast (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/world/asia/03briefs-brief-001.html | Pakistan: 4 Soldiers Killed in Suicide Attack | False | Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/nyregion/04laze.html | At a Star Wars Outpost, Tag, They're Out! | False | By Jake Mooney | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/opinion/03penn.html | A Grand and Modern City (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/business/03geriatric.html | Getting Help for an Aging Relative | False | By Kristina Shevory | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/us/03brfs-brief-004.html | Terror Risk Must Be Considered | False | Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Individual Title | Author | Registration Date / Publication Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/us/03brfs-brief-001.html | Texas: Families Are Deported | | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/technology/03vonage.html | Is Vonage Sinking or Coming Up for Air? | | False | By Matt Richtel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/opinion/l03petite.html | If the Dress Doesn't Fit (1 Letter) | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/business/03five.html | Sales Are Up, and So Are Energy Prices | | False | By Mark A. Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/learning/quoteoftheday/03QUOTE.html | on reports that American forces killed civilians in Iraq. | | False | DONALD RUMSFELD, | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/us/03brfs-brief-002.html | Maryland: Abu Ghraib Sentence | | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/opinion/l03homeland.html | The Furor Over Antiterror Spending (7 Letters) | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/world/asia/03briefs-brief-004.html | Japan: U.S. Sailor Sentenced to Life in Killing | | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/us/03brfs-brief-003.html | Rhode Island: Fine in Paint Case | | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/world/asia/03briefs-brief-003.html | East Timor: Nobel Laureate Gains New Posts | | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/pageonplus/corrections.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/sports/baseball/03bonds.html | ESPN Cuts Its Ties With Bonds Series | | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/world/middleeast/03iran.html | Iran Won't Bow to Pressure on Incentives, Leader Says | | False | By Nazila Fathi and Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/arts/music/03apol.html | T.I., Self-Proclaimed King of the South, Defends Title at the Apollo Theater | | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/sports/baseball/03pins.html | The Daily Health Report: Rodriguez Takes a Sick Day | | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/nyregion/03lottery.html | Lottery Numbers | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/world/asia/03briefs-brief-002.html | Pakistan: World Bank to Step Up Loans | | False | Celia W. Dugger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/arts/03arts.html | Arts, Briefly | | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 0001-01-01 | https://www.nytimes.com/2006/06/03/opinion/l03nurses.html | Why I Chose Nursing (1 Letter) | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/queens-couple-are-accused-of-beating-and-burning-6monthold-son.html | Queens Couple Are Accused of Beating and Burning 6-Month-Old Son | | False | By Kareem Fahim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/is-it-time-to-leave-iraq-815659.html | Is It Time to Leave Iraq? | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Print Date | URL | Title | Ambiguity | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/othersports/for-the-second-time-castillo-is-unable-to-make-weight.html | For the Second Time, Castillo Is Unable to Make Weight | False | By John Eligon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/missing-the-primary-points.html | Missing the Primary Points | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/arts-briefly-grendel-begins-at-los-angeles-opera.html | Arts, Briefly; 'Grendel' Begins at Los Angeles Opera | False | By Blair Tindall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-sperling-steven.html | Paid Notice: Deaths SPERLING, STEVEN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/middleeast/initial-response-to-marine-raid-draws-scrutiny.html | Initial Response to Marine Raid Draws Scrutiny | False | By David S. Cloud and Eric Schmitt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/music/new-york-philharmonic-makes-a-seasonending-trip-to-fantasy.html | New York Philharmonic Makes a Season-Ending Trip to Fantasy | False | By Anthony Tommasini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/off-the-charts-snow-did-well-on-the-economy-but-his-boss-did.html | OFF THE CHARTS; Snow Did Well on the Economy, but His Boss Did Poorly in the Polls | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/asia/online-throngs-impose-a-stern-morality-in-china.html | Online Throngs Impose a Stern Morality in China | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-hendler-marcia.html | Paid Notice: Deaths HENDLER, MARCIA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/tennis/blake-feeling-more-at-home-on-clay-advances-to-third-round-in.html | Blake, Feeling More at Home on Clay, Advances to Third Round in Paris | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/progress-on-iran-not-so-fast-815551.html | Progress on Iran: Not So Fast | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/world-briefing-europe-ireland-europes-big-spenders-at-the-pub.html | World Briefing | Europe: Ireland: Europe's Big Spenders At The Pub | False | By Brian Lavery (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/progress-on-iran-not-so-fast-815535.html | Progress on Iran: Not So Fast | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/delusions-of-the-rich-and-rentcontrolled.html | Delusions of the Rich and Rent-Controlled | False | By John Tierney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | By Line | Registration Print Date | Registration Number | Secondary Registration Date | Secondary Registration Number | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/is-it-time-to-leave-iraq-815667.html | Is It Time to Leave Iraq? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/middleeast/military-clears-commander-in-raid-that-killed-9-iraqis.html | Military Clears Commander in Raid That Killed 9 Iraqis | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/technology/is-vonage-sinking-or-coming-up-for-air-stocks-dive-at.html | Is Vonage Sinking Or Coming Up for Air?; Stock's Dive at Debut Is Among the Deepest Seen in Recent Years | False | By Matt Richtel | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-jonas-seymour.html | Paid Notice: Deaths JONAS, SEYMOUR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/new-jersey-hospital-locks-out-union-nurses-then-relents.html | New Jersey Hospital Locks Out Union Nurses, Then Relents | False | By Nate Schweber | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/the-worker-next-door.html | The Worker Next Door | False | By Barry R. Chiswick | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-memorials-merlino-marian-june.html | Paid Notice: Memorials MERLINO, MARIAN JUNE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/us/weeks-after-accident-a-twist-of-fate.html | Weeks After Accident, a Twist of Fate | False | By Christopher Maag | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball/same-cloud-same-need-to-compete.html | Same Cloud, Same Need to Compete | False | By William C. Rhoden | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-enlander-caron.html | Paid Notice: Deaths ENLANDER, CARON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/us/the-distinction-modesto-didnt-need-national-cartheft-capital.html | The Distinction Modesto Didn't Need: National Car-Theft Capital | False | By Jesse McKinley | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-appel-patricia-nee-loveland.html | Paid Notice: Deaths APPEL, PATRICIA (NEE LOVELAND) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-markin-mindy-held.html | Paid Notice: Deaths MARKIN, MINDY HELD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/cuomo-under-pressure-releases-14-years-of-tax-returns.html | Cuomo, Under Pressure, Releases 14 Years of Tax Returns | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/pageoneplus/corrections-814962.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Equity Guild | Author | Registration Default Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/pageoneplus/corrections-815039.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/alan-kotok-64-a-pioneer-in-computer-video-games-is-dead.html | Alan Kotok, 64, a Pioneer in Computer Video Games, Is Dead | False | By John Markoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-hanrahan-james-f-sr.html | Paid Notice: Deaths HANRAHAN, JAMES F., SR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/pageoneplus/corrections-815020.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/how-to-grow-a-democratic-majority.html | How to Grow a Democratic Majority | False | By Daniel Galvin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/the-furor-over-antiterror-spending-815624.html | The Furor Over Antiterror Spending | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/exwhite-house-aide-denies-lying-about-ethics-issue.html | Ex-White House Aide Denies Lying About Ethics Issue | False | By Philip Shenon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/europe/putin-fires-prosecutor-providing-grist-for-kremlinologists.html | Putin Fires Prosecutor, Providing Grist for Kremlinologists | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/crosswords/bridge/the-loser-on-loser-technique-so-useful-and-so-easy-to-miss.html | The Loser-on-Loser Technique, So Useful and So Easy to Miss | False | By Phillip Alder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/a-touch-of-broadway-near-bentonville.html | A Touch of Broadway Near Bentonville | False | By Michael Barbaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/world-briefing-asia-pakistan-4-soldiers-killed-in-suicide-attack.html | World Briefing \| Asia: Pakistan: 4 Soldiers Killed In Suicide Attack | False | By Carlotta Gall (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/music/katya-grineva-at-carnegie-hall-offers-a-warm-tchaikovsky.html | Katya Grineva, at Carnegie Hall, Offers a Warm Tchaikovsky | False | By Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/ti-selfproclaimed-king-of-the-south-defends-title-at-the-apollo.html | T.I., Self-Proclaimed King of the South, Defends Title at the Apollo Theater | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/for-2nd-day-thunderstorm-snarls-traffic.html | For 2nd Day, Thunderstorm Snarls Traffic | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Published | By Line | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/to-some-new-york-republicans-a-victor-remains-an-underdog.html | To Some New York Republicans, a Victor Remains an Underdog | False | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/who-divides-antiterror-money-thats-a-secret.html | Who Divides Antiterror Money? That's a Secret | False | By Diane Cardwell and Al Baker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/the-furor-over-antiterror-spending-815616.html | The Furor Over Antiterror Spending | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/is-it-time-to-leave-iraq-815675.html | Is It Time to Leave Iraq? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/firms-lobbying-the-city-earned-36-million-in-05.html | Firms Lobbying the City Earned $36 Million in '05 | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/personal-business-getting-help-for-an-aging-relative.html | Personal Business; Getting Help for an Aging Relative | False | By Kristina Shevory | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/smart-answers-to-a-big-problem.html | Smart Answers to a Big Problem | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/court-turns-aside-libbys-request-for-many-documents.html | Court Turns Aside Libby's Request for Many Documents | False | By Neil A. Lewis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-memorials-george-sally.html | Paid Notice: Memorials GEORGE, SALLY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/look-to-the-states-for-cleaner-air.html | Look to the States for Cleaner Air | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/middleeast/2-egyptian-border-guards-are-killed-by-israeli-troops.html | 2 Egyptian Border Guards Are Killed by Israeli Troops | False | By Greg Myre | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/as-weekend-rush-begins-amtrak-loses-power-again.html | As Weekend Rush Begins, Amtrak Loses Power Again | False | By Patrick McGeehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/us/national-briefing-washington-on-terror-risk-must-be-considered.html | National Briefing | Washington: Terror Risk Must Be Considered | False | By Matthew L. Wald (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/pageoneplus/corrections-815004.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Ben Sisario | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Published | By-line | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/of-mice-monkeys-and-cheese.html | Of Mice, Monkeys and Cheese | False | By Dan Barry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/pageoneplus/corrections-814970.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/summer-already-over-for-staten-island-arcade.html | Summer Already Over for Staten Island Arcade | False | By Andy Newman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball/seems-like-old-times-doubleheader-for-mets.html | Seems Like Old Times: Doubleheader for Mets | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/theater/reviews/waiting-for-godot-performed-by-the-classical-theater-of.html | 'Waiting for Godot' Performed by the Classical Theater of Harlem | False | By Neil Genzlinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/edward-aldwell-68-pianist-and-teacher-of-music-theory-is-dead.html | Edward Aldwell, 68, Pianist and Teacher of Music Theory, Is Dead | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/othersports/weather-turns-fishy-to-dismay-of-anglers.html | Weather Turns Fishy, to Dismay of Anglers | False | By Deborah Weisberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/world/iran-wont-bow-to-pressure-on-incentives-leader-says.html | Iran Won't Bow to Pressure On Incentives, Leader Says | False | By Nazila Fathi and Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/europe/man-shot-in-counterterrorism-raid-in-london.html | Man Shot in Counterterrorism Raid in London | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/dance/tiffany-mills-captures-overcaffeinated-new-york.html | Tiffany Mills Captures Overcaffeinated New York | False | By Claudia La Rocco | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-mark-stanley.html | Paid Notice: Deaths MARK, STANLEY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/job-growth-and-wages-were-weak-last-month.html | Job Growth and Wages Were Weak Last Month | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball-espn-cuts-ties-with-bonds-series.html | BASEBALL; ESPN CUTS TIES WITH BONDS SERIES | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/the-furor-over-antiterror-spending-815640.html | The Furor Over Antiterror Spending | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/for-new-jersey-8th-grader-ursprache-means-fame.html | For New Jersey 8th Grader, 'Ursprache' Means Fame | False | By Jill Capuzzo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Ind... | Author | Registration Drive Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/basketball/heats-oneal-revives-oneman-show.html | Heat's O'Neal Revives One-Man Show | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/the-furor-over-antiterror-spending-815632.html | The Furor Over Antiterror Spending | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/americas/prodded-by-the-left-mexicos-richest-man-talks-equity.html | Prodded by the Left, Mexico's Richest Man Talks Equity | False | By Ginger Thompson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/world-briefing-asia-pakistan-world-bank-to-step-up-loans.html | World Briefing | Asia: Pakistan: World Bank To Step Up Loans | False | By Celia W. Dugger (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/technology/like-its-logo-dutch-bank-stays-simple.html | Like Its Logo, Dutch Bank Stays Simple | False | By Jennifer A. Kingson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/brains-and-the-lack-thereof.html | Brains (and the Lack Thereof) | False | By Paul B. Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/dance/staging-balanchine-for-the-school-of-american-ballets-annual.html | Staging Balanchine for the School of American Ballet's Annual Workshop Performances | False | By Gia Kourlas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-memorials-beil-barbara.html | Paid Notice: Memorials BEIL, BARBARA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/television/good-morning-america-producer-sherwood-to-leave-show.html | 'Good Morning America' Producer Sherwood to Leave Show | False | By Bill Carter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-memorials-felsen-esther.html | Paid Notice: Memorials FELSEN, ESTHER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/page-six-editor-charged-with-drunken-driving.html | Page Six Editor Charged With Drunken Driving | False | By Kareem Fahim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball-the-daily-health-report-rodriguez-takes-a-sick-day.html | BASEBALL; The Daily Health Report: Rodriguez Takes a Sick Day | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/football/a-long-shot-who-had-a-long-run-jets-chrebet-retires.html | A Long Shot Who Had a Long Run, Jets' Chrebet Retires | False | By Bill Finley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/highprofile-investor-in-japan-said-to-be-under-investigation.html | High-Profile Investor in Japan Said to Be Under Investigation | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/cracked-knuckles-as-loud-as-words.html | Cracked Knuckles, as Loud as Words | False | By Corey Kilgannon and Mick Meenan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Audit... | Byline/Author | Registration Pending... Dated Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/pow-bam-no-ones-pulling-punches-in-this-primary.html | Pow! Bam! No One's Pulling Punches in This Primary | False | By Jonathan Miller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/worldbusiness/steel-executive-sees-prize-beyond-setbacks.html | Steel Executive Sees Prize Beyond Setbacks | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-oved-weiss-or.html | Paid Notice: Deaths OVED, WEISS, OR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/bus-drivers-union-is-under-scrutiny.html | Bus Drivers' Union Is Under Scrutiny | False | By Steven Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/othersports/clones-debut-is-a-test-of-genetics-and-bettors-wits.html | Clones' Debut Is a Test of Genetics, and Bettors' Wits | False | By Bill Finley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/it-helps-to-know-a-lot-more-than-basic-english.html | It Helps to Know a Lot More Than Basic E-N-G-L-I-S-H | False | By Tamar Lewin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/the-furor-over-antiterror-spending-815586.html | The Furor Over Antiterror Spending | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/pageoneplus/corrections-814890.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball/neither-injuries-nor-orioles-can-stop-yankees.html | Neither Injuries Nor Orioles Can Stop Yankees | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/the-furor-over-antiterror-spending-815594.html | The Furor Over Antiterror Spending | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/ruben-f-mettler-82-leader-in-developing-us-missiles-is-dead.html | Ruben F. Mettler, 82, Leader in Developing U.S. Missiles, Is Dead | False | By Leslie Wayne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/news-media-pay-in-scientist-suit.html | News Media Pay in Scientist Suit | False | By Adam Liptak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/worldbusiness/germans-not-ready-to-quit-pursuit-of-a-euronext-deal.html | Germans Not Ready to Quit Pursuit of a Euronext Deal | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/music/zankel-estate-gives-120-million-to-nonprofits-22-million-is-for.html | Zankel Estate Gives $120 Million to Nonprofits; $22 Million Is for Carnegie | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/parking-rules.html | Parking Rules | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Explicit | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/theater/reviews/ensemble-studio-theaters-marathon-2006-program-of-short.html | Ensemble Studio Theater's Marathon 2006 Program of Short Plays, Series B | | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/if-the-dress-doesnt-fit-813192.html | If the Dress Doesn't Fit | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/what-counts-on-iran.html | What Counts on Iran | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/rise-of-lobbyist-shines-a-light-on-house-ties.html | Rise of Lobbyist Shines a Light on House Ties | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/washington/muslim-staff-members-on-mission-to-educate-congress.html | Muslim Staff Members on Mission to Educate Congress | False | By Neela Banerjee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/othersports/duke-is-expected-to-allow-return-of-mens-lacrosse.html | Duke Is Expected to Allow Return of Men's Lacrosse | False | By Pete Thamel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/myspace-no-longer-their-space.html | MySpace No Longer Their Space? | False | By Dan Mitchell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/pageoneplus/corrections-814989.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/pageoneplus/corrections-814903.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/progress-on-iran-not-so-fast-815519.html | Progress on Iran: Not So Fast | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/science/ronald-e-cranford-65-an-expert-on-coma-is-dead.html | Ronald E. Cranford, 65, an Expert on Coma, Is Dead | False | By Jeremy Pearce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/new-jersey-priest-is-sentenced-to-5-years-for-embezzlement.html | New Jersey Priest Is Sentenced to 5 Years for Embezzlement | False | By Ronald Smothers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/books/writer-of-gay-classic-evokes-mrs-lincoln.html | Writer of Gay Classic Evokes Mrs. Lincoln | False | By Bill Goldstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/a-little-sparring-before-the-main-event.html | A Little Sparring Before the Main Event | False | By Bruce Lambert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-nadorf-ben.html | Paid Notice: Deaths NADORF, BEN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/media/a-column-that-needs-no-introduction.html | A Column That Needs No Introduction | False | By Joe Nocera | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/the-furor-over-antiterror-spending-815608.html | The Furor Over Antiterror Spending | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/the-opposite-of-offtrack-betting.html | The Opposite of Off-Track Betting | False | By Harry Hurt Iii | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-aldwell-edward.html | Paid Notice: Deaths ALDWELL, EDWARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-cantor-sol-w.html | Paid Notice: Deaths CANTOR, SOL, W. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/pageoneplus/corrections-814954.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/extra/new-york-city-ballet-served-up-bouncy-and-playful-featuring-new.html | New York City Ballet Served Up Bouncy and Playful, Featuring New Leads | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/soccer/no-longer-innocents-abroad.html | No Longer Innocents Abroad | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/jet-crashes-in-li-sound-but-3-of-5-aboard-survive-largely-unhurt.html | Jet Crashes in L.I. Sound, but 3 of 5 Aboard Survive, Largely Unhurt | False | By James Barron | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/dance/mssjpp-presents-ashes-and-praying-mantis-at-dance-theater.html | MSS/JPP Presents 'Ashes' and 'Praying Mantis' at Dance Theater Workshop | False | By Gia Kourlas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/un-strengthens-call-for-a-global-battle-against-aids.html | U.N. Strengthens Call for a Global Battle Against AIDS | False | By Lawrence K. Altman and Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/basketball/from-the-big-three-to-a-lone-star-the-mavericks-emerge.html | From the Big Three to a Lone Star, the Mavericks Emerge Stronger | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-stahl-reva.html | Paid Notice: Deaths STAHL, REVA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/judge-approves-153-million-kpmg-settlement.html | Judge Approves $153 Million KPMG Settlement | False | By Lynnley Browning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/pageoneplus/corrections-815012.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Ingest Date | URL | Article Title | Published | Author | Registration Druid Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball-mitchell-offers-few-details-about-steroids-investigation.html | BASEBALL; Mitchell Offers Few Details About Steroids Investigation | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-klebanow-hy.html | Paid Notice: Deaths KLEBANOW, HY. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/new-chief-executive-is-chosen-by-goldman.html | New Chief Executive Is Chosen by Goldman | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/americas/perus-voters-may-turn-to-a-tested-and-failed-leader.html | Peru's Voters May Turn to a Tested, and Failed, Leader | False | By Juan Forero | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/worldbusiness/airbus-files-suit-contending-that-boeings-law-firm.html | Airbus Files Suit Contending That Boeing's Law Firm Has Conflict of Interest | False | By Leslie Wayne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-chernish-herbert.html | Paid Notice: Deaths CHERNISH, HERBERT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/arts-briefly-farewell-a-ratings-hit.html | Arts, Briefly; Farewell a Ratings Hit | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/us/couple-tried-to-hire-man-to-kill-family-police-say.html | Couple Tried to Hire Man to Kill Family, Police Say | False | By Terry Aguayo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-roberts-hon-george-f.html | Paid Notice: Deaths ROBERTS, HON. GEORGE F. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/worldbusiness/on-route-of-chevrolet-impala-signposts-to-detroits.html | On Route of Chevrolet Impala, Signposts to Detroit's Decline | By Micheline Maynard | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/why-i-chose-nursing-813176.html | Why I Chose Nursing | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/arts/music/at-town-hall-t-bone-burnett-explores-the-raw-and-the-slick.html | At Town Hall, T Bone Burnett Explores the Raw and the Slick | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/world-briefing-africa-ivory-coast-un-force-expands.html | World Briefing | Africa: Ivory Coast: U.N. Force Expands | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/baseball/surprising-manhattan-strongarms-nebraska.html | Surprising Manhattan Strong-Arms Nebraska | False | By Donald F. Costello | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/basketball/knicks-becoming-a-roadside-attraction.html | Knicks Becoming a Roadside Attraction | False | By Marek Fuchs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Family | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-pearce-richard-inman.html | Paid Notice: Deaths PEARCE, RICHARD INMAN | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/teaching-remedial-decency.html | Teaching Remedial Decency | | False | By Maureen Dowd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/gardening-bogs-down-a-law-firm.html | Gardening Bogs Down a Law Firm | | False | By Julie Creswell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/us/bush-to-press-for-us-ban-on-same-sex-marriage.html | Bush to Press for U.S. Ban on Same-Sex Marriage | | False | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/us/7-in-a-family-are-killed-police-see-a-robbery-link.html | 7 in a Family Are Killed; Police See a Robbery Link | | False | By Gretchen Ruethling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/world-briefing-asia-japan-us-sailor-sentenced-to-life-in-killing.html | World Briefing | Asia: Japan: U.S. Sailor Sentenced To Life In Killing | | False | By Norimitsu Onishi (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/sports/othersports/marion-jones-adds-new-york-event-to-comeback-trail.html | Marion Jones Adds New York Event to Comeback Trail | | False | By Lynn Zinser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/five-days-sales-are-up-and-so-are-energy-prices.html | FIVE DAYS; Sales Are Up, and So Are Energy Prices | | False | By Mark A. Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/nyregion/pageoneplus/corrections-814997.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-topperman-muriel.html | Paid Notice: Deaths TOPPERMAN, MURIEL | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-orourke-angela.html | Paid Notice: Deaths O'ROURKE, ANGELA | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/opinion/a-grand-and-modern-city-813184.html | A Grand and Modern City | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/us/court-rejects-evangelical-prison-plan-over-state-aid.html | Court Rejects Evangelical Prison Plan Over State Aid | | False | By Neela Banerjee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/worldbusiness/8-foreign-workers-abducted-from-an-oil-rig-off.html | 8 Foreign Workers Abducted From an Oil Rig Off Nigeria | | False | By Jad Mouawad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/world/middleeast/in-a-war-zone-battling-to-keep-the-contractors-honest-and.html | In a War Zone, Battling to Keep the Contractors Honest and on Track | | False | By James Glanz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/business/credit-check-a-bother-worth-taking.html | Credit Check: A Bother Worth Taking | | False | By M. P. Dunleavey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Ingest Date | URL | Title | | Author | Registration Date | Registration Number | Secondary Registration Date | | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-03 | 2006-06-03 | https://www.nytimes.com/2006/06/03/classified/paid-notice-deaths-pierce-willa-martin.html | Paid Notice: Deaths PIERCE, WILLA MARTIN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/arts/04alsmail.html | Classical Music; JetBlue Terminal; Diversity in Comics; Broadway Musicals | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/travel/04goingto.html | Dublin | False | By Brian Lavery | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/sports/baseball/04pins.html | Add Giambi To Yanks' Sick Call | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/opinion/l04bonus.html | Its Own Reward (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/04prophed.html | Grab It, Wear It, Whack It: The Prop as the Key to the Character | False | BY The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/opinion/l04herbert.html | Trafficking in Women (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/sports/basketball/04heat.html | Mourning Has Taken Road Less Traveled to the Finals | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/automobiles/04carbooks.html | Summer Reading That Keeps Your Eyes on the Road | False | By Charles McEwen | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/sports/golf/04memorial.html | Following the Action | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/realestate/04wczo.html | Melding Victorian and Brutalist Styles | False | By Elsa Brenner | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/sports/baseball/04yankees.html | Replacement Yankees Are Winning Like the Real Thing | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/pageonplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/world/middleeast/04rumsfeld.web.html | Iran Is a Leader in Terror, Rumsfeld Tells Defense Group | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/opinion/l04yonkers.html | Segregation in Yonkers (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/nyregion/04lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/business/yourmoney/04letters.html | Letters | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/business/yourmoney/04suits.html | 40 Percent for Me, 0.014 Percent for You | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/travel/04comings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/travel/04QNA.html | Traveling by Rail Through the Netherlands and Belgium | False | By Roger Collis | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/weekinreview04corx.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/sports/04inbox.ready.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/travel/04mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |

| Digital Date | Contact Date | URL | Title | Publicity | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/opinion/nyregionopinions/l04conntax.html | The Speedy Rise of Property Taxes (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/opinion/l04intern.html | Opportunity and the Unpaid Intern (7 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/automobiles/04SPIN.html | REALLY, REALLY SATISFIED | False | By Cheryl Jensen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/realestate/04cxn.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 0001-01-01 | https://www.nytimes.com/2006/06/04/opinion/l04kerry.html | Swift Boat Case: The Battle Goes On (5 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/you-are-where-you-tan.html | You Are Where You Tan | False | By David Carr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/correction-775916.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/reviewhorse-and-rider.html | Horse and Rider | False | By Bill Barich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/othersports/rudd-in-relief-as-stewart-sends-a-signal-to-the-bullpen.html | Rudd in Relief as Stewart Sends a Signal to the Bullpen | False | By Dave Caldwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-hershaft-philip.html | Paid Notice: Deaths HERSHAFT, PHILIP | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/new-yorks-catholic-century.html | New York's Catholic Century | False | By Peter Quinn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/style/meatandpotatoes-grilling-815926.html | Meat-and-Potatoes Grilling | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04iht-edmoore.1880425.html | AIDS and South Africa: Deadly quackery - Editorials & Commentary - International Herald Tribune | False | John Moore and Nicoli Nattrass | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/reviewinaction-heroes.html | Inaction Heroes | False | By Dave Barry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/theres-much-more-to-port-chester-819530.html | There's Much More To Port Chester | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-fabian-g-leslie.html | Paid Notice: Deaths FABIAN, G. LESLIE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-week-ahead-june-4-june-10-popjazz.html | THE WEEK AHEAD: June 4 - June 10; POP/JAZZ | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/a-citizens-calendar-818615.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Author | Registration Broad Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/the-nba-draft-now-for-grownups-only.html | The N.B.A. Draft: Now for Grown-Ups Only! | False | By Chuck Klostermansize | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/correction-803162.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-sperling-steven.html | Paid Notice: Deaths SPERLING, STEVEN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/europe/spanish-judge-calls-for-closing-us-prison-at-guantanamo.html | Spanish Judge Calls for Closing U.S. Prison at Guantâ˜sâ˜namo | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/swift-boat-case-the-battle-goes-on-819247.html | Swift Boat Case: The Battle Goes On | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-luttinger-max.html | Paid Notice: Deaths LUTTINGER, MAX | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/for-authenticity-its-a-numbers-game.html | For Authenticity, It's a Numbers Game | False | By Don Sherman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-letter.1884814.html | Letter from Washington: Republican discontent lights Democrats' way - Americas - International Herald Tribune | False | By Adam Clymer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/04iht-bookmon.1884696.html | The Foreign Correspondent - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-web.0604canada.1878934.html | 17 charged in plot to bomb sites in Canada - Americas - International Herald Tribune | False | By Ian Austen and David Johnston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/pavement-is-so-pedestrian.html | Pavement Is So Pedestrian | False | By Eric Hagerman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/pilgrims-and-indians.html | Pilgrims and Indians | False | By Russell Shorto | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/jaime-berg-and-david-hyman.html | Jaime Berg and David Hyman | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/campus-affairs.html | Campus Affairs | False | By Randy Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/so-much-more-than-a-game.html | So Much More Than a Game | False | By Paige Williams | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/nautical-but-very-nice.html | Nautical but Very Nice | False | By Steven Kurutz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/hollywood-elementary.html | Hollywood Elementary | False | By Adrian Nicole LeBlanc | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/diary-of-a-bad-usher.html | Diary of a Bad Usher | False | By Bob Morris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/at-belmont-health-care-is-no-longer-just-for-the-horses.html | At Belmont, Health Care Is No Longer Just for the Horses | False | By Manny Fernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/the-populist-at-the-border.html | The Populist at the Border | False | By David Rieff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/arts/jetblue-terminal-the-fisher-king-phenomenon-803057.html | JETBLUE TERMINAL; The 'Fisher King' Phenomenon | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/technology/04iht-skype.1884343.html | News Analysis: A hang-up for Skype - Technology - International Herald Tribune | False | By Randall Stross | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-sinowitz-max.html | Paid Notice: Deaths SINOWITZ, MAX | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/lost-summer-for-the-collegebound.html | Lost Summer for the College-Bound | False | By Alex Williams | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/a-toast-to-the-happy-couplet.html | A Toast to the Happy Couplet | False | By David Orr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/lindsey-rogers-and-matthew-hogan.html | Lindsey Rogers and Matthew Hogan | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/scan-this-book-796247.html | Scan This Book! | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/home-work-where-the-defining-lines-run-deep-806234.html | HOME WORK; Where the Defining Lines Run Deep | False | By Akiko Busch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-pierce-willa-martin.html | Paid Notice: Deaths PIERCE, WILLA MARTIN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/broadways-best-directors-prove-themselves-sublimely.html | Broadway's Best Directors Prove Themselves Sublimely Invisible | False | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/europe/04iht-balk.1884692.html | Serbia and Montenegro pave separate roads - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/scan-this-book-796220.html | Scan This Book! | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/arts/classical-music-this-is-the-golden-age-802972.html | CLASSICAL MUSIC; This Is the Golden Age? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Individual Title | Author | Registration Issue Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/africa/04iht-web.0604iran.1883911.html | Iran's supreme leader threatens oil supplies - Africa & Middle East - International Herald Tribune | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/news-summary.html | News Summary | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-sawyer-norman-radack.html | Paid Notice: Deaths SAWYER, NORMAN RADACK | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/arts/paperback-row.html | Paperback Row | | False | By Ihsan Taylor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/a-bid-to-get-parking-passes-on-a-fast-track.html | A Bid to Get Parking Passes on a Fast Track | | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/when-henry-james-returned-to-town-815152.html | When Henry James Returned to Town | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/bringing-life-to-a-factory-graveyard.html | Bringing Life to a Factory Graveyard | | False | By Antoinette Martin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/senior-years-at-suny.html | Senior Years at SUNY | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/newjerseyhunterdon-county-protecting-a-landmark-for-history-and-818810.html | NEW JERSEY/HUNTERDON COUNTY; Protecting a Landmark For History and Nature | | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/neighborhood-report-times-square-at-a-star-wars-outpost-tag-theyre.html | NEIGHBORHOOD REPORT: TIMES SQUARE; At a Star Wars Outpost, Tag, They're Out! | | False | By Jake Mooney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04iht-edsafire.1880429.html | Language: The ropes on aviation tropes - Editorials & Commentary - International Herald Tribune | | False | William Safire | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/tennis/frenchman-and-a-banana-give-nadal-quite-a-scare.html | Frenchman and a Banana Give Nadal Quite a Scare | | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/long-islandoyster-bay-mutiny-in-the-harbor-one-ship-too-many.html | LONG ISLAND/OYSTER BAY; Mutiny in the Harbor: One Ship Too Many | | False | By Linda F. Burghardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/washington/invoking-secrets-privilege-becomes-a-more-popular-legal-tactic.html | Invoking Secrets Privilege Becomes a More Popular Legal Tactic by U.S. | | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-hanrahan-james-f-sr.html | Paid Notice: Deaths HANRAHAN, JAMES F., SR. | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-memorials-gerson-ivan.html | Paid Notice: Memorials GERSON, IVAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball/is-it-hollywood-garciaparra-is-not-taking-calls.html | Is It Hollywood? Garciaparra Is Not Taking Calls | False | By Murray Chass | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/africa/04iht-raid.1880380.html | Commander cleared in deadly raid in Iraq - Africa & Middle East - International Herald Tribune | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/dance/born-on-37th-street-but-headed-for-buffalo.html | Born on 37th Street, but Headed for Buffalo | False | By Erika Kinetz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/possible-slogans-for-the-garden-state-819123.html | Possible Slogans For the Garden State | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-tennis.1880481.html | French Open Tennis: A scare, but Nadal is still top banana - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/barbara-furrer-goodman-educator-74-dies.html | Barbara Furrer Goodman Educator, 74, Dies | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/elana-cox-and-bruce-levinson.html | Elana Cox and Bruce Levinson | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-salzman-henry.html | Paid Notice: Deaths SALZMAN, HENRY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/limitations.html | Limitations | False | By Scott Turow | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/arts/paperback-best-sellers-june-4-2006.html | PAPERBACK BEST SELLERS: June 4, 2006 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04iht-edarcelor.1880419.html | The struggle for Arcelor steel - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/someone-stomp-that-masked-man.html | Someone Stomp That Masked Man! | False | By Jason Zinoman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04iht-edhaditha.1880421.html | A tough inquiry for Haditha - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/going-to-dublin.html | GOING TO; Dublin | False | By Brian Lavery | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/f ritz-klein-73-psychiatrist-who-studied-bisexual-culture-dies.html | Fritz Klein, 73, Psychiatrist Who Studied Bisexual Culture, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/the-long-interrogation.html | The Long Interrogation | False | By Andrew Rice | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Article Title | Individual Title | Author | Registration Default Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/the-best-work-of-fiction-775878.html | The Best Work of Fiction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/equipment-dressed-to-a-tee.html | Equipment; Dressed to a Tee | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-racism.1885362.html | World Cup plans anti-racism defense - Sports - International Herald Tribune | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04iht-edverg.1884096.html | AIDS at 25: An epidemic of caring - Editorials & Commentary - International Herald Tribune | False | By Abraham Verghese | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/broadway-musicals-first-ban-all-adaptations-803090.html | BROADWAY MUSICALS; First, Ban All Adaptations | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/dance/in-the-back-seat-behind-balanchine-a-fretful-angry-man.html | In the Back Seat Behind Balanchine, a Fretful, Angry Man | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/hostage-to-the-budget-805769.html | Hostage to the Budget | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/magazine/the-architecture-issue-796123.html | The Architecture Issue | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-horse.1884236.html | Horse Racing: Sir Percy winsy at Epsom - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-rumsfeld.1880383.html | Rumsfeld describes Iran as a top 'terrorist nation' - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/happy-just-to-be-here.html | Happy Just to Be Here | False | By Michael Sokolove | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/new-york-the-blue-moon-hotel.html | New York: The Blue Moon Hotel | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-ravsafe.1880442.html | Testing takeoff for European Aviation Safety Agency - Business - International Herald Tribune | False | By Christina Mackenzie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball/father-and-son-find-ticket-to-quality-time.html | Father and Son Find Ticket to Quality Time | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/arts/grab-it-wear-it-whack-it-the-prop-as-the-key-to-the-character-796956.html | Grab It, Wear It, Whack It: The Prop as the Key to the Character; A Matron's Statement in Glasses and a Sweater | False | By Winter Miller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-weiss-or-oved.html | Paid Notice: Deaths WEISS, OR OVED | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/swift-boat-case-the-battle-goes-on-819220.html | Swift Boat Case: The Battle Goes On | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/border-patrol-draws-scrutiny-as-its-role-grows.html | Border Patrol Draws Scrutiny as Its Role Grows | By Randal C. Archibold | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/another-hotel-chain-for-hyatt.html | Another Hotel Chain for Hyatt | By Michelle Higgins | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/arts/grab-it-wear-it-whack-it-the-prop-as-the-key-to-the-character.html | Grab It, Wear It, Whack It: The Prop as the Key to the Character; A Barber Holds On to Clippers and His Ideals | By Phoebe Hoban | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-week-ahead-june-4-june-10-television.html | THE WEEK AHEAD: June 4 - June 10; TELEVISION | By Anita Gates | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/getting-used-to-war-as-hell.html | Getting Used to War as Hell | By John F. Burns | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-golf.1886090.html | Golf: Karlsson wins title in Wales - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/price-swings-are-colliding-with-anxiety.html | Price Swings Are Colliding With Anxiety | By Conrad De Aenlle | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/crossroads-more-awareness-more-cases-818771.html | CROSSROADS; More Awareness, More Cases | By Tina Kelley | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/tours-return-to-new-orleans.html | Tours Return to New Orleans | By Michelle Higgins | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/automobiles/car-books-summer-reading-that-keeps-your-eyes-on-the-road-817929.html | CAR BOOKS; Summer Reading That Keeps Your Eyes on the Road | By Joseph Siano | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/arts/grab-it-wear-it-whack-it-the-prop-as-the-key-to-the-character-796921.html | Grab It, Wear It, Whack It: The Prop as the Key to the Character; 'Out Come the Guns' | By Phoebe Hoban | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/adventurers-change-danger-does-not.html | Adventurers Change. Danger Does Not. | By Alan Cowell | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/mass-natural.html | Mass Natural | By Michael Pollan | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/climate-change-the-view-from-the-patio.html | Climate Change: The View From the Patio | By Henry Fountain | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/magazine/flower-power-796204.html | Flower Power | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Article Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/music/schuberts-contemporaries-get-their-due-in-new-collection.html | Schubert's Contemporaries Get Their Due in New Collection | False | By Matthew Gurewitsch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/imperial-tonic.html | Imperial Tonic | False | By Henry Alford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/anne-roche-and-brooks-watson.html | Anne Roche and Brooks Watson | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/melissa-morris-and-miguel-perez-lydia-morris-and-michael.html | Melissa Morris and Miguel Pãˆ'sÃ©rez; Lydia Morris and Michael Flood | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/here-they-really-do-know-your-name.html | Here, They Really Do Know Your Name | False | By Paul Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/art-review-peering-through-a-telescope-of-time-myth-and-history.html | ART REVIEW; Peering Through a Telescope of Time, Myth and History | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/world-cup-2006-if-not-brazil-who.html | WORLD CUP 2006; IF NOT BRAZIL, WHO? | False | By David Hirshey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-ravsafe.1884180.html | Testing takeoff for European Aviation Safety Agency - Business - International Herald Tribune | False | By Christina Mackenzie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/it-takes-a-village-to-cause-a-rent-war.html | It Takes a Village to Cause a (Rent) War | False | By Saki Knafo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/for-number-freaks-a-day-to-remember.html | For Number Freaks, a Day to Remember | False | By Kari Haskell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-letter.1879297.html | Letter from Washington: Republican discontent lights Democrats' way - Americas - International Herald Tribune | False | By Adam Clymer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/calendar-818607.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/calendar-806064.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/wave-rider.html | Wave Rider | False | By Steven Kotler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/movies/an-elusive-allday-film-and-the-bugeyed-few-who-have-seen-it.html | An Elusive All-Day Film and the Bug-Eyed Few Who Have Seen It | False | By Dennis Lim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/movies/its-a-bird-its-a-plane-its-the-man-of-feelings.html | It's a Bird! It's a Plane! It's the Man of . . . Feelings! | False | By Michael Joseph Gross | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | By Line | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-oved-weiss-or.html | Paid Notice: Deaths OVED, WEISS, OR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/design/skyline-for-sale.html | Skyline for Sale | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-lfbrief.1884349.html | Briefly: Arrest of fund chief expected in Japan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/lisa-littig-and-adam-tucker.html | Lisa Littig and Adam Tucker | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/muscle-cars-now-worth-millions.html | Muscle Cars Now Worth Millions | False | By Don Sherman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-patell-estrella.html | Paid Notice: Deaths PATELL, ESTRELLA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball/good-old-el-duque-or-just-old.html | Good Old El Duque, or Just Old? | False | By Harvey Araton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/correction-811904.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-bass-esther.html | Paid Notice: Deaths BASS, ESTHER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-fenik-inci-koner.html | Paid Notice: Deaths FENIK, INCI KONER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04iht-edletmon.1884082.html | It's all about the draft, Spelling bees, Conservative music tastes - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-maslow-lester.html | Paid Notice: Deaths MASLOW, LESTER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/technology/04iht-reuters05.1880451.html | Chief at Reuters pursuing new areas and dreams - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/technology/04iht-ibm.1884355.html | India becomes the focal point for growth as IBM fights to stay on top - Technology - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/europe/04iht-czech.1884753.html | Czech Euroskeptic party wins majority - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/opportunity-and-the-unpaid-intern-819212.html | Opportunity and the Unpaid Intern | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Ambiguity | Author | Registration Date/Note | Registration Number | Secondary Registration Date | Secondary Registration Reference | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/arts/grab-it-wear-it-whack-it-the-prop-as-the-key-to-the-character-796913.html | Grab It, Wear It, Whack It: The Prop as the Key to the Character; Sometimes One Braid Makes All the Difference | False | By Phoebe Hoban | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/the-secret-ingredient.html | The Secret Ingredient | False | By Michael Ruhlman | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/the-best-work-of-fiction-775908.html | The Best Work of Fiction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/eileen-wojtal-and-brian-yasutis.html | Eileen Wojtal and Brian Yasutis | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/schools-homes-and-taxes-819654.html | Schools, Homes And Taxes | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/africa/04iht-africa.1880401.html | An air blockade for Africa's risky skies - Africa & Middle East - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/technology/04iht-web.0604ebay.1883719.html | How ebay makes regulations disappear - Technology - International Herald Tribune | False | By Katie Hafner | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/house-concerts-on-the-beach-819670.html | House Concerts On the Beach | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/when-you-wish-upon-a-saint-watch-what-you-ask-for.html | When You Wish Upon a Saint, Watch What You Ask For | False | By Linda Dackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/design/brothers-collectors-antagonists.html | Brothers, Collectors, Antagonists | False | By Aric Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-nuke.1884358.html | New U.S. nuclear reactors face an uncertain future - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/coveting-thy-neighbors-ex.html | Coveting Thy Neighbor's Ex | False | By Mireya Navarro | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/style/on-the-street-bagadocious.html | ON THE STREET; Bagadocious | False | By Bill Cunningham | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04iht-edarcelor.1884078.html | The struggle for Arcelor steel - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/05/world/africa/05iht-web.0605grave.1886912.html | In desert grave, Iraq's horrors - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/05/world/africa/05iht-web.0606iraq.1886908.html | Gunmen kill 20 passengers at fake checkpoint in Iraq - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/17-held-in-plot-to-bomb-sites-in-ontario.html | 17 Held in Plot to Bomb Sites in Ontario | False | By Ian Austen and David Johnston | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Author Byline | Summary | Registration Broad / Case Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/correction-775932.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/magazine/the-architecture-issue-796140.html | The Architecture Issue | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/what-you-can-rent-for-1000.html | What You Can Rent for $1,000 | False | By Claire Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/sundaystyles/fields-of-vision.html | Fields of Vision | False | By David Colman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/solar-power-where-you-might-not-expect-it.html | Solar Power Where You Might Not Expect It | False | By David S. Joachim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/world-cup-2006-inside-the-playbooks.html | WORLD CUP 2006; INSIDE THE PLAYBOOKS | False | By Dave Sarachan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/opportunity-and-the-unpaid-intern-819182.html | Opportunity and the Unpaid Intern | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-memorials-cole-sylvan.html | Paid Notice: Memorials COLE, SYLVAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-terror.1884874.html | Mosque is target as Canadians arrest 17 in terror sweep - Americas - International Herald Tribune | By Anthony DePalma | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-soccer.1884227.html | Soccer: Dutch and Australia play to 1-1 draw in warm-up - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/dining/madison-square-one-more-hot-spot.html | Madison Square: One More Hot Spot | Compiled by Kris Ensminger | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/the-best-work-of-fiction-775894.html | The Best Work of Fiction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/families-forged-by-illness.html | Families Forged by Illness | False | By Jonathan Rauch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-ravport.1880433.html | Carriers call for EU to rein in airport costs - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-tennis.1885423.html | French Open Tennis: Excess of riches in one short day - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/argentine-leaders-bid-to-rein-in-military-causes-clash.html | Argentine Leader's Bid to Rein in Military Causes Clash | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is Inquiry | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/middleeast/gunmen-kill-russian-embassy-worker-in-iraq.html | Gunmen Kill Russian Embassy Worker in Iraq | False | By Sabrina Tavernise and Quis Mizher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-week-ahead-june-4-june-10-classical-music.html | THE WEEK AHEAD: June 4 - June 10; CLASSICAL MUSIC | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-memorials-ginsberg-william-r.html | Paid Notice: Memorials GINSBERG, WILLIAM R. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-nersoyan-hagop-james.html | Paid Notice: Deaths NERSOYAN, HAGOP (JAMES) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/arts/grab-it-wear-it-whack-it-the-prop-as-the-key-to-the-character-796905.html | Grab It, Wear It, Whack It: The Prop as the Key to the Character; Proper Spectacles and Portfolio for Mr. Secretary | False | By Robert Simonson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/angry-exchanges-to-and-fro-at-rally.html | Angry Exchanges, to and Fro, at Rally | False | By Anthony Ramirez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/the-white-house-without-a-filter.html | The White House Without a Filter | False | By Elisabeth Bumiller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-mason-stephen-w-jr.html | Paid Notice: Deaths MASON, STEPHEN W., JR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/pageoneplus/corrections-819646.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-ravpol.1884215.html | Opposing environmental needs tug at worlds airlines - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/private-housing-in-a-public-park-815160.html | Private Housing In a Public Park | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/washington/in-california-democrats-try-first-step-to-win-back-house.html | In California, Democrats Try First Step to Win Back House | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/health/04iht-settle.1880392.html | News media to pay in scientist's lawsuit - Health & Science - International Herald Tribune | False | By Adam Liptak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-nba.1884233.html | NBA Playoffs: Mavericks end Suns' long run - Sports - International Herald Tribune | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/europe/04iht-web.0604czech.1879047.html | No clear victor in Czech election - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Ambiguous? | Author | Registration Date/Article Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/region/generations-for-an-informationhungry-mom-13-is-a-lucky-number-806170.html | GENERATIONS; For an Information-Hungry Mom, 13 Is a Lucky Number | False | By Alice Elliott Dark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/wrong-answer-for-dropouts.html | Wrong Answer for Dropouts | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/protection-efforts-for-long-island-sound-815179.html | Protection Efforts For Long Island Sound | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/television/the-new-mrs-robinsons-on-bravo-and-mtv.html | The new Mrs. Robinsons, on Bravo and MTV | False | By Ginia Bellafante | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-enlander-caron.html | Paid Notice: Deaths ENLANDER, CARON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/health/new-drug-holds-promise-for-type-of-breast-cancer.html | New Drug Holds Promise for Type of Breast Cancer | False | By Andrew Pollack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/kelly-schoeffel-and-matthew-murphy.html | Kelly Schoeffel and Matthew Murphy | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/on-the-web.html | ON THE WEB | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-tennis.1884871.html | Excess of riches on the busiest day - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/english-charm-and-the-soul-of-rule-britannia.html | English Charm and the Soul of 'Rule Britannia!' | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/automobiles/car-books-summer-reading-that-keeps-your-eyes-on-the-road.html | CAR BOOKS; Summer Reading That Keeps Your Eyes on the Road | False | By Phil Patton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/you-light-up-my-corset.html | You Light Up My Corset | False | By Brendan I Koerner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/connecticutbridgeport-trying-to-put-one-over-the-fence-for-a-818712.html | CONNECTICUT/BRIDGEPORT; Trying to Put One Over the Fence for a Famous Hitter | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/the-danish-soul-of-that-town-in-sideways.html | The Danish Soul of That Town in 'Sideways' | False | By Finn-Olaf Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/a-strategic-decision-or-selfpreservation.html | A Strategic Decision, or Self-Preservation? | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/the-address-where-restaurants-go-to-die-so-far.html | The Address Where Restaurants Go to Die ... So Far | False | By Sam Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-SLIM.1880466.html | Richest Mexican talks equity - Business - International Herald Tribune | False | By Ginger Thompson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/technology/04iht-casino.1884747.html | Maxim is building on its saucy rep - Technology - International Herald Tribune | False | By Lorne Manly | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/supporting-our-troops-over-a-cliff.html | Supporting Our Troops Over a Cliff | False | By Frank Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/brotherhood-of-the-plank.html | Brotherhood of the Plank | False | By Sean Wilsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-aldwell-edward.html | Paid Notice: Deaths ALDWELL, EDWARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/the-secret-word-was-duck.html | The Secret Word Was Duck | False | By Daniel P. Amos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-scharrer-richard.html | Paid Notice: Deaths SCHARRER, RICHARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/tour-america.html | 'Tour America' | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/teenage-wasteland.html | Teenage Wasteland | False | By David Pease | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/a-year-in-the-life.html | A Year in the Life | False | By Lisa Chamberlain | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/lugalbanda-by-kathy-henderson-illustrated-by-jane-ray.html | 'Lugalbanda,' by Kathy Henderson. Illustrated by Jane Ray. | False | By Simon Rodberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-silverman-donald-n.html | Paid Notice: Deaths SILVERMAN, DONALD N. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/style/pulse-what-im-wearing-now-the-accessories-designer.html | PULSE: WHAT I'M WEARING NOW; The Accessories Designer | False | By Jennifer Tung | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/the-homescreen-advantage.html | The Home-Screen Advantage | False | By Clive Thompson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/opportunity-and-the-unpaid-intern-819204.html | Opportunity and the Unpaid Intern | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Published | Credit | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/swift-boat-case-the-battle-goes-on-819263.html | Swift Boat Case: The Battle Goes On | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/magazine/the-architecture-issue-796131.html | The Architecture Issue | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/concrete-partners.html | Concrete Partners | False | By Anthony R. Coscia | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/magazine/the-ethicist-796263.html | The Ethicist | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/tastes-of-nigeria-sounds-of-sierra-leone.html | Tastes of Nigeria, Sounds of Sierra Leone | False | By Seth Kugel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/asia/race-to-lead-japan-may-turn-on-asia-ties.html | Race to Lead Japan May Turn on Asia Ties | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/basketball/mavericks-rule-the-west-at-long-last.html | Mavericks Rule the West at Long Last | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-phillips-giovanna.html | Paid Notice: Deaths PHILLIPS, GIOVANNA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/why-we-travel-sicily.html | WHY WE TRAVEL: SICILY | False | As told to Austin Considine | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/arts/grab-it-wear-it-whack-it-the-prop-as-the-key-to-the-character-796930.html | Grab It, Wear It, Whack It: The Prop as the Key to the Character; The Right Book for Pounding Sense Into Students | False | By Phoebe Hoban | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/fiction-chronicle.html | Fiction Chronicle | False | By Alison McCulloch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/finding-customers-through-the-fog.html | Finding Customers Through the Fog | False | By Paul B. Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/is-qatar-the-next-dubai.html | Is Qatar the Next Dubai? | False | By Seth Sherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-nba.1880475.html | NBA: Mavericks end Suns' long run - Sports - International Herald Tribune | False | Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04iht-edhaditha.1884080.html | A tough inquiry into Haditha - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/dubai-where-too-much-is-never-enough.html | Dubai, Where Too Much Is Never Enough | False | By Seth Sherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Published | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-gay.1880389.html | Bush pushes for same-sex marriage ban - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/a-letter-from-the-editor.html | A Letter From the Editor | False | By Gail Collins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/swift-boat-case-the-battle-goes-on-819239.html | Swift Boat Case: The Battle Goes On | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/race-against-death.html | Race Against Death | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/africa/04iht-gulf.1884792.html | Gulf War dead have more to say - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-week-ahead-june-4-june-10-theater.html | THE WEEK AHEAD: June 4 - June 10; THEATER | False | By Jesse Green | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/another-rooftop-bar-800120.html | ANOTHER ROOFTOP BAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/ideas-trends-when-the-acting-is-a-little-stiff-whats-a.html | IDEAS & TRENDS; When the Acting Is a Little Stiff, What's a Director to Do? | False | By Thomas Vinciguerra | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/africa/04iht-web.0604iraq.1879135.html | 21 bus passengers killed in attack outside Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/new-jerseyhunterdon-county-protecting-a-landmark-for-history-and.html | NEW JERSEY/HUNTERDON COUNTY; Protecting a Landmark For History and Nature | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/home-work-where-the-defining-lines-run-deep-818755.html | HOME WORK; Where the Defining Lines Run Deep | False | By Akiko Busch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-memorials-fish-edith.html | Paid Notice: Memorials FISH, EDITH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/us/border-patrol-under-scrutiny.html | Border Patrol Under Scrutiny | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/attention-juggling-in-the-hightech-office.html | Attention- Juggling in the High-Tech Office | False | By William J. Holstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/opening-up-a-duplex-letting-the-sunshine-in.html | Opening Up a Duplex, Letting the Sunshine In | False | By Tracie Rozhon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/generations-for-an-informationhungry-mom-13-is-a-lucky-number.html | GENERATIONS; For an Information-Hungry Mom, 13 Is a Lucky Number | False | By Alice Elliott Dark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Prior to Site | Author | Registration Date / Publication Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/technology/04ht-pirate.1885359.html | File-sharing crackdown and backlash in Sweden - Technology - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/openers-suits-true-believer.html | OPENERS; SUITS; TRUE BELIEVER | False | By Mark A. Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/unwedded-bliss.html | Unwedded Bliss | False | By Christine Muhlke | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/autoreviews/2007-jaguar-xk-a-lowfat-cat-with-heavy.html | 2007 Jaguar XK: A Low-Fat Cat With Heavy Responsibilities | False | By Jerry Garrett | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/comics-chronicle.html | Comics Chronicle | False | By John Hodgman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/expanding-on-jefferson-796158.html | Expanding on Jefferson | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/tasty-multitasking-on-main-street.html | Tasty Multitasking on Main Street | False | By M. H. Reed | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-soccer.1880472.html | Soccer: On last weekend before World Cup, 4 teams shine - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/peter-wendell-and-alvin-schmidt.html | Peter Wendell and Alvin Schmidt | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/a-debate-swirls-over-a-groups-choose-life-vanity-plates.html | A Debate Swirls Over a Group's 'Choose Life' Vanity Plates | False | By Jane Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-memorials-carhart-wendy.html | Paid Notice: Memorials CARHART, WENDY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/theater/shakespeare-borrowed-now-he-lends.html | Shakespeare Borrowed; Now He Lends | False | By Neil Genzlinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/the-doctor-is-in.html | The Doctor Is In | False | By Deborah Solomon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/when-sweet-statistics-clash-with-a-sour-mood.html | When Sweet Statistics Clash With a Sour Mood | False | By Daniel Gross | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/baseball-for-life.html | Baseball for Life | False | By Sara Corbett | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/europe/04iht-london.1884816.html | Police move man shot in terror raid - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/automobiles/car-books-summer-reading-that-keeps-your-eyes-on-the-road-817937.html | CAR BOOKS; Summer Reading That Keeps Your Eyes on the Road | False | By Norman Mayersohn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Individual? | Author | Registration Date/Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/washington/democrats-see-opportunity-in-arizona.html | Democrats See Opportunity in Arizona | False | By Randal C. Archibold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/pageoneplus/corrections-819638.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/trunk-show.html | Trunk Show | False | By Elizabeth Judd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-memorials-feldman-rose-m.html | Paid Notice: Memorials FELDMAN, ROSE M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/asia/human-flu-transfers-may-exceed-reports.html | Human Flu Transfers May Exceed Reports | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/sundaystyles/rufus-wainwright-plays-judy-garland.html | Rufus Wainwright Plays Judy Garland | False | By Guy Trebay | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/opportunity-and-the-unpaid-intern-819166.html | Opportunity and the Unpaid Intern | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/opportunity-and-the-unpaid-intern-819158.html | Opportunity and the Unpaid Intern | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/karen-leavitt-and-demetri-detsaridis.html | Karen Leavitt and Demetri Detsaridis | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/music/a-drummers-tricky-funk-and-a-trumpeters-left-turn.html | A Drummer's Tricky Funk and a Trumpeter's Left Turn | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/amy-olson-and-jonathan-gutman.html | Amy Olson and Jonathan Gutman | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball/long-damp-doubleheader-ends-in-split.html | Long, Damp Doubleheader Ends in Split | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/dining-by-satellite.html | Dining by Satellite | False | By Mark Bittman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/us/longscorned-in-maine-french-has-renaissance.html | Long-Scorned in Maine, French Has Renaissance | False | By Pam Belluck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/hockey/playing-for-a-ring-on-the-other-hand.html | Playing for a Ring on the Other Hand | False | By John Branch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/quick-bite-cortlandt-manor-mozzarella-memories.html | QUICK BITE | Cortlandt Manor; Mozzarella Memories | False | By Emily Denitto | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/avoiding-surprises-at-the-car-rental-counter.html | Avoiding Surprises at the Car Rental Counter | False | By Susan Stellin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain? | By-Line | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/technology/04iht-ad05.1884335.html | On Advertising: Converging or colliding? - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-wenig-dolores-nee-jaffe.html | Paid Notice: Deaths WENIG, DOLORES (NEE JAFFE) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/art-review-photographs-so-electrifying-you-can-feel-them.html | ART REVIEW; Photographs So Electrifying, You Can Feel Them | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/diane-raskin-and-david-rosen.html | Diane Raskin and David Rosen | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/new-jerseyhunterdon-county-protecting-a-landmark-for-history-and-806692.html | NEW JERSEY/HUNTERDON COUNTY; Protecting a Landmark For History and Nature | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/magazine/flower-power-796212.html | Flower Power | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/life-lessons-welcome-or-not.html | Life Lessons, Welcome or Not | False | By Joyce Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-nuke.1880463.html | New U.S. nuclear reactors face an uncertain future - Business - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/the-parking-meters-of-great-neck-plaza-819662.html | The Parking Meters Of Great Neck Plaza | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-notes.1884823.html | Briefly: 2nd suspect in killing of 7 arrested by police - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/long-islandoyster-bay-mutiny-in-the-harbor-one-ship-too-many-805653.html | LONG ISLAND/OYSTER BAY; Mutiny in the Harbor: One Ship Too Many | False | By Linda F. Burghardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/openers-suits-smith-and-wow.html | OPENERS; SUITS; SMITH AND WOW! | False | By Patrick McGeehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/you-are-where-you-tan-806137.html | You Are Where You Tan | False | By David Carr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/the-seasons-assignments-not-just-a-day-at-the-beach.html | The Season's Assignments: Not Just a Day at the Beach | False | By Winter Miller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/about-the-benefits.html | About the Benefits | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/written-in-stone.html | Written in Stone | False | By Alex Mindlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public? | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/the-enron-case-that-almost-wasnt.html | The Enron Case That Almost Wasn't | False | By Alexei Barrionuevo and Kurt Eichenwald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/middleeast/attacks-on-iraq-oil-industry-aid-vast-smuggling-scheme.html | Attacks on Iraq Oil Industry Aid Vast Smuggling Scheme | False | By James Glanz and Robert F. Worth | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/aids-at-25-an-epidemic-of-caring.html | AIDS at 25: An Epidemic of Caring | False | By Abraham Verghese | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/style/04iht-dledc5.1884756.html | Functional pieces, but surreal prices - Style - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/east-meets-midwest.html | East Meets Midwest | False | By Daniel Swift | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/why-its-right-to-test-812110.html | Why It's Right to Test | False | By Peter Staley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/africa/04iht-iran.1885352.html | Oil threat by Tehran draws U.S. dismissal - Africa & Middle East - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/washington/all-polls-aside-utah-is-keeping-faith-in-bush.html | All Polls Aside, Utah Is Keeping Faith in Bush | False | By Timothy Egan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/opportunity-and-the-unpaid-intern-819190.html | Opportunity and the Unpaid Intern | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/style/books-of-style-as-clothes-define-you-closets-must-be-defined.html | BOOKS OF STYLE; As Clothes Define You, Closets Must Be Defined | False | By Liesl Schillinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/alison-field-and-eric-semunas.html | Alison Field and Eric Semunas | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/othersports/with-richard-petty.html | With Richard Petty | False | By Dave Caldwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-golf.1884224.html | Golf: Pettersson hangs on by a stroke - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/europe/04iht-city8.1884750.html | Cityscape: A thousand years and still rowing - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/basketball/final-gasp-produces-first-victory-for-liberty.html | Final Gasp Produces First Victory For Liberty | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-mark-stanley.html | Paid Notice: Deaths MARK, STANLEY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/fighting-town-hall-on-assessments.html | Fighting Town Hall on Assessments | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Individual Author(s) | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-racism.1879680.html | World Cup plans defense against racism - Sports - International Herald Tribune | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/where-every-man-has-gone-before.html | Where Every Man Has Gone Before | False | By Max Watman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/claire-bishop-and-william-abely-ii.html | Claire Bishop and William Abely II | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/in-sublets-relatives-get-special-treatment.html | In Sublets, Relatives Get Special Treatment | False | By Jay Romano | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/exfederal-prosecutor-quits-race-for-attorney-general.html | Ex-Federal Prosecutor Quits Race for Attorney General | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/no-asterisk.html | No Asterisk | False | By Bob Spitz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/to-our-readers-806250.html | To Our Readers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/mira-patel-and-fayez-muhtadie.html | Mira Patel and Fayez Muhtadie | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/hedonism-at-high-speed.html | Hedonism at High Speed | False | By Ezra Dyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-whouse.1880398.html | Goodbye to Bush - and mud, sandstorms, misperceptions - Americas - International Herald Tribune | False | By Elisabeth Bumiller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-wender-sylvia.html | Paid Notice: Deaths WENDER, SYLVIA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/big-job-in-antiterrorism-and-less-cash-to-do-it.html | Big Job in Antiterrorism, and Less Cash to Do It | False | By David Kocieniewski | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/no-compromise-in-sight-on-plan-to-fight-hiv.html | No Compromise in Sight on Plan to Fight H.I.V. | False | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-week-ahead-june-4-june-10-film.html | THE WEEK AHEAD: June 4 - June 10; FILM | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/movies/antonionis-nothingness-and-beauty.html | Antonioni's Nothingness and Beauty | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/magazine/middleeast-pieces-796174.html | Middle-East Pieces | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/bond-buyers-caught-in-the-narrows-of-interest-rates.html | Bond Buyers, Caught in the Narrows of Interest Rates | False | By J. Alex Tarquinio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Number | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/broadway-musicals-then-produce-this-show-803103.html | BROADWAY MUSICALS; Then, Produce This Show | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/akiko-tarumoto-and-nathan-cole.html | Akiko Tarumoto and Nathan Cole | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/good-intentions-bad-policy.html | Good Intentions, Bad Policy | False | By David Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/us/one-farm-towns-drive-for-energy-independence.html | One Farm Town's Drive for Energy Independence | False | By Monica Davey | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/helping-friend-across-street-man-is-killed-by-an-suv.html | Helping Friend Across Street, Man Is Killed by an S.U.V. | False | By Kareem Fahim | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/style/pulse-lace-relaxes-in-a-t.html | PULSE; Lace Relaxes in a T | False | By Ellen Tien | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-whouse.1884879.html | Goodbye to Bush - and mud, sandstorms, misperceptions - Americas - International Herald Tribune | False | By Elisabeth Bumiller | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/love-amid-the-gigabytes.html | Love Amid the Gigabytes | False | By C. J. Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/diocese-appoints-new-pastor-to-a-church-shaken-by-scandal.html | Diocese Appoints New Pastor to a Church Shaken by Scandal | False | By Stacey Stowe | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/seeing-red-and-loving-it.html | Seeing Red, and Loving It | False | By Steven Kurutz | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/technology/on-politics-may-the-quickest-thumb-win.html | ON POLITICS; May the Quickest Thumb Win | False | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/automobiles/car-books-summer-reading-that-keeps-your-eyes-on-the-road-817902.html | CAR BOOKS; Summer Reading That Keeps Your Eyes on the Road | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/othersports/not-as-quick-as-usual-but-jones-and-gatlin-win-100.html | Not as Quick as Usual, but Jones and Gatlin Win 100 | False | By Lynn Zinser | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/style/watch-that-metaphor-815918.html | Watch That Metaphor | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/stop-the-fire-sale.html | Stop the Fire Sale | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public... | Author(s) | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/hostage-to-the-budget-812145.html | Hostage to the Budget | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/pro-basketball-mourning-has-taken-road-less-traveled.html | PRO BASKETBALL; Mourning Has Taken Road Less Traveled | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/single-female-and-desperate-no-more.html | Single, Female and Desperate No More | False | By Jessica Yellin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball-add-giambi-to-yanks-sick-call.html | BASEBALL; Add Giambi To Yanks' Sick Call | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/extra/the-ojai-music-festival-proud-to-be-brief-small-and-eccentric.html | The Ojai Music Festival: Proud to Be Brief, Small and Eccentric | False | By Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/fantasy-leagues-a-new-reality-819719.html | Fantasy Leagues: A New Reality | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/hostage-to-the-budget.html | Hostage to the Budget | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/you-are-where-you-tan.html | You Are Where You Tan | False | By David Carr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/asia/04iht-briefs.1884702.html | Briefly: U.S. seeking to expand military ties with ex-foe - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregionopinions/people-get-ready.html | People Get Ready | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/movies/a-very-vegas-festival-off-the-wall-on-screen.html | A Very Vegas Festival: Off the Wall on Screen | False | By Paul Cullum | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/short-travel-films-straight-to-your-ipod.html | Short Travel Films, Straight to Your I-Pod | False | By Michelle Higgins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/hillary-and-bill-a-relationship-too-political-to-be-ignored.html | Hillary and Bill: A Relationship Too Political to Be Ignored | False | By Byron Calame | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/pageonepl us/corrections-819069.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/home-work-where-the-defining-lines-run-deep.html | HOME WORK; Where the Defining Lines Run Deep | False | By Akiko Busch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-memorials-klein-nancy.html | Paid Notice: Memorials KLEIN, NANCY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registering Publication Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-web.0604contrast.1883793.html | It's just like Iraq only different - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/asia/04iht-japan.1884811.html | Japan's succession battle may turn on tense Asian relations - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/jersey-the-state-that-everywhere-else-is-measured-by.html | JERSEY; The State That Everywhere Else Is Measured By | False | By Kevin Coyne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/asia/04iht-japan.1880370.html | The race to run Japan - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-world.1884230.html | Roundup: FIFA plans to adopt 2-year suspensions - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/when-a-garden-sprouted-at-park-ave-and-67th-st.html | When a Garden Sprouted at Park Ave. and 67th St. | False | By Christopher Gray | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/middleeast/wars-risks-include-toll-on-training-values.html | War's Risks Include Toll on Training Values | False | By Mark Mazzetti | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-ravsky.1880436.html | 'Open Skies' reality still proves elusive - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/a-hard-act-to-follow.html | A Hard Act to Follow | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/africa/04iht-web.0604smuggle.1878255.html | Attacks on Iraq oil industry aid vast smuggling scheme - Africa & Middle East - International Herald Tribune | False | By James Glanz and Robert F. Worth | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/asia/04iht-hong.1884795.html | Hong Kong bishop condemns China on Tiananmen anniversary - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-gary-nancy-e-md.html | Paid Notice: Deaths GARY, NANCY E., M.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/the-bee-the-new-celebrity-showcase.html | The Bee, the New Celebrity Showcase | False | By Tamar Lewin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/laura-ballman-and-rafael-martinez.html | Laura Ballman and Rafael Martinez | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04iht-edsafire.1884094.html | Language: The ropes on aviation tropes - Editorials & Commentary - International Herald Tribune | False | By William Safire | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-moser-james.html | Paid Notice: Deaths MOSER, JAMES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/calendar-805696.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author(s) | Registration Broadcast Date | Registration Number | Secondary Registration Broadcast Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/literary-new-york-800147.html | LITERARY NEW YORK | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04iht-edmoore.1884084.html | AIDS and South Africa: Deadly quackery - Editorials & Commentary - International Herald Tribune | False | By John Moore and Nicoli Nattrass | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/new-jerseyhunterdon-county-protecting-a-landmark-for-history-and-805661.html | NEW JERSEY/HUNTERDON COUNTY; Protecting a Landmark For History and Nature | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/the-week-a-conviction-in-north-salem-teenagers-slaying.html | THE WEEK; A Conviction in North Salem Teenager's Slaying | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/unhappy-hour.html | Unhappy Hour | False | By Wendy McClure | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/the-regional-theater-tony-award-not-always-a-theater.html | The Regional Theater Tony Award Not Always a Theater-Changing Moment | False | By Sylviane Gold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/the-hudson-a-river-survivor-rebounds.html | THE HUDSON; A River Survivor Rebounds | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/magazine/battle-for-biloxi-796182.html | Battle for Biloxi | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/soccer/time-has-to-be-right-to-risk-a-red-card.html | Time Has to Be Right to Risk a Red Card | False | By Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/a-memorials-final-words-havent-been-written.html | A Memorial's Final Words Haven't Been Written | False | By David W. Dunlap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-gay.1884783.html | Bush pushes for same-sex marriage ban - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/rentals-are-strong-and-the-rich-keep-buying.html | Rentals Are Strong, and the Rich Keep Buying | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregionopinions/concrete-partners.html | Concrete Partners | False | By Anthony R. Coscia | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/the-island-where-you-dont-want-to-say-so-sue-me.html | THE ISLAND; Where You Don't Want to Say 'So Sue Me' | False | By Robin Finn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/health/04iht-flu.1880410.html | Human bird flu transfers may be undercounted - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/pageoneplus/corrections-814717.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Individual? | Author | Registration Date(s) | Registration Number | Secondary Registration Date | Secondary Registration of Infringement | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/soccer/picking-a-cup-pool-play-favorites.html | Picking a Cup Pool? Play Favorites | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/long-islandoyster-bay-mutiny-in-the-harbor-one-ship-too-many-806153.html | LONG ISLAND/OYSTER BAY; Mutiny in the Harbor: One Ship Too Many | False | By Linda F. Burghardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/jobs/part-survivor-part-apprentice-all-reality.html | Part 'Survivor,' Part 'Apprentice,' All Reality | False | By Lisa Belkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/zoo-story.html | Zoo Story | False | By Elizabeth Marshall Thomas | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/baseball-replacement-yankees-are-winning-like-the-real-thing.html | BASEBALL; Replacement Yankees Are Winning Like the Real Thing | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/how-ebay-makes-regulations-disappear.html | How eBay Makes Regulations Disappear | False | By Katie Hafner | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/jobs/for-entrepreneurs-from-russia-a-short-course-in-capitalism.html | For Entrepreneurs From Russia, a Short Course in Capitalism | False | By Tanya Mohn | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/to-our-readers.html | To Our Readers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/when-chemistry-works-dont-ask-for-a-formula.html | When Chemistry Works, Don't Ask for a Formula | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-nadorf-ben.html | Paid Notice: Deaths NADORF, BEN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/the-americans-seriously.html | The Americans, Seriously | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-web.0604enron.1883687.html | The Enron case that almost wasn't - Business - International Herald Tribune | False | By Alexio Barrionuevo and Kurt Eichenwald | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/give-us-liberty.html | Give Us Liberty | False | By Brent Staples | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregionopinions/your-baby-or-your-beat.html | Your Baby or Your Beat | False | By Donna Lieberman | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/a-gift-that-changed-a-familys-life.html | A Gift That Changed a Family's Life | False | By Celia Barbour | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |

| Digital Date | Insert Date | URL | Title | Publication | Author | Registration Date 1 | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/crosswords/chess/kramnik-channels-petrosian-dont-tip-your-hand-too-soon.html | Kramnik Channels Petrosian: Don't Tip Your Hand Too Soon | | By Robert Byrne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/news/04iht-old5.1884829.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/baseball-chronicle.html | Baseball Chronicle | | By Ihsan Taylor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/vancouver-the-great-outdoors-with-bigcity-flourishes.html | Vancouver: The Great Outdoors With Big-City Flourishes | | By David Laskin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-camp.1884744.html | Special vote in California could be indicator for fall - Americas - International Herald Tribune | | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/health/the-week-teenage-gangs-blamed-in-hartford-shootings.html | THE WEEK; Teenage Gangs Blamed in Hartford Shootings | | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-hendler-marcia.html | Paid Notice: Deaths HENDLER, MARCIA | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/returning-a-queens-neighborhood-to-its-old-self.html | Returning a Queens Neighborhood to Its Old Self | | By C. J. Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/a-spoonful-of-foreign-culture-helps-western-medicine-go-down.html | A Spoonful of Foreign Culture Helps Western Medicine Go Down | | By Nicholas Confessore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-settle.1884858.html | News media to pay in scientist's lawsuit - Americas - International Herald Tribune | | By Adam Liptak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/debra-shapiro-and-jordan-goldes.html | Debra Shapiro and Jordan Goldes | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/heat-by-mike-lupica.html | 'Heat,' by Mike Lupica | | By Charlie Rubin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/sogand-zamani-and-ahmad-hajj.html | Sogand Zamani and Ahmad Hajj | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/style/pulse-a-puff-a-pat-and-a-tan.html | PULSE; A Puff, a Pat And a Tan | | By Ellen Tien | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/murder-for-relaxation.html | Murder for Relaxation | | By Marilyn Stasio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04iht-edother1.1884086.html | Other Views: The Standard, The Independent, Iran News - Editorials & Commentary - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/comings-and-goings.html | COMINGS AND GOINGS | | By Hilary Howard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/europe/04iht-city8.1879294.html | Venice: A thousand years and still rowing - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/gold-prospectors-dont-always-head-for-the-hills.html | Gold Prospectors Don't Always Head for the Hills | False | By Hubert B. Herring | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/internet-phones-please-wait-for-the-next-available.html | Internet Phones: Please Wait for the Next Available Opportunity | False | By Randall Stross | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-ravport.1884174.html | Carriers call for EU to rein in airport costs - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/middleeast/a-talk-at-lunch-that-shifted-the-stance-on-iran.html | A Talk at Lunch That Shifted the Stance on Iran | False | By Helene Cooper and David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/county-lines-the-making-of-an-american.html | COUNTY LINES; The Making of an American | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/shannon-scherer-and-clayton-hale-iii.html | Shannon Scherer and Clayton Hale III | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/equipment-primp-my-ride.html | Equipment; Primp My Ride | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/hiphopping-the-night-away-in-manila.html | Hip-Hopping the Night Away in Manila | False | By Austin Considine | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/magazine/battle-for-biloxi-796190.html | Battle for Biloxi | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/in-the-greene-zone.html | In the Greene Zone | False | By Alan Furst | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-golf.1880469.html | Golf: Pettersson hangs on by a stroke - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/sports/baseball-is-not-faithbased-819735.html | Baseball Is Not Faith-Based | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/arts/classical-music-it-doesnt-add-up-803030.html | CLASSICAL MUSIC; It Doesn't Add Up | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/connecticut/bridgeport-trying-to-put-one-over-the-fence-for-a-805408.html | CONNECTICUT/BRIDGEPORT; Trying to Put One Over the Fence for a Famous Hitter | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/the-big-production.html | The Big Production | False | By Monica Corcoran | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Ingest Date | URL | Title | Publication Title | Author | Registration Creation Date | Registration Number | Secondary Registration Creation Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/asia/04iht-quake.1880413.html | Fears rise of more lava and hot gas clouds in Indonesia - Asia - Pacific - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/up-front.html | Up Front | | False | By The Editors | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/how-a-park-changed-a-chicago-neighborhood.html | How a Park Changed a Chicago Neighborhood | | False | By Robert Sharoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/ill-manage.html | I'll Manage | | False | By Hugo Lindgren | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/the-week-preservationists-win-a-round-against-shaq.html | THE WEEK; Preservationists Win a Round Against Shaq | | False | By Laura Mansnerus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/art-review-peering-through-a-telescope-of-time-myth-and-history-818593.html | ART REVIEW; Peering Through a Telescope of Time, Myth and History | | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/quick-bite-northport-cup-or-cone-its-clearly-custard.html | QUICK BITE | Northport; Cup or Cone, It's Clearly Custard | | False | By Susan Novick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/style/pulse-unstressed-by-the-pool.html | PULSE; Unstressed by the Pool | | False | By Ellen Tien | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/shoulda-been-contenders.html | Shoulda Been Contenders | | False | Compiled by the Times Critics Ben Brantley and Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/a-ford-sedans-extreme-makeover-nascar-edition.html | A Ford Sedan's Extreme Makeover, Nascar Edition | | False | By Dave Caldwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-west-mary-louise-stillman.html | Paid Notice: Deaths WEST, MARY LOUISE STILLMAN | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/the-week-free-shakespeare-needs-a-place-to-sleep.html | THE WEEK; Free Shakespeare Needs a Place to Sleep | | False | By Vivian S. Toy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/africa/04iht-africa.1884689.html | African countries risk losing millions in aid over poor air safety - Africa & Middle East - International Herald Tribune | | False | By Don Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/pageoneplus/corrections-814725.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/that-hedge-fund-may-be-more-than-a-flash-in-the-pan.html | That Hedge Fund May Be More Than a Flash in the Pan | | False | By Mark Hulbert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/benefits.html | Benefits | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/home-work-where-the-defining-lines-run-deep-805394.html | HOME WORK; Where the Defining Lines Run Deep | | False | By Akiko Busch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Print Date | URL | Title | Ambiguous Title | Author | Registration Date/Date 2 | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/westchesterwhite-plains-proposed-flightpath-changes-stir-concern-805670.html | WESTCHESTER/WHITE PLAINS; Proposed Flight-Path Changes Stir Concern Over Noise | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/equipment-not-so-basic-training.html | Equipment; Not So Basic Training | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/arts/diversity-in-comics-the-wrong-approach-803081.html | DIVERSITY IN COMICS; The Wrong Approach | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/forget-the-salad-show-me-the-dough.html | Forget the Salad, Show Me the Dough | False | By Karla Cook | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/technology/04iht-pirate05.1879427.html | Police raid sparks piracy debate in Sweden - Technology - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/dalia-mahmoud-and-saquib-toor.html | Dalia Mahmoud and Saquib Toor | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/arts/best-sellers-june-4-2006.html | BEST SELLERS: June 4, 2006 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-terror.1880395.html | 17 are arrested in plot to bomb sites in Ontario - Americas - International Herald Tribune | False | By Ian Austen and David Johnston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/the-fire-that-time.html | The Fire That Time | False | By Katharine Weber | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/the-roots-of-corruption.html | The Roots of Corruption | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-week-ahead-june-4-june-10-artarchitecture.html | THE WEEK AHEAD: June 4 - June 10; ART/ARCHITECTURE | False | By Grace Glueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/its-just-like-iraq-only-different.html | It's Just Like Iraq, Only Different | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-ravpol.1880439.html | Opposing environmental needs tug at worlds airlines - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/westchesterwhite-plains-proposed-flightpath-changes-stir-concern-806714.html | WESTCHESTER/WHITE PLAINS; Proposed Flight-Path Changes Stir Concern Over Noise | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/arts/grab-it-wear-it-whack-it-the-prop-as-the-key-to-the-character-796948.html | Grab It, Wear It, Whack It: The Prop as the Key to the Character; Unbottling the Role | False | By Phoebe Hoban | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/magazine/the-architecture-issue-796115.html | The Architecture Issue | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/europe/04iht-gitmo.html | Spanish judge tells U.S. Guantânamo is an insult | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/openers-suits-40-percent-for-me-0014-percent-for-you.html | OPENERS; SUITS; 40 Percent for Me, 0.014 Percent for You | False | By Patrick McGeehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-ravsky.1884177.html | 'Open Skies' reality still proves elusive - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/the-man-with-the-golden-mitt.html | The Man With the Golden Mitt | False | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/lisa-bennett-and-nick-dolin.html | Lisa Bennett and Nick Dolin | False | By Marcelle S Fischler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/scan-this-book-796239.html | Scan This Book! | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-arg.html | Argentine president faces rising criticisms | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/region/scrub-the-yellow-bricks-polish-that-tin.html | Scrub the Yellow Bricks! Polish That Tin! | False | By Michelle York | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/westchester/white-plains-proposed-flightpath-changes-stir-concern-818801.html | WESTCHESTER/WHITE PLAINS, Proposed Flight-Path Changes Stir Concern Over Noise | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/a-delicate-rose-fruity-and-dry.html | A Delicate Rosé, Fruity and Dry | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-week-ahead-june-4-june-10-dance.html | THE WEEK AHEAD: June 4 - June 10; DANCE | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/connecticut/bridgeport-trying-to-put-one-over-the-fence-for-a.html | CONNECTICUT/BRIDGEPORT; Trying to Put One Over the Fence for a Famous Hitter | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-del-monte-leroy.html | Paid Notice: Deaths DEL MONTE, LEROY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/crossroads-more-awareness-more-cases.html | CROSSROADS; More Awareness, More Cases | False | By Tina Kelley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/connecticut/bridgeport-trying-to-put-one-over-the-fence-for-a-806188.html | CONNECTICUT/BRIDGEPORT; Trying to Put One Over the Fence for a Famous Hitter | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | By Line | Registration Date/Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-benario-ernest.html | Paid Notice: Deaths BENARIO, ERNEST | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/deadly-quackery.html | Deadly Quackery | False | By John Moore and Nicoli Nattrass | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/technology/04iht-ad05.1880445.html | On Advertising: Converging or colliding? - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-russell-william-james.html | Paid Notice: Deaths RUSSELL, WILLIAM JAMES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/washington/world/iran-is-a-leader-in-terror-rumsfeld-tells-defense-group.html | Iran Is a Leader in Terror, Rumsfeld Tells Defense Group | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-layzer-arthur-james.html | Paid Notice: Deaths LAYZER, ARTHUR JAMES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/t-addison-crawford-and-stephen-hardy.html | T. Addison Crawford and Stephen Hardy | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/she-got-next.html | She Got Next | False | By Josh Dean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/possible-slogans-for-the-garden-state-819131.html | Possible Slogans For the Garden State | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/trafficking-in-women-815322.html | Trafficking in Women | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/business/what-money-cant-buy-815560.html | What Money Can't Buy | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/senator-clinton-criticizes-cut-in-antiterror-financing.html | Senator Clinton Criticizes Cut in Antiterror Financing | False | By Anne E. Kornblut and Nicholas Confessore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/earth-may-hinge-on-alert-furry-creatures-called-everyday-people.html | Earth May Hinge on Alert, Furry Creatures Called Everyday People | False | By Peter Applebome | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/you-are-where-you-tan-818798.html | You Are Where You Tan | False | By David Carr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/to-our-readers-818763.html | To Our Readers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/why-its-right-to-test.html | Why It's Right to Test | False | By Peter Staley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/crown-jewelry.html | Crown Jewelry | False | By Rob Walker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Entity Issue | Print Issue | Registration Printed Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/talking-with-their-hands.html | TALKING WITH THEIR HANDS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/asia/04iht-timor.1880407.html | Arson rekindles in East Timor streets - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/iht-horse.1880478.html | Horse Racing: Sir Percy winsy at Epsom - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/technology/04iht-btk.html | Publisher adds business to portfolio | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/jennifer-chapek-and-jon-moon.html | Jennifer Chapek and Jon Moon | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/sports/after-barbaro-819751.html | After Barbaro | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/crossroads-more-awareness-more-cases-806749.html | CROSSROADS; More Awareness, More Cases | False | By Tina Kelley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/the-week-arrivals-and-a-departure-may-28june-3.html | THE WEEK; Arrivals and a Departure | May 28-June 3 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/business/a-cars-total-cost-815578.html | A Car's Total Cost | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/squeeze-play.html | Squeeze Play? | False | By Joseph Nocera | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/africa/spare-the-rod-and-spoil-the-country-a-kenyan-warns.html | Spare the Rod and Spoil the Country, a Kenyan Warns | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-stahl-reva.html | Paid Notice: Deaths STAHL, REVA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/literary-new-york-800139.html | LITERARY NEW YORK | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/where-chocolate-lovers-need-no-excuses.html | Where Chocolate Lovers Need No Excuses | False | By Patricia Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/04iht-edverg.1880431.html | AIDS at 25: An epidemic of caring - Editorials & Commentary - International Herald Tribune | False | Abraham Verghese | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-cantor-sol-w.html | Paid Notice: Deaths CANTOR, SOL, W. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/a-hard-look-at-haditha.html | A Hard Look at Haditha | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Pub. Date | URL | Title | Publisher Title | Author | Registration Group Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/where-nothingnothing-is-something.html | Where Nothing-Nothing Is Something | | By Noam Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/secretive-courts.html | Secretive Courts | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/the-speedy-rise-of-property-taxes-818844.html | The Speedy Rise Of Property Taxes | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/lori-delgado-and-richard-mcnally-ii.html | Lori Delgado and Richard McNally II | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/generations-for-an-informationhungry-mom-13-is-a-lucky-number-805424.html | GENERATIONS; For an Information-Hungry Mom, 13 Is a Lucky Number | | By Alice Elliott Dark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/sue-kelly-and-tom-delay-819549.html | Sue Kelly And Tom DeLay | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-award.1880460.html | FedEx ordered to pay $61 million in bias suit - Business - International Herald Tribune | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/rough-days-ahead.html | Rough Days Ahead | | By By Charles McGrath | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/swift-boat-case-the-battle-goes-on-819255.html | Swift Boat Case: The Battle Goes On | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/music-chronicle.html | Music Chronicle | | By Dave Itzkoff and Laura Sinagra | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/more-awareness-more-cases.html | More Awareness, More Cases | | By Tina Kelley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/the-pull-of-place.html | The Pull of Place | | By Jeff Turrentine | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/opportunity-and-the-unpaid-intern-819174.html | Opportunity and the Unpaid Intern | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/openers-suits-pinstripes-in-prison.html | OPENERS; SUITS, PINSTRIPES IN PRISON | | By Mark A. Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/when-the-village-was-french.html | When the Village Was French | | By Michael Pollak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/americas/04iht-iran.1880377.html | How the White House shifted course on engaging Tehran - Americas - International Herald Tribune | | By Helene Cooper and David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/arts-marginal-cost-the-ideal-frame.html | Art's Marginal Cost: The Ideal Frame | | By Tracie Rozhon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Individual Title | Author | Registration Date | Registration Number | Secondary Date | Secondary Registration of reference | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/automobiles/car-books-summer-reading-that-keeps-your-eyes-on-the-road-817910.html | CAR BOOKS; Summer Reading That Keeps Your Eyes on the Road | | By Charles McEwen | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/theater/theaterspecial/the-eleanor-rigby-school-of-drama.html | The Eleanor Rigby School of Drama | | By Ben Brantley | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/why-its-right-to-test-805734.html | Why It's Right to Test | | By Peter Staley | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-appel-patricia-nee-loveland.html | Paid Notice: Deaths APPEL, PATRICIA (NEE LOVELAND) | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/realestate/how-much-power-does-a-coop-board-have.html | How Much Power Does a Co-op Board Have? | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/asia/04iht-hong.1880367.html | Cardinal criticizes Beijing on Tiananmen - Asia - Pacific - International Herald Tribune | | By Keith Bradsher | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/africa/04iht-iraq.1880373.html | 21 bus passengers killed in attack outside Baghdad - Africa & Middle East - International Herald Tribune | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-world.1886122.html | Roundup: Ethiopian breaks 5,000-meter record - Sports - International Herald Tribune | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/how-to-write-about-film.html | How to Write About Film | | By Clive James | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-kampel-daniel-s.html | Paid Notice: Deaths KAMPEL, DANIEL S. | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/palladios-rome-by-vaughan-hart-and-peter-hicks.html | 'Palladio's Rome' by Vaughan Hart and Peter Hicks | | By Richard B. Woodward | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/segregation-in-yonkers-815357.html | Segregation in Yonkers | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/technology/04iht-reuters05.1884341.html | Chief at Reuters pursuing new areas and dreams - Technology - International Herald Tribune | | By Eric Pfanner | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/correction-775924.html | Correction | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/washington/bush-calls-for-an-amendment-banning-samesex-nuptials.html | Bush Calls for an Amendment Banning Same-Sex Nuptials | | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/04iht-tennis.1884399.html | French Open Tennis: Excess of riches on the busiest day - Sports - International Herald Tribune | | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/ellen-jostad-and-steven-cloud.html | Ellen Jostad and Steven Cloud | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Published Article | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/the-video-game-goes-minimalist-nintendo-comes-full-circle.html | The Video Game Goes Minimalist: Nintendo Comes Full Circle | False | By Seth Schiesel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/susan-brown-and-barbara-gault.html | Susan Brown and Barbara Gault | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/bouncing-in-the-basement.html | Bouncing in the Basement | False | By Kate Rockland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/the-geography-of-girlhood-by-kirsten-smith.html | 'The Geography of Girlhood,' By Kirsten Smith | False | By Barbara Feinberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/the-best-work-of-fiction-775886.html | The Best Work of Fiction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/expanding-on-jefferson-796166.html | Expanding on Jefferson | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/a-debate-swirls-over-a-groups-choose-life-vanity-plates-818704.html | A Debate Swirls Over a Group's 'Choose Life' Vanity Plates | False | By Jane Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/a-week-that-was-almost-a-wash.html | A Week That Was Almost a Wash | False | By Jeff Sommer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/magazine/fur-ball.html | Fur Ball | False | By William Safire | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/africa/04iht-iraq.1885355.html | 21 are slain in sectarian attack in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/one-last-mad-dash.html | One Last, Mad Dash | False | By Jason Zinoman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/europe/04iht-russia.1884852.html | Russia will sell fighters to Venezuela - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/preparing-for-an-emergency.html | Preparing for an Emergency | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/long-islandoyster-bay-mutiny-in-the-harbor-one-ship-too-many-818780.html | LONG ISLAND/OYSTER BAY; Mutiny in the Harbor: One Ship Too Many | False | By Linda F. Burghardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/technology/04iht-skype.1880454.html | A hang-up for Skype - Technology - International Herald Tribune | False | By Randall Stross | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-palmer-edward-l.html | Paid Notice: Deaths PALMER, EDWARD L. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-sput-murray.html | Paid Notice: Deaths SPUT, MURRAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Article Title | Inquiry | Author | Registration Registration Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-kessler-abby.html | Paid Notice: Deaths KESSLER, ABBY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/a-shareholder-demands-respect-and-gets-it.html | A Shareholder Demands Respect, and Gets It | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/jennifer-fiellman-and-james-cronin.html | Jennifer Fiellman and James Cronin | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/music/the-return-of-fania-the-record-company-that-made-salsa-hot.html | The Return of Fania, the Record Company That Made Salsa Hot | False | By Jody Rosen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/most-bonito.html | Most Bonito | False | BY John Carlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/nyregion/new-brunswicks-past-newarks-future-819140.html | New Brunswick's Past, Newark's Future | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/scan-this-book-796255.html | Scan This Book! | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/europe/general-von-kielmansegg-a-nato-leader-dies-at-99.html | General von Kielmansegg, a NATO Leader, Dies at 99 | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/adrift-on-the-sea-of-espncom.html | Adrift on the Sea of ESPN.com | False | By Bryan Curtis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/the-ends-justify-the-mean.html | The Ends Justify the Mean | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/keelin-nelson-and-whipple-newell-iii.html | Keelin Nelson and Whipple Newell III | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/health/04iht-aids.1880386.html | UN declares AIDS to be 'greatest challenge' - Health & Science - International Herald Tribune | False | By Lawrence K. Altman and Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/westchester/white-plains-proposed-flightpath-changes-stir-concern.html | WESTCHESTER/WHITE PLAINS; Proposed Flight-Path Changes Stir Concern Over Noise | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-goodman-barbara-f.html | Paid Notice: Deaths GOODMAN, BARBARA F. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-serle-seymour-j.html | Paid Notice: Deaths SERLE, SEYMOUR, J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/really-really-satisfied.html | REALLY, REALLY SATISFIED | False | By Cheryl Jensen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Article Title | Public Domain | Author Title | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/sports/late-compassion-819743.html | Late Compassion | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/laurel-grodman-and-marc-silverman.html | Laurel Grodman and Marc Silverman | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/vibrant-italian-with-portions-to-spare.html | Vibrant Italian, With Portions to Spare | False | By Joanne Starkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/world/europe/04iht-serbs.1884855.html | Could Milosevic's death have been averted? - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/suozzi-vows-to-make-primary-a-fight.html | Suozzi Vows to Make Primary a Fight | False | By David Staba | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/04iht-travel5.1884239.html | Update: Hotels.com customers at risk of fraud after theft - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/soccer/surge-in-racist-mood-raises-concerns-on-eve-of-world-cup.html | Surge in Racist Mood Raises Concerns on Eve of World Cup | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/tuscany-revisited-800155.html | TUSCANY REVISITED | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/its-own-reward-815314.html | Its Own Reward | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/yourmoney/undulations-in-light-and-steel.html | Undulations in Light and Steel | False | By Claire Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/worldbusiness/04iht-booze05.1884338.html | With arty promotions, alcohol becomes high fashion - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-deaths-brigley-catherine-m.html | Paid Notice: Deaths BRIGLEY, CATHERINE M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/to-our-readers-805335.html | To Our Readers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/classified/paid-notice-memorials-christensen-angela.html | Paid Notice: Memorials CHRISTENSEN, ANGELA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/washington/uncertainty-surrounds-plans-for-new-nuclear-reactors.html | Uncertainty Surrounds Plans for New Nuclear Reactors | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/an-englishman-abroad.html | An Englishman Abroad | False | By Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/thecity/for-lobster-the-a-list-crowd.html | For Lobster, the A-List Crowd | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/opinion/sports/follow-the-money-but-to-where-819727.html | Follow the Money, but to Where? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/nyregionspecial2/cant-help-lovin-that-lamb.html | Can't Help Lovin' That Lamb | False | By Stephanie Lyness | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/travel/nice-going-straight-to-the-source-for-provencal-cuisine.html | Nice: Going Straight to the Source for Provençal Cuisine | False | By Mark Bittman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/arts/television/nprs-wait-wait-dont-tell-me-you-cant-make-this-stuff-up-or.html | NPR's 'Wait, Wait ... Don't Tell Me!' You Can't Make This Stuff Up. Or Can You? | False | By Susan Brenna | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/sports/playmagazine/hydration-angst.html | Hydration Angst | False | By Gretchen Reynolds | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/weekinreview/pageonepl us/corrections-819050.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/business/openers-suits-seeking-a-cure.html | OPENERS; SUITS; SEEKING A CURE | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/automobiles/car-books-summer-reading-that-keeps-your-eyes-on-the-road.html | CAR BOOKS; Summer Reading That Keeps Your Eyes on the Road | False | By Charles McEwen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/latin-lovers.html | Latin Lovers | False | By Cathleen Medwick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/us/wilmington-nc-revisits-a-bloody-1898-day-and-reflects.html | Wilmington, N.C., Revisits a Bloody 1898 Day and Reflects | False | By John Desantis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/nyregion/generations-for-an-informationhungry-mom-13-is-a-lucky-number-818739.html | GENERATIONS; For an Information-Hungry Mom, 13 Is a Lucky Number | False | By Alice Elliott Dark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/books/review/the-thinking-readers-guide-to-fear.html | The Thinking Reader's Guide to Fear | False | By Terrence Rafferty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/rebecca-ritchie-and-peter-brower.html | Rebecca Ritchie and Peter Brower | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/weddings/monica-corcoran-and-gadi-harel.html | Monica Corcoran and Gadi Harel | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-04 | 2006-06-04 | https://www.nytimes.com/2006/06/04/fashion/prey-for-a-saturnine-shark.html | Prey for a Saturnine Shark | False | By Pauline O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/sports/baseball/05sportsbrief.brief3.ready.html | Uecker Seeks Restraining Order | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/arts/music/05choi.html | New CDs | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/business/media/05addes.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/opinion/05afghan.html | Afghan Front Line: Schools Under Fire (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/opinion/05missile.html | Submarine Missile (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/health/05aids.html | The State of AIDS, 25 Years After the First, Quiet Mentions | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/opinion/05immig.html | Building a Country (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/opinion/05energy.html | Clean Energy Project (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/opinion/05educ.html | On to College, but Skipping a Step (5 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/opinion/05pope.html | The Pope at Auschwitz (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/sports/football/05sportsbrief.brief1.ready.html | Orlando Is Back in Title Game | False | DIXON WINS INDY GRAND PRIX | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/opinion/05vote.html | Removing Obstacles From the Right to Vote (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/sports/othersports/05sportsbrief.brief2.ready.html | Dixon Wins Indy Grand Prix | False | BOURDAIS STILL UNBEATEN | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/business/05equity.1.html | Stock Offerings This Week | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/business/05bonds.html | Treasury Bills Scheduled for This Week | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/nyregion/05lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 0001-01-01 | https://www.nytimes.com/2006/06/05/sports/othersports/05sportsbriefs-brief-004.html | Northwestern Advances to Finals | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/soccer/growth-spurt-mostly-mental-for-convey.html | Growth Spurt Mostly Mental for Convey | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/tennis/as-some-familiar-names-depart-a-door-opens-to-the-unheralded.html | As Some Familiar Names Depart, a Door Opens to the Unheralded | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-edmcgovern.1892931.html | Autism's parent trap: When false hope can be fatal - Editorials & Commentary - International Herald Tribune | False | By Cammie McGovern | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Article Title | Ambiguity | Author | Registration Date (Later of the 2) | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/europe/05iht-france.html | Rocking the boat of French socialism | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/baseball/red-sox-are-coming-but-jeter-may-miss-out.html | Red Sox Are Coming, but Jeter May Miss Out | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/dance/4ish-flying-flopping-leaping-always-clownishly-human.html | '4-ISH': Flying, Flopping, Leaping, Always Clownishly Human | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/books/the-poe-mystery-that-he-did-not-write.html | The Poe Mystery That He Did Not Write | False | By Janet Maslin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/us/in-state-races-tough-questions-about-abortion.html | In State Races, Tough Questions About Abortion | False | By Monica Davey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/technology/addenda-people.html | ADDENDA; People | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/treasury-bills-scheduled-for-this-week.html | Treasury Bills Scheduled for This Week | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/europe/report-details-stormy-relationship-between-milosevic-and.html | Report Details Stormy Relationship Between Milosevic and Court-Appointed Medical Team | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/hockey/finals-put-loyalties-to-test-for-three-with-edmonton-ties.html | Finals Put Loyalties to Test for Three With Edmonton Ties | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/music/at-a-chelsea-museum-new-music-gets-a-setting-to-match.html | At a Chelsea Museum, New Music Gets a Setting to Match | False | By Anthony Tommasini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Sia Michel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/danny-almonte-paces-monroe-at-the-plate.html | Danny Almonte Paces Monroe at the Plate | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/television/on-lovespring-international-dating-agency-seeks-elite.html | On 'Lovespring International,' Dating Agency Seeks Elite, Patient Clients Who Appreciate Deadpan | False | By Alessandra Stanley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/books/michael-riffaterre-81-a-scholar-of-literature-at-columbia-is-dead.html | Michael Riffaterre, 81, a Scholar of Literature at Columbia, Is Dead | False | BY Margalit Fox | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/canadian-border-proves-difficult-to-secure.html | Canadian Border Proves Difficult to Secure | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Individual Title | Author | Registration Printed Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05iht-notes.1894437.html | Briefly: Bush reaffirms support for same-sex union ban - Americas - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/africa/05iht-web.0605mogadishu.1889529.html | Islamic militias take control of Somali capital - Africa & Middle East - International Herald Tribune | | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-edlamont.html | Identity: France shows its true colors | | False | By MichaˆˈsÂˈle Lamont and aˈˈsÃˈeloi Laurent | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/washington-post-has-an-exit-jam-after-buyouts.html | Washington Post Has an Exit Jam After Buyouts | | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-edcarroll.1889167.html | Benedict and the roots of the Holocaust - Editorials & Commentary - International Herald Tribune | | False | James Carroll | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/europe/05iht-london.1893781.html | Errors cited in response to London bombings - Europe - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/music/medee-intrigue-and-vengeance-revel-in-the-sounds-of-cherubini.html | 'MÃˈsÃˈˈedÃˈˈsÃˈˈeˈ: Intrigue and Vengeance Revel in the Sounds of Cherubini | | False | By Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05iht-scotus.1893827.html | High court will review use of race by schools - Americas - International Herald Tribune | | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/us/the-state-of-aids-25-years-after-the-first-quiet-mentions-the-mother.html | The State of AIDS, 25 Years After the First, Quiet Mentions; The Mother | | False | By Brenda Goodman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/classified/paid-notice-deaths-sawyer-norman-radack.html | Paid Notice: Deaths SAWYER, NORMAN RADACK | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/front/page/inside.html | INSIDE | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/critics-choice-new-cds-821616.html | Critics' Choice: New CDs | | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/people-and-accounts-of-note.html | People and Accounts of Note | | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/dear-diary.html | Dear Diary | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/us/500-conspiracy-buffs-meet-to-seek-the-truth-of-911.html | 500 Conspiracy Buffs Meet to Seek the Truth of 9/11 | | False | By Alan Feuer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/air-masks-at-issue-in-claims-of-911-illnesses.html | Air Masks at Issue in Claims of 9/11 Illnesses | | False | By Anthony Depalma | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/golf/wie-aims-for-a-first-the-mens-open.html | Wie Aims for a First, the Men's Open | | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/on-to-college-but-skipping-a-step-822086.html | On to College, but Skipping a Step | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/health/05iht-hague.1889149.html | Could Milosevic have been saved? - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/crosswords/bridge/a-missed-inference-helps-decide-the-reisingers.html | A Missed Inference Helps Decide the Reisingers | False | By Phillip Alder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/the-buzz-of-magazineland-now-has-a-name.html | The Buzz of Magazineland Now Has a Name | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/suicide-bomber-kills-4-in-afghanistans-south.html | Suicide Bomber Kills 4 in Afghanistan's South | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05iht-hearst.1889500.html | Hearst reaches higher in its low-profile way - Technology - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/business/05iht-food.1893743.html | Fed up with fast food, Americans turn to 'curbside takeout' - Business - International Herald Tribune | False | By Melanie Warner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/news/05iht-old6.1893797.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/new-drugs-for-cancer-could-soon-flood-market.html | New Drugs for Cancer Could Soon Flood Market | False | By Andrew Pollack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-bawag.1893643.html | Austrian bank to pay $675 million in U.S. fraud case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-chevy.1893704.html | Breadth over depth: GM is stuck in the past - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/movies/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/mr-hevesis-blunder.html | Mr. Hevesi's Blunder | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05iht-terror.1893844.html | Canada vastly widens probe of bomb plot - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-web.0605murakami.1887287.html | Japanese fund manager arrested in insider trading case - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Inclusion | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/baseball/this-sore-thumb-is-real-test-of-heart.html | This Sore Thumb Is Real Test of Heart | False | By William C. Rhoden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05iht-web.0605perul.html | Former president wins in Peru | False | By Juan Forero | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/africa/06iht-web.0606mideast.1896536.html | Abbas will call for Palestinian vote on two-state plan - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Greg Myre | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/classified/paid-notice-memorials-bongiovanni-raymond.html | Paid Notice: Memorials BONGIOVANNI, RAYMOND | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/on-to-college-but-skipping-a-step-822078.html | On to College, but Skipping a Step | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/05iht-world.1889544.html | Roundup: Sri Lankans surge to lead over English - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/addenda-accounts.html | ADDENDA; Accounts | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-trade.1889468.html | U.S. and South Korea open trade talks - Business - International Herald Tribune | False | By Mark Drajem | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/05iht-nba.1893304.html | NBA: Nightmare of a defeat is driving force for Heat - Sports - International Herald Tribune | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/media/using-the-internet-hbos-entourage-finds-new-ways-to-hook-its.html | Using the Internet, HBO's 'Entourage' Finds New Ways to Hook Its Fans | False | By Lia Miller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05iht-viet.1894434.html | U.S. and Vietnam agree to broaden military ties - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-ibrief.1893761.html | Briefly: Yukos bankruptcy plan includes sale of shares - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/critics-choice-new-cds-821608.html | Critics' Choice: New CDs | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/05iht-salsa.1893001.html | Music: A comeback for the Latin Motown - Arts & Leisure - International Herald Tribune | False | By Jody Rosen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05iht-lobby.1893778.html | Indian-Americans hone their lobbying - Americas - International Herald Tribune | False | By Mike McIntire | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/movies/aniston-agonistes-good-girl-odd-film-choices.html | Aniston Agonistes: Good Girl, Odd Film Choices | False | By Caryn James | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public | Author | Registration Date / Date 2 | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/fitness-may-be-next-to-godliness-but-it-wont-sell-protein-shakes.html | Fitness May Be Next to Godliness, but It Won't Sell Protein Shakes | False | By Maria Aspan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/style/05iht-Fpat.1892988.html | Patricia Field: Keeping the downtown flame alive - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05iht-environ.1893740.html | Energetic activist tilts at modern-day windmills - Americas - International Herald Tribune | False | By Felicity Barringer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/couple-robbed-and-stabbed-in-upper-west-side-apartment.html | Couple Robbed and Stabbed in Upper West Side Apartment | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/othersports/skipping-tire-change-pays-off-for-kenseth.html | Skipping Tire Change Pays Off for Kenseth | False | By Dave Caldwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/untapped-talent.html | Untapped Talent | False | By Bob Herbert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/05iht-peeptue.html | People: Matthew McConaughey, Penã´sÃ©lope Cruz, Bill Withers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/music/onwin-borde-percussionist-who-worked-in-dance-dies-at-51.html | Onwin Borde, Percussionist Who Worked in Dance, Dies at 51 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/the-pope-at-auschwitz-821101.html | The Pope at Auschwitz | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/05iht-web.0605merapi.1887531.html | After quake, fears grow that Merapi will erupt - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/africa/05iht-mideast.1894459.html | Abbas increases pressure on Hamas - Africa & Middle East - International Herald Tribune | False | By Greg Myre | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/us/the-state-of-aids-25-years-after-the-first-quiet-mentions-the-friends.html | The State of AIDS, 25 Years After the First, Quiet Mentions; The Friends | False | By Katie Zezima | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/obituaries/barbara-furrer-goodman-educator-74.html | Barbara Furrer Goodman; Educator, 74 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/africa/05iht-graves.1889128.html | Iraqi mass graves bear witness to terror - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-cathay.1893701.html | Cathay seen near deal for rest of Dragonair - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/dance/this-cinderella-finds-jazz-new-toeshoes-and-happiness.html | This Cinderella Finds Jazz, New Toeshoes and Happiness | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Initial | By Line | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/on-a-russian-site-cheap-songs-with-a-backbeat-of-illegality.html | On a Russian Site, Cheap Songs With a Backbeat of Illegality | False | By Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/classified/paid-notice-deaths-west-mary-louise-stillman.html | Paid Notice: Deaths WEST, MARY LOUISE STILLMAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05iht-chile.1893707.html | Students, tired of lackluster education, challenge Chile's president - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/books/digital-publishing-is-scrambling-the-industrys-rules.html | Digital Publishing Is Scrambling the Industry's Rules | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-parma.1893799.html | 64 Parmalat defendants start hearings - Business - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/classified/paid-notice-deaths-wenig-dolores.html | Paid Notice: Deaths WENIG, DOLORES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/classified/paid-notice-deaths-grew-kevin-a.html | Paid Notice: Deaths GREW, KEVIN A. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/classified/paid-notice-memorials-wolfensteller-marlit.html | Paid Notice: Memorials WOLFENSTELLER, MARLIT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-edburma.1892921.html | Myanmar's unturned page - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-edmoore.1892945.html | Meanwhile: Tai chi - Old energy for a new age - Editorials & Commentary - International Herald Tribune | False | By C.J. Moore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/arcelor-broadly-rejects-mittal-bid-setting-stage-for.html | Arcelor broadly rejects Mittal bid, setting stage for long fight - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/05iht-merapi.1893785.html | Science, aid, prayers: A volcano sparks them all - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/05iht-soccer.1889538.html | Soccer: Brazilians impress; the Dutch don't - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/05iht-booktue.1892991.html | In Tasmania - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/europe/05iht-detain.html | Spanish judge calls on U.S. to shut Guantánamo | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/police-seek-boy-3-they-say-was-abducted-by-girl-in-bronx.html | Police Seek Boy, 3, They Say Was Abducted by Girl in Bronx | False | By Andrew Jacobs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Article Title | Published Without License | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-trade.1893848.html | U.S. and South Korea open high-stakes talks - Business - International Herald Tribune | False | By Mark Drajem | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-insider.1889318.html | Japan holds a corporate raider over stock trade - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/baseball/if-the-game-is-tight-the-mets-feel-loose.html | If the Game Is Tight, the Mets Feel Loose | False | By Murray Chass | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/europe/05iht-german.html | Education linked to job crisis | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/05iht-keillor.1892994.html | For Keillor, no little house on the prairie - Arts & Leisure - International Herald Tribune | False | By Joyce Wadler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05iht-ibm.1889465.html | India central to Big Blue's universe - Technology - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-ediran.1892927.html | What counts on Iran - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/a-move-to-save-coral-reefs.html | A Move to Save Coral Reefs | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/on-to-college-but-skipping-a-step-822094.html | On to College, but Skipping a Step | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/africa/05iht-air.1893640.html | 4 African countries singled out for unsafe skies - Africa & Middle East - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/music/sumi-jo-gives-a-party-in-celebration-of-herself.html | Sumi Jo Gives a Party, in Celebration of Herself | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/us/this-time-jerry-brown-wants-to-be-a-lawman.html | This Time, Jerry Brown Wants to Be a Lawman | False | By Jesse McKinley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/classified/paid-notice-deaths-mclaughlin-anne-nee-hann.html | Paid Notice: Deaths MCLAUGHLIN, ANNE (NEE HANN) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-ediran.1889173.html | What counts on Iran - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-edcoral.1889171.html | Saving coral reefs - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/05iht-tennis.1894502.html | Tennis: Aches and pains, things that go pop - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/us/the-state-of-aids-25-years-after-the-first-quiet-mentions-the-pioneer.html | The State of AIDS, 25 Years After the First, Quiet Mentions; The Pioneer | False | By RICHARD PÃ©REZ-PEÃ±A | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Infringed Title? | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-edcarroll.1892923.html | James Carroll: Benedict and the roots of the Holocaust - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/music/piccolo-orchestra-avion-travel-performs-at-joes-pub.html | Piccolo Orchestra Avion Travel Performs at Joe's Pub | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/councilman-to-challenge-state-senator-from-queens.html | Councilman to Challenge State Senator From Queens | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05iht-chile.1889155.html | High school students challenge president of Chile - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-fed.1894694.html | Fed chief cautions about rising inflation - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/education/the-gilded-age-of-home-schooling.html | The Gilded Age of Home Schooling | False | By Susan Saulny | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/classified/paid-notice-deaths-maslow-lester.html | Paid Notice: Deaths MASLOW, LESTER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-insider.1893764.html | Corporate raider arrested in Japan - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/classified/paid-notice-memorials-appleman-mark.html | Paid Notice: Memorials APPLEMAN, MARK | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05iht-techbrief.1893022.html | Briefing: Ericsson buys Netwise - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/baseball/celebration-in-10thdisappointment-in-12th.html | Celebration in 10th,Disappointment in 12th | False | By Bill Finley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-edmcgovern.1889169.html | When false hope can be fatal - Editorials & Commentary - International Herald Tribune | False | Cammie McGovern | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/new-jewelry-web-site-sends-people-to-real-stores.html | New Jewelry Web Site Sends People to Real Stores | False | By Bob Tedeschi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/master-of-my-domain.html | Master of My Domain | False | By Jeff Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/cardinal-faults-chinese-rulers-at-anniversary-of-tiananmen.html | Cardinal Faults Chinese Rulers at Anniversary of Tiananmen | False | By Keith Bradsher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Individual Title | Author | Registration Date/ Online | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/health/05iht-frog.1893749.html | Racing a deadly fungus, scientists bag hundreds of frogs - Health & Science - International Herald Tribune | | By Brenda Goodman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/us/health/the-state-of-aids-25-years-after-the-first-quiet-mentions-the-822205.html | The State of AIDS, 25 Years After the First, Quiet Mentions; The Researcher | | By Carol Pogash | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05iht-wireless06.1889474.html | Wireless: Can a 'free' business attract investors? - Technology - International Herald Tribune | | Victoria Shannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-cancer.1893698.html | Firms compete to tackle cancer - Business - International Herald Tribune | | By Andrew Pollack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/middleeast/uncovering-iraqs-horrors-in-desert-graves.html | Uncovering Iraq's Horrors in Desert Graves | | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/05iht-soccer.1893293.html | Soccer: Ukraine wins without its big guns - Sports - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/amid-closings-preparing-to-bid-a-chelsea-church-adieu.html | Amid Closings, Preparing to Bid a Chelsea Church Adieu | | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/india-becoming-a-crucial-cog-in-the-machine-at-ibm.html | India Becoming a Crucial Cog in the Machine at I.B.M. | | By Saritha Rai | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/06/world/americas/06iht-web.0606diplo.1896544.html | To woo Iran, Europe adds U.S. products to incentives - Americas - International Herald Tribune | | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05iht-book.1893016.html | Authors' angst is rising as digital publishing age closes in - Technology - International Herald Tribune | | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/europe/newspaper-conference-stirs-debate-on-free-press-in-russia.html | Newspaper Conference Stirs Debate on Free Press in Russia | | Compiled by Alexander Nurnberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-cancer.1889477.html | Firms compete to tackle cancer - Business - International Herald Tribune | | By Andrew Pollack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/travel/05iht-travel6.1893207.html | Update: India to lure tourists with history of Buddha - Travel & Dining - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/technology/addenda-miscellany.html | ADDENDA; Miscellany | | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/chilean-promised-a-new-deal-now-striking-youth-demand-it.html | Chilean Promised a New Deal; Now Striking Youth Demand It | | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05iht-chevy.1889462.html | GM's catch-all strategy sputters - Technology - International Herald Tribune | | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Public Domain | Author | Registration Priority Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-cathay.1889445.html | Cathay Pacific shares, and rival's, suspended - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/05iht-tennis.1893298.html | Tennis: Aches and pains, things that go pop - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/expresident-wins-in-peru-in-stunning-comeback.html | Ex-President Wins in Peru in Stunning Comeback | False | By Juan Forero | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/washington/medicaid-rules-toughened-on-proof-of-citizenship.html | Medicaid Rules Toughened on Proof of Citizenship | False | By Robert Pear | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/autisms-parent-trap.html | Autism's Parent Trap | False | By Cammie McGovern | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/front page/world/terrorist-plots-and-the-border.html | Terrorist Plots and the Border | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-edcoral.1892925.html | Saving coral reefs - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/bloomberg-is-not-expecting-change-in-antiterror-aid.html | Bloomberg Is Not Expecting Change in Antiterror Aid | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-ruble.1894738.html | Russian IPOs falling short of mark - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/basketball/embarrassing-defeat-fueled-miamis-ride-to-finals.html | Embarrassing Defeat Fueled Miami's Ride to Finals | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/05iht-merapi.1889138.html | Mt. Merapi keeps villagers on edge - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/in-bomb-plot-news-coverage-a-toronto-newspaper-shines.html | In Bomb Plot News Coverage, a Toronto Newspaper Shines | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/05iht-red.1889535.html | Soccer: When taking a red card, timing can be everything - Sports - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/afghan-front-line-schools-under-fire-821055.html | Afghan Front Line: Schools Under Fire | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/05iht-nba.1889547.html | NBA: Nightmare of a defeat is driving force for Heat - Sports - International Herald Tribune | False | Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Publisher | Byline | Registration Print Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/a-lad-mag-and-a-brand-in-las-vegas.html | A Lad Mag and a Brand in Las Vegas | | By Lorne Manly | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05iht-iran.1889152.html | Rice brushes aside Iranian threat on oil - Americas - International Herald Tribune | | By Thom Shanker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/filled-with-light-a-presbyterian-church-is-dedicated.html | Filled With Light, a Presbyterian Church Is Dedicated | | By Jill P. Capuzzo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/middleeast/rice-dismisses-iranian-clerics-warning-on-oil.html | Rice Dismisses Iranian Cleric's Warning on Oil | | By Thom Shanker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/more-mayors-join-new-york-city-antigun-effort.html | More Mayors Join New York City Antigun Effort | | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05iht-venture.1894769.html | European technology suddenly in demand - Technology - International Herald Tribune | | By Victoria Shannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/europe/05iht-kosovo.1893774.html | Serb leaders in Kosovo rebel - Europe - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/africa/05iht-iraq.1894426.html | Iraqi jailed for kidnapping of aid worker - Africa & Middle East - International Herald Tribune | | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/television/plastic-disasters-a-documentary-on-cosmetic-surgery-has-its.html | 'Plastic Disasters,' a Documentary on Cosmetic Surgery, Has Its Premiere on HBO | | By Natasha Singer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05iht-hearst.1893019.html | Hearst reaches higher in its low-profile way - Technology - International Herald Tribune | | By Richard Siklos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| | | | | thin var articleToolsShareData = {"url":"http:\/\/www.nytimes.com\/2006\/06\/05\/opinion\/05iht-edmoore.1893732.html","headline":"Tai chi: Old energy for a new age - Editorials & Commentary - International Herald Tribune","description":"","keywords":"","section":null,"sub_section":"opinion","section_display":"Opinion","sub_section_display":"Opinion","byline":"thin-J. Moore","pubdate":"December 31, 1969","passkey":null}; function getShareURL() { return encodeURIComponent(articleToolsShareData.url); } function getShareHeadline() { return encodeURIComponent(articleToolsShareData.headline); } function getShareDescription() { return | | | | | | |

| Digital Date | Print Date | Publication Title | URL/Description | First Registration Date | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | encodeURIComponent(articleToolsShareData.description); } function getShareKeywords() { return encodeURIComponent(articleToolsShareData.keywords); } function getShareSection() { return encodeURIComponent(articleToolsShareData.section); } function getShareSubSection() { return encodeURIComponent(articleToolsShareData.sub_section); } function getShareSectionDisplay() { return encodeURIComponent(articleToolsShareData.section_display); } function getShareSubSectionDisplay() { return encodeURIComponent(articleToolsShareData.sub_section_display); } function getShareByline() { return encodeURIComponent(articleToolsShareData.byline); } function getSharePubdate() { return encodeURIComponent(articleToolsShareData.pubdate); } function getSharePasskey() { return encodeURIComponent(articleToolsShareData.passkey); } Print function submitCCCForm(){ PopUp = window.open('', '_Icon','location=no,toolbar=no,status=no,width=650,height=550,scrollbars=yes,resizable=yes'); this.document.cccform.submit(); } Reprints writePost(); LONDON â€šÃ„Ã® World Tai Chi and Qigong Day has recently come and gone, with thousands of participants in 34 countries giving free tai chi demonstrations and classes. Now in its seventh year, the event aims to send a "positive wave of energy" around the world and draw attention to the benefits of this ancient Chinese form of exercise which is steadily establishing itself in the West. The early morning practice of tai chi, which can be seen in city parks throughout China, is now an increasingly common sight in Europe and America, too, where it is hailed as the new yoga. Its benefits have been validated by recent studies indicating | | | | | | |

| Digital Date | Print Date | URL | Title | Public... | ... | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-edmoore.1893732.html | Tai chi: Old energy for a new age - Editorials & Commentary - International Herald Tribune | False | that regular practice contributes to balance, flexibility and mobility, can reduce cardiovascular stress, and can help with symptoms of arthritis and multiple sclerosis. Tai chi could well join a growing list of "alternative" therapies invoked by Western health authorities to counter the stress and strain of modern living. Tai chi was originally developed as a discipline practice for Taoist monks and hermits who fled the restlessness of the cities to find quiet in remote and mountainous regions. Those places had their dangers, from poor climatic conditions to wild animals, bandits and other aggressors. How was the poor hermit to protect himself against all those threats? The answer, supposedly devised by a 12th-century monk of the Wu Tang monastery, Zhang Sanfeng, was a progressive series of exercises, based on Taoist observation of nature, which would become known later as tai chi chuan, meaning "supreme ultimate fist." The name reveals it to be a combative art, but much practice and guidance with a master are required to be able to draw on tai chi in a situation of real conflict. Many will not get past first principles, but as the first stage is to make yourself mentally and physically fit and healthy, that is already well worth attaining. At first sight, its gentle circular movements reveal little of the martial aspect of tai chi. The slow, dance-like form, with a powerful hint of energy coming from an inner center, has something mysteriously attractive about it. As shown by Western TV and film cult figures like the Karate Kid's Mr. Miyagi, or David Carradine's Caine, the underlying philosophy is not one of aggression but of heart, mind and body operating together using a universal source of energy, known as chi. From this surrounding field or source, energy is said | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | About Date | | | | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | to be "gathered" and let it flow through the body and create balance and harmony. If this sounds vague and undefinable, that is exactly what it may seem like to a Western mind. Nonetheless, 3,000 years' tradition of using the same principles in traditional Chinese healing adds up to a lot of acquired and precise knowledge. For me, a crucial aspect of this ancient wisdom lies in its closely associated healing and martial skills, both requiring an intimate knowledge of the human body, its strengths and weaknesses. The link between the health side and tai chi is played out in a series of related tuning-up exercises known as qigong (or ch'i kung) which are designed to clear the meridians, or energy channels, through the body. Organic health problems are seen as related to blockages in these channels, and it is important to keep energy flows clear, especially with advancing age. For this reason, and given the gentle and unpressured style of the movements, tai chi is often recommended for older people. Perhaps the crowning achievement of tai chi, in the words of the writer Cheng Tin Hung, is that it can change one's disposition: "After practising over a period of time, a hot-tempered man will change into a gentle man." One of my tai chi teachers put it another way. "It brings out the beauty in a person," he said. "With time, you see the change in someone's face." Just as Communism drove Tibetan Buddhism to the West at a critical time in modern culture, numerous Taoist masters have turned westward and brought an extraordinary tradition of knowledge with them, including tai chi. This is an art that needs no special place, fancy equipment or expensive outlay, and its regular practice can build up grace, beauty and strength in a remarkable way, | | | | |

| Digital Date | Print Date | URL | Title | | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | whatever age one... Maybe... should have World Tai Chi and Qigong Day every week. | | | | | | | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/football/olympian-bloom-now-tries-to-be-an-everyman.html | Olympian Bloom Now Tries to Be an Everyman | False | By Lynn Zinser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/05iht-world.1893301.html | Roundup: Sri Lanka wins to finish series, 1-1 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/removing-obstacles-from-the-right-to-vote-821110.html | Removing Obstacles From the Right to Vote | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05iht-slaves.1894745.html | U.S. assails sex-slave trade - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/he-state-of-aids-25-years-after-the-first-quiet-mentions-the-prostitute.html | The State of AIDS, 25 Years After the First, Quiet Mentions; The Prostitute | False | By Anand Giridharadas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/05iht-web.0605viet.1888251.html | Rumsfeld strengthens military ties with Vietnam - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/classified/paid-notice-deaths-enlander-caron.html | Paid Notice: Deaths ENLANDER, CARON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/building-a-country-822167.html | Building a Country | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/05iht-rop.1893004.html | Roppongi Hills glitz, cast in an ironic light - Arts & Leisure - International Herald Tribune | False | By Kaori Shoji | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/the-drug-benefit-a-report-card.html | The Drug Benefit: A Report Card | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/middleeast/gunmen-kill-20-passengers-at-fake-checkpoint-in-iraq.html | Gunmen Kill 20 Passengers at Fake Checkpoint in Iraq | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/05iht-book.1889494.html | Authors' angst rising with digital publishing - Technology - International Herald Tribune | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/clean-energy-project-821071.html | Clean Energy Project | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/05iht-timor.1889141.html | East Timor assembly meets, with absences - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/05iht-red.1893290.html | Soccer: When taking a red card, timing can be everything - Sports - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/seeking-a-distinctive-sound-for-people-of-a-certain-age.html | Seeking a Distinctive Sound for People of a Certain Age | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/washington/indianamericans-test-their-clout-on-atom-pact.html | Indian-Americans Test Their Clout on Atom Pact | False | By Mike McIntire | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Notable Material | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/on-to-college-but-skipping-a-step-822051.html | On to College, but Skipping a Step | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/hearsts-new-home-xanadu-in-manhattan.html | Hearst's New Home: Xanadu in Manhattan | False | By Richard Siklos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/othersports/race-is-on-for-right-to-operate-new-york-tracks.html | Race Is on for Right to Operate New York Tracks | False | By Joe Drape | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-edburma.1889165.html | Myanmar's unturned page - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/fewer-textbook-sales-but-rising-revenue.html | Fewer Textbook Sales, but Rising Revenue | False | By Alex Mindlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/classified/paid-notice-deaths-goodman-barbara-f.html | Paid Notice: Deaths GOODMAN, BARBARA F. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/classified/paid-notice-deaths-cantor-sol-w.html | Paid Notice: Deaths CANTOR, SOL. W. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/addenda-yr-advertising-picks-a-new-chief.html | ADDENDA; Y&R Advertising Picks a New Chief | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-edlet.1892943.html | Mess in Haditha, Dealing with Iran, Drug companies - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/africa/05iht-somali.1889321.html | You say it's Somalia, they say it's not - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/05iht-venture.1893324.html | European technology is suddenly in demand - Homepage - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/europe/05iht-russia.1893820.html | Press freedom is alive in Russia, Putin asserts - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/submarine-missile-821098.html | Submarine Missile | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/metro-briefing-new-york-ulster-restaurant-worker-is-found-slain.html | Metro Briefing | New York: Ulster: Restaurant Worker Is Found Slain | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-edmoore.1889182.html | Meanwhile: Tai chi, old energy for a new age - Editorials & Commentary - International Herald Tribune | False | C. J. Moore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/design/the-american-war-harrell-fletchers-vietnam-photographs-at-white.html | 'The American War': Harrell Fletcher's Vietnam Photographs at White Columns | False | By Michael Kimmelman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Editorials | Byline | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/europe/05iht-czech.1889146.html | Euroskeptics start talks on a Czech government - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/africa/05iht-briefs.1894440.html | Briefly: U.S. plays down threat over Iranian oil supply - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/europe/05iht-helmets.1893758.html | Dutch toss out Nazi-style helmets - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/americas/05iht-lobby.1889315.html | Nuclear deal hones Indian-Americans' lobbying skills - Americas - International Herald Tribune | False | By Mike McIntire | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/africa/05iht-somalia.1894563.html | Islamists in Somalia claiming victory - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/media/show-me-the-bodies.html | Show Me the Bodies | False | By David Carr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/sports/05iht-tennis.1893841.html | Aches and pains, things that go pop - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/americas/05iht-peru.html | Peru selects disgraced ex-leader | False | By Juan Forero | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/americas/05iht-abort.1893637.html | State races stir debate about abortion bans - Americas - International Herald Tribune | False | By Monica Davey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/a-theater-on-the-defense-over-spending.html | A Theater on the Defense Over Spending | False | By Danny Hakim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/long-island-boy-drowns-in-pool.html | Long Island Boy Drowns in Pool | False | By Thomas J. Lueck (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/us/health/the-state-of-aids-25-years-after-the-first-quiet-mentions-the.html | The State of AIDS, 25 Years After the First, Quiet Mentions; The Nurse | False | By Jane Gross | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/05iht-viet.1889324.html | Rumsfeld and Hanoi reach deal on military - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/us/the-state-of-aids-25-years-after-the-first-quiet-mentions-the-artist.html | The State of AIDS, 25 Years After the First, Quiet Mentions; The Artist | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/05iht-edother1.1892933.html | Other Views: The Economist, Miami Herald, The Age - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/theater/arts/arts-briefly-ninehour-stoppard-epic.html | Arts, Briefly; Nine-Hour Stoppard Epic | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/building-a-country-822159.html | Building a Country | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/shameless-in-the-senate.html | Shameless in the Senate | False | By Paul Krugman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/divide-and-conquer-the-voters.html | Divide and Conquer the Voters | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/05iht-terror.1889161.html | A mosque links 6 of 17 seized in Toronto plot - Americas - International Herald Tribune | False | By Anthony DePalma | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/spencer-b-witty-92-mens-clothier-to-a-discriminating-clientele.html | Spencer B. Witty, 92, Men's Clothier to a Discriminating Clientele, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/middleeast/israel-says-it-wants-to-hold-talks-with-abbas.html | Israel Says It Wants to Hold Talks With Abbas | False | By Greg Myre | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/asia/quake-adds-to-fear-that-indonesian-volcano-will-erupt.html | Quake Adds to Fear That Indonesian Volcano Will Erupt | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/critics-choice-new-cds-821594.html | Critics' Choice: New CD's | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/technology/limited-appeal-sell-songs-online.html | Limited Appeal? Sell Songs Online | False | By Robert Levine | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/classified/paid-notice-deaths-fried-herbert-r.html | Paid Notice: Deaths FRIED, HERBERT R. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/arts/arts-briefly-basketball-boost-for-tnt.html | Arts, Briefly; Basketball Boost for TNT | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/classified/paid-notice-memorials-goodman-howard.html | Paid Notice: Memorials GOODMAN, HOWARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/business/worldbusiness/05iht-airlines.1889471.html | Airline group raises its 2006 loss forecast - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/theater/reviews/in-the-gold-standard-new-problems-on-an-old-barstool.html | In 'The Gold Standard,' New Problems on an Old Barstool | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/nyregion/newark-gang-threatened-mayorelect-booker.html | Newark Gang Threatened Mayor-Elect Booker | False | By Michael Wilson (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/americas/six-of-17-arrested-in-canadas-antiterror-sweep-have-ties-to.html | Six of 17 Arrested in Canada's Antiterror Sweep Have Ties to Mosque Near Toronto | False | By Anthony Depalma | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Matched Date | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/world/africa/the-signs-say-somaliland-but-the-world-says-somalia.html | The Signs Say Somaliland, but the World Says Somalia | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-05 | 2006-06-05 | https://www.nytimes.com/2006/06/05/opinion/on-to-college-but-skipping-a-step-822060.html | On to College, but Skipping a Step | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/opinion/l06bee.html | The Spelling Bee: German Spoken Here (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/science/06qna.html | Mrs. Tiggy-Winkle's Diet | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/business/06fobriefs.html | World Business Briefing: Europe, | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/health/06sper.html | Older Paternal Age Seen as Factor in Some Birth Defects | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/world/europe/06medicine.html | British Hospitals vs. Charles: What Is Medicine, Really? | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/world/europe/06briefs-brief-002.html | Serbia: Going Solo | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/sports/06sportsbriefs.html | Sports Briefing | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/nyregion/06lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/sports/baseball/06mets.html | A Break for the Bullpen as Mets' Soler Steadies Himself | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/opinion/l06marriage.html | The Politics of Gay Marriage (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/opinion/l06wtc.html | 9/11 Memorial Project (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/sports/baseball/06draft.html | Baseball Draft to Feature Arms of Future and Echoes of Past | False | By Benjamin Hoffman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/opinion/l06iraq.html | What Happened at Haditha? (5 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/health/06heal.html | For Heart Health, Liquor Is Quicker for Women and Slower for Men | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/sports/baseball/06shea.html | The Extra Innings Are No Bonus for the Bullpen | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/opinion/l06search.html | Congress Pushes Back (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 0001-01-01 | https://www.nytimes.com/2006/06/06/opinion/l06tierney.html | Rent Control: The Nerve! (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/dubai-royalty-plans-to-restore-a-times-square-landmark.html | Dubai Royalty Plans to Restore a Times Square Landmark | False | By Charles V Bagli | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Metadata Is Review | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/report-faults-rescue-effort-after-attacks-in-london.html | Report Faults Rescue Effort After Attacks in London | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/africa/ford-foundation-to-announce-africa-initiative.html | Ford Foundation to Announce Africa Initiative | False | By Celia W. Dugger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/for-law-firm-serial-plaintiff-had-golden-touch.html | For Law Firm, Serial Plaintiff Had Golden Touch | False | By Julie Creswell and Jonathan D. Glater | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edlovejoy.1897743.html | Rising acidity threatens marine life - Editorials & Commentary - International Herald Tribune | False | Thomas E. Lovejoy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/the-politics-of-gay-marriage-825964.html | The Politics Of Gay Marriage | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/biotech-food-tears-rifts-in-europe.html | Biotech Food Tears Rifts in Europe | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-kaminsky-jack.html | Paid Notice: Deaths KAMINSKY, JACK | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/ahead-of-world-cup-us-warns-germany-about-sex-trafficking.html | Ahead of World Cup, U.S. Warns Germany About Sex Trafficking | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-silverman-donald.html | Paid Notice: Deaths SILVERMAN, DONALD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/pageoneplus/corrections-826685.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/quality-of-life-found-equal-with-2-breast-cancer-drugs.html | Quality of Life Found Equal With 2 Breast Cancer Drugs | False | By Andrew Pollack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/design/new-video-new-europe-exhibition-at-the-kitchen.html | 'New Video, New Europe' Exhibition at the Kitchen | False | By Roberta Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/06iht-japan.1899000.html | Tokyo panel approves resuming loans to China - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/06iht-bookweal.1903554.html | The Poe Shadow - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Estab. | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/06iht-elephant.1898942.html | Thai activists block shipment of elephants to Australia - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06iht-torture.1904782.html | European nations aided CIA renditions, report says - Europe - International Herald Tribune | False | By Craig S. Smith and Souad Mekhennet | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/us/blast-at-mississippi-oil-field-kills-3-workers.html | Blast at Mississippi Oil Field Kills 3 Workers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-memorials-friedlander-kurt-a.html | Paid Notice: Memorials FRIEDLANDER, KURT A. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edsuther.1903510.html | UN report: Migration is not a one-way street - Editorials & Commentary - International Herald Tribune | False | Peter Sutherland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/exofficial-testifies-he-provided-insight-and-advice-to-abramoff.html | Ex-Official Testifies He Provided 'Insight and Advice' to Abramoff | False | By Philip Shenon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/do-your-skin-a-favor-protect-it-in-summer.html | Do Your Skin a Favor: Protect It in Summer | False | By Jane E. Brody | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/what-happened-at-haditha-825913.html | What Happened at Haditha? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/fueling-the-food-wars-825344.html | Fueling the Food Wars | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/google-takes-aim-at-excel.html | Google Takes Aim at Excel | False | By John Markoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/sports-briefing-high-school-baseball-monroe-advances-to-finals.html | SPORTS BRIEFING: HIGH SCHOOL BASEBALL; MONROE ADVANCES TO FINALS | False | By Michael S Schmidt (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/fueling-the-food-wars-825360.html | Fueling the Food Wars | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/music/honoring-a-master-of-bossa-nova.html | Honoring a Master of Bossa Nova | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/higher-dose-of-flu-vaccine-may-benefit-those-over-65.html | Higher Dose of Flu Vaccine May Benefit Those Over 65 | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06iht-events.1904703.html | Culture shares stage in Germany during Cup - Europe - International Herald Tribune | False | By Andreas Tzortzis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-glob07.1904027.html | Managing Globalization: Free trade and the energy weapon - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retabled Wire | Byline | Registration / Renewal Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/dead-man-was-strangled-police-say.html | Dead Man Was Strangled, Police Say | False | By Anahad O'Connor (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-memorials-lipman-roberta.html | Paid Notice: Memorials LIPMAN, ROBERTA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/science/earth/a-rainforest-census-takes-shape-tree-by-tree.html | A Rain-Forest Census Takes Shape, Tree by Tree | False | By Nancy Beth Jackson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/06iht-tennis.1904779.html | French Open Tennis: A tale of 2 Swiss - Federer wins and Hingis falls - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/fueling-the-food-wars-825352.html | Fueling the Food Wars | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/books/magazine-editor-is-chosen-to-collaborate-on-greenspan-memoir.html | Magazine Editor Is Chosen to Collaborate on Greenspan Memoir | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-gm.1899420.html | For GM shareholders, a timely measure of relief from the ticker's pinch - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/for-heart-health-liquor-is-quicker-for-women-and-slower-for-men.html | For Heart Health, Liquor Is Quicker for Women and Slower for Men | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/therapies-music-may-offer-pain-relief-beyond-medication.html | Therapies: Music May Offer Pain Relief Beyond Medication | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/06iht-web.0606timor.1896701.html | Violence and looting in East Timor - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06iht-malta.1904739.html | Malta fears sinking under migrants - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06iht-exchange.1904706.html | Chirac casts vote for jobs - Europe - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/science/dont-discount-treatment-825425.html | Don't Discount Treatment | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/science/shot-through-the-head-for-a-reason.html | Shot Through the Head, for a Reason | False | By Henry Fountain | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-lira.1904191.html | Italy uncovers more deficit trouble - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/skilled-traveler-good-coach.html | Skilled Traveler? Good Coach | False | By Michael T. Luongo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Article Title | Metadata String | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/suffolk-county-police-officer-acquitted-of-faking-injuries.html | Suffolk County Police Officer Acquitted of Faking Injuries | False | By Julia C. Mead | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/06iht-soccer.1903704.html | Soccer: Unlikely dancer at the World Cup ball - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/06iht-adco07.1904030.html | Papers' online ads outpace print - Technology - International Herald Tribune | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/congress-pushes-back-824240.html | Congress Pushes Back | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/as-the-use-of-donor-sperm-increases-secrecy-can-be-a-health-hazard.html | As the Use of Donor Sperm Increases, Secrecy Can Be a Health Hazard | False | By Denise Grady | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/pageoneplus/corrections-826669.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/06iht-obit.1899018.html | Obituary: Claude Terrail, restaurateur - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/clinton-is-the-life-of-the-democratic-party.html | Clinton Is the Life of the Democratic Party | False | By Raymond Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/what-happened-at-haditha-825921.html | What Happened at Haditha? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/bloomberg-spells-out-plan-for-gunsale-restrictions.html | Bloomberg Spells Out Plan for Gun-Sale Restrictions | False | By Diane Cardwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-web.0606ruth.1900800.html | Baseball adopts a candy, whatever it's named for - Business - International Herald Tribune | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/us-assails-albanys-efforts-on-medicaid-fraud.html | U.S. Assails Albany's Efforts on Medicaid Fraud | False | By MICHAEL LUO and RICHARD PÃ¨'ŝÃ¢REZ-PÃ©ẑŝÃ«A | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/pageoneplus/corrections-826634.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-fed.1899396.html | Fed chief upgrades inflation as bigger risk - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | By Line | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-memorials-rosenstein-dorothea-violet-nee-cohn.html | Paid Notice: Memorials ROSENSTEIN DOROTHEA VIOLET, NEE COHN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-ruble.1899403.html | Some of biggest Russian IPOs falling short of the mark - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06iht-terror.1899036.html | Canadian suspects facing list of charges - Americas - International Herald Tribune | False | By Anthony DePalma | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/06iht-google.1899426.html | Google spreadsheet aims at Microsoft's - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/science/ugly-but-a-perfect-pet-825417.html | Ugly, but a Perfect Pet | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/06iht-ibm.1898950.html | IBM plans to invest $6 billion in India - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/threat-to-newarks-mayorelect-leads-to-24hour-police-guard.html | Threat to Newark's Mayor-Elect Leads to 24-Hour Police Guard | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/06iht-manners.1903712.html | When a friend's new flame is your old one - Arts & Leisure - International Herald Tribune | False | By Mireya Navarro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/science/to-stem-widespread-extinction-scientists-airlift-frogs-in-carryon.html | To Stem Widespread Extinction, Scientists Airlift Frogs in Carry-On Bags | False | By Brenda Goodman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/pageoneplus/corrections-826677.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/06iht-orch.1903560.html | Russia looks to future - and past - Arts & Leisure - International Herald Tribune | False | By Sophia Kishkovsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/golf/just-one-of-the-guys-wies-day-will-come.html | Just One of the Guys? Wie's Day Will Come | False | By Dave Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-food.1899411.html | 'Curbside' fare lifts restaurant firms - Business - International Herald Tribune | False | By Melanie Warner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/aclu-raises-surveillance-as-issue-in-big-phone-merger.html | A.C.L.U. Raises Surveillance as Issue in Big Phone Merger | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/music/a-tuba-army-ushers-in-the-bang-on-a-can-marathon-at-the-world.html | A Tuba Army Ushers In the Bang on a Can Marathon at the World Financial Center | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/science/in-the-body-of-an-accounting-professor-a-little-bit-of-the-mongol.html | In the Body of an Accounting Professor, a Little Bit of the Mongol Hordes | False | By Nicholas Wade | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Match | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-mcweeney-marjorie-l.html | Paid Notice: Deaths MCWEENEY, MARJORIE L. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/07/world/africa/07iht-web.07safrica.1906765.html | Shacks in South Africa can garner fancy prices - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/verizon-settles-charges.html | Verizon Settles Charges | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/06iht-jen.1903557.html | Can Aniston win back her fans' hearts? - Arts & Leisure - International Herald Tribune | False | By Caryn James | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/the-comfort-of-clean-sheets.html | The Comfort of Clean Sheets | False | By Steve Harrigan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/degrading-americas-image.html | Degrading America's Image | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06iht-rumsfeld.1899006.html | Rumsfeld holds talks with top Indonesians - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/bernard-loomis-82-dies-made-toys-tv-stars.html | Bernard Loomis, 82, Dies; Made Toys TV Stars | False | By Douglas Martin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/old-halls-of-justice-yield-to-halls-full-of-children.html | Old Halls of Justice Yield to Halls Full of Children | False | By Timothy Williams | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/fueling-the-food-wars-825336.html | Fueling the Food Wars | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/rent-control-the-nerve-825972.html | Rent Control: The Nerve! | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/fueling-the-food-wars-825395.html | Fueling the Food Wars | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edsuther.1897745.html | Migration is not a one-way street - Editorials & Commentary - International Herald Tribune | False | Peter Sutherland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/class-a-appearance-for-clemens-first-as-an-interior.html | Class A Appearance for Clemens, First as an Interior Designer | False | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/phillips-finds-his-stroke-and-a-foothold-at-first.html | Phillips Finds His Stroke, and a Foothold at First | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-gm.1904012.html | Shareholders vote for some changes at GM - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball-bullpen-gets-a-break-as-soler-steadies-himself.html | BASEBALL; Bullpen Gets a Break as Soler Steadies Himself | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/us/maryland-man-pleads-guilty-to-arson.html | Maryland Man Pleads Guilty to Arson | False | By Gary Gately (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/science/worth-the-risk-825409.html | Worth the Risk | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/06iht-fests.1903567.html | Summer in Europe: The season for jazz - Arts & Leisure - International Herald Tribune | False | By Mike Zwerin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/pageoneplus/corrections-826588.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/in-praise-of-the-maligned-sweatshop.html | In Praise of the Maligned Sweatshop | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-cantor-sol-w.html | Paid Notice: Deaths CANTOR, SOL. W. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-moschetta-mary-carolan.html | Paid Notice: Deaths MOSCHETTA, MARY CAROLAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/hockey/oilers-lose-their-goalie-their-poise-and-the-opener-to.html | Oilers Lose Their Goalie, Their Poise and the Opener to Carolina | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edverlyn.1903514.html | Meanwhile: After the plague - Editorials & Commentary - International Herald Tribune | False | Verlyn Klinkenborg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-beckwith-lewis-do.html | Paid Notice: Deaths BECKWITH, LEWIS, D.O. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/hearings-slated-on-new-york-legislative-redistricting.html | Hearings Slated on New York Legislative Redistricting | False | By Jennifer Medina (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/connecticut-city-takes-first-step-to-evict-in-eminent-domain-case.html | Connecticut City Takes First Step to Evict in Eminent Domain Case | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is Trial | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/nutrition/nutrition-fresh-fruit-no-matter-how-its-sliced-and-diced.html | Nutrition: Fresh Fruit, No Matter How It's Sliced and Diced | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-handler-jennifer.html | Paid Notice: Deaths HANDLER, JENNIFER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/africa/06iht-somalia.1904766.html | Militants in Somalia vow to set up a religious state - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06iht-france.1904709.html | Villepin plan aims to keep older workers on the job - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/new-frontiers-in-takeout.html | New Frontiers in Takeout | False | By Melanie Warner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edlovejoy.1903496.html | Rising acidity threatens marine life - Editorials & Commentary - International Herald Tribune | False | Thomas E. Lovejoy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/06iht-web.0606timor2.1896789.html | Protesters enter East Timor capital - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-fuel.1904024.html | Indian consumers enraged by higher fuel costs - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/faa-sets-wage-scale-after-impasse-on-contract.html | F.A.A. Sets Wage Scale After Impasse on Contract | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/bernanke-talks-tough-on-inflation.html | Bernanke Talks Tough on Inflation | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/towering-brooklyn-prospect-has-got-game-but-its-baseball.html | Towering Brooklyn Prospect Has Got Game, but It's Baseball | False | By Michael Weinreb | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06iht-clinton.1899024.html | By popular demand: Clinton as fund-raiser - Americas - International Herald Tribune | False | By Raymond Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/06iht-techbrief.1904040.html | Briefing: EU regulator warns Microsoft to protect its reputation - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06iht-bush.1904659.html | Bush tries to bridge gaps in immigration policies - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/as-china-makes-strides-russia-stumbles-out-of-the.html | As China Makes Strides, Russia Stumbles Out of the Stock Offering Gate | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/the-spelling-bee-german-spoken-here-825883.html | The Spelling Bee: German Spoken Here | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Status | By Line | Registration / Preview Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/06iht-workcol07.1899414.html | The Workplace: Upsides and downsides of a many-tasked world - Technology - International Herald Tribune | False | William J. Holstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/was hington/house-at-stake-midterm-election-gets-early-start.html | House at Stake, Midterm Election Gets Early Start | False | By Adam Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-ruble.1904015.html | Russia bends a little on pipelines - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/television/the-janice-dickinson-modeling-agency-a-top-model-on-her-own.html | 'The Janice Dickinson Modeling Agency': A Top Model on Her Own Beauty Search | False | By Virginia Heffernan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/06iht-lon7.1903170.html | How technology perks up 'Sunday' - Arts & Leisure - International Herald Tribune | False | By Matt Wolf | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/07/world/americas/07iht-web.07canada.1906699.html | Canada saw plot to seize officials - Americas - International Herald Tribune | False | By Anthony DePalma | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06iht-sex.1899021.html | U.S. warns Germany on prostitutes - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/fueling-the-food-wars-825379.html | Fueling the Food Wars | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/city-contract-overturned-on-bronx-property.html | City Contract Overturned on Bronx Property | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/ontario-terrorism-suspects-face-list-of-charges-in-plot.html | Ontario Terrorism Suspects Face List of Charges in Plot | False | By Anthony Depalma | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/legislators-to-ask-corzine-for-special-effort-on-property-taxes.html | Legislators to Ask Corzine for Special Effort on Property Taxes | False | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/books/john-updikes-terrorist-imagines-a-homegrown-threat-to-homeland.html | John Updike's 'Terrorist' Imagines a Homegrown Threat to Homeland Security | False | By Michiko Kakutani | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/pageoneplus/corrections-826596.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/mussina-may-be-making-change-for-a-20.html | Mussina May Be Making Change for a 20 | False | By Murray Chass | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-eley-handler-jennifer.html | Paid Notice: Deaths ELEY, HANDLER, JENNIFER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/fueling-the-food-wars-825387.html | Fueling the Food Wars | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retracted | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/pageoneplus/corrections-826618.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/at-graduation-her-solo-was-a-blast.html | At Graduation, Her Solo Was a Blast | False | By Clyde Haberman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-web.0606baa.html | BAA opts for Ferrovial bid over Goldman offer | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/a-quick-run-to-kiev-and-delta-gets-it-right.html | A Quick Run to Kiev, and Delta Gets It Right | False | By Joe Sharkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/psychology/in-a-crisis-they-offered-something-anything.html | In a Crisis, They Offered Something, Anything | False | By Elissa Ely, M.d. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/rent-control-the-nerve-825980.html | Rent Control: The Nerve! | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/07/world/europe/07iht-web.07nazi.1906694.html | C.I.A. knew where Eichmann was hiding, documents show - Europe - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edpow.1897737.html | Degrading America's image - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-west-mary-louise-stillman.html | Paid Notice: Deaths WEST, MARY LOUISE STILLMAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/pageoneplus/corrections-826642.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/06iht-timor.1899012.html | Protests adding to unrest in East Timor - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/music/richard-kapp-69-innovative-conductor-is-dead.html | Richard Kapp, 69, Innovative Conductor, Is Dead | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/middleeast/abbas-to-call-palestinian-vote-on-twostate-plan.html | Abbas to Call Palestinian Vote on Two-State Plan | False | By Steven Erlanger and Greg Myre | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/design/alex-toth-77-comic-book-artist-and-space-ghost-animator-dies.html | Alex Toth, 77, Comic Book Artist and 'Space Ghost' Animator, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edgay.1903494.html | Bush's diversion tactics - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/arts-briefly-transparency-at-the-getty.html | Arts, Briefly; 'Transparency' at the Getty | False | By Randy Kennedy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Status | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/ms-drug-can-return-with-limits.html | M.S. Drug Can Return, With Limits | False | By Andrew Pollack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/aids-at-25-offers-no-easy-answers.html | AIDS, at 25, Offers No Easy Answers | False | By Abigail Zuger, M.d. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/older-paternal-age-seen-as-factor-in-some-birth-defects.html | Older Paternal Age Seen as Factor in Some Birth Defects | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/science/sciencespecial2/inspiring-evolutionary-thought-and-a-new-title-by.html | Inspiring Evolutionary Thought, and a New Title, by Turning Genetics Into Prose | False | By Nicholas Wade | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/arts-briefly-abcs-soaps-deliver-their-demographic.html | Arts, Briefly; ABC's Soaps Deliver Their Demographic | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06iht-briefs.1904656.html | Briefly: China warns Spain over Tibet lawsuit - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/06iht-tennis.1903695.html | Tennis: A tale of 2 Swiss: Federer wins and Hingis falls - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/so-tourists-can-come-to-spend-refugees-are-paid-to-go.html | So Tourists Can Come to Spend, Refugees Are Paid to Go | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-maslow-lester.html | Paid Notice: Deaths MASLOW, LESTER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/media/online-newspaper-ads-gaining-ground-on-print.html | Online Newspaper Ads Gaining Ground on Print | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-parma.html | Parmalat founder says DVDs will clarify case | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/the-politics-of-gay-marriage-825948.html | The Politics Of Gay Marriage | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/06iht-soccer.1898905.html | Unlikely dancer at the World Cup ball - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06iht-nazi.1904745.html | CIA papers show it let Eichmann elude hunt - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/annual-meeting-today-to-test-gm-theory-of-relativity.html | Annual Meeting Today to Test G.M. Theory of Relativity | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06iht-khan.1898955.html | Mild-mannered accountant, or Mongol warrior? - Americas - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Material | By-line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/06iht-indo.1903341.html | Indonesia planning to rebuild tourism - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/middleeast/us-is-offering-deals-on-trade-to-entice-iran.html | U.S Is Offering Deals on Trade to Entice Iran | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/06iht-world.1903698.html | Roundup: Wie fails in bid to reach U.S. Open - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/06iht-tennis.1898896.html | Tennis: Favorites plug on as 2nd week starts with a wince - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/court-to-weigh-race-as-factor-in-school-rolls.html | Court to Weigh Race as Factor in School Rolls | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/06iht-crick.1903701.html | Cricket: Victory but no record for Sri Lankan bowler - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/eric-gregg-umpire-who-battled-weight-problems-dies-at-55.html | Eric Gregg, Umpire Who Battled Weight Problems, Dies at 55 | False | By Richard Goldstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/russia-protest-at-putin-speech-on-press.html | Russia: Protest at Putin Speech on Press | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/design/norman-foster-enjoys-his-first-new-york-moment-with-the-hearst.html | Norman Foster Enjoys His First New York Moment With the Hearst Tower | False | By Robin Pogrebin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/conservatives-watching-senate-debate-on-gay-marriage.html | Conservatives Watching Senate Debate on Gay Marriage | False | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edtimor.1903512.html | East Timor unfinished - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edearle.1897741.html | Saving the world's last frontier - Editorials & Commentary - International Herald Tribune | False | Sylvia Earle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/world/business/cathay-pacific-deal-is-seen-to-gain-control-of.html | Cathay Pacific Deal Is Seen to Gain Control of Dragonair | False | By Keith Bradsher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/business/06iht-baa.1904003.html | BAA gives approval to Ferrovial's latest bid - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-goren-shelley-s.html | Paid Notice: Deaths GOREN, SHELLEY S. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/africa/somali-islamists-declare-victory-warlords-on-run.html | Somali Islamists Declare Victory; Warlords on Run | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/dismissed-dean-accused-of-breaching-ethics.html | Dismissed Dean Accused of Breaching Ethics | False | By Tina Kelley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/an-apartment-for-9418-youll-have-to-go-to-court.html | An Apartment for $94.18? You'll Have to Go to Court | False | By Michael Brick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/new-york-to-provide-subsidies-for-winery-web-sites.html | New York to Provide Subsidies for Winery Web Sites | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/witnessing-guilt-ignoring-innocence.html | Witnessing Guilt, Ignoring Innocence? | False | By David Feige | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/06iht-srilanka.1899009.html | Sri Lanka rebels suspected in bus blasts - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-workcol07.1904021.html | The Workplace: Upsides and downsides of a many-tasked world - Business - International Herald Tribune | False | William J. Holstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/sportsspecial1/duke-reinstates-mens-lacrosse-with-warning-that.html | Duke Reinstates Men's Lacrosse, With Warning That Party's Over | False | By Viv Bernstein and Juliet Macur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/06iht-aids.1898939.html | Indian sex worker takes to the streets to battle AIDS - Health & Science - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/music/a-summer-jam-that-for-once-is-all-about-the-music.html | A Summer Jam That, for Once, Is All About the Music | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/patrick-kennedy-is-better-after-treating-dependency.html | Patrick Kennedy Is 'Better' After Treating Dependency | False | By John Holusha | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/real-estate-trust-is-sold-for-48-billion.html | Real Estate Trust Is Sold for $4.8 Billion | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-goodman-barbara.html | Paid Notice: Deaths GOODMAN, BARBARA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-islam.1899432.html | Dubai plans big Islamic bond issue - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Article Title | Match? | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/what-happened-at-haditha-825930.html | What Happened at Haditha? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-ibrief.1899429.html | Brief: Engelhard shareholders back takeover by BASF - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/questions-on-biotech-crops-with-no-clear-answers.html | Questions on Biotech Crops With No Clear Answers | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/science/ridiculed-unjustly-825433.html | Ridiculed Unjustly | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/pageoneplus/corrections-826626.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/wifi-and-the-cities.html | Wi-Fi and the Cities | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06iht-sellside.1904763.html | Catering to well-heeled fans - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/rent-control-the-nerve-825999.html | Rent Control: The Nerve! | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-casson-phillip.html | Paid Notice: Deaths CASSON, PHILLIP | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/golf/wie-wows-gallery-but-misses-chance-at-open.html | Wie Wows Gallery but Misses Chance at Open | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/science/space/a-star-explodes-and-devours-its-planets-at-least-thats-one.html | A Star Explodes and Devours Its Planets; at Least That's One Theory | False | By Dennis Overbye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/boy-3-abducted-in-the-bronx-is-found-safe-in-brooklyn.html | Boy, 3, Abducted in the Bronx, Is Found Safe in Brooklyn | False | By Al Baker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/queens-man-charged-in-fatal-attack.html | Queens Man Charged in Fatal Attack | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/witness-defends-use-of-epithet.html | Witness Defends Use of Epithet | False | By Mick Meenan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/the-politics-of-gay-marriage-825956.html | The Politics Of Gay Marriage | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/mayor-pessimistic-on-prospect-of-restoring-antiterror-aid.html | Mayor Pessimistic on Prospect of Restoring Antiterror Aid | False | By Diane Cardwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edgreen.1903498.html | H.D.S. Greenway: Heeding British ghosts - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/what-happened-at-haditha-825905.html | What Happened at Haditha? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/washington/trip-study-finds-more-was-spent-on-aides-than-lawmakers.html | Trip Study Finds More Was Spent on Aides Than Lawmakers | False | By Kate Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/for-2-exdetectives-life-terms-and-tales-of-grief.html | For 2 Ex-Detectives, Life Terms and Tales of Grief | False | By Alan Feuer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/middleeast/minor-figure-in-iraqi-kidnapping-gets-a-life-sentence.html | Minor Figure in Iraqi Kidnapping Gets a Life Sentence | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/parents-of-the-gifted-resist-a-call-to-share-a-school-building.html | Parents of the Gifted Resist a Call to Share a School Building | False | By Elissa Gootman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/senate-race-tops-primary-ballot-in-new-jersey-today.html | Senate Race Tops Primary Ballot in New Jersey Today | False | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/connections-a-few-extra-pounds-may-raise-acid-reflux-risk.html | Connections: A Few Extra Pounds May Raise Acid Reflux Risk | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/news/06iht-fests.1903167.html | Summer in Europe: The season for jazz - - International Herald Tribune | False | By Mike Zwerin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/music/tapes-n-tapes-bloggers-darling-keeps-its-shagginess-intact.html | Tapes 'n Tapes, Bloggers' Darling, Keeps Its Shagginess Intact | False | By Sia Michel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-jones-clinton-r.html | Paid Notice: Deaths JONES, CLINTON R. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/what-happened-at-haditha-825891.html | What Happened at Haditha? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/safety-child-restraint-seats-found-safer-than-seat-belts.html | Safety: Child Restraint Seats Found Safer Than Seat Belts | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/06iht-sony.1899438.html | With digital single-lens reflex, Sony seeks growth - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edearle.1903492.html | Saving the world's last frontier - Editorials & Commentary - International Herald Tribune | False | Sylvia Earle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Ital... | By Line 1 | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/the-estate-tax-back-on-the-agenda.html | The Estate Tax, Back on the Agenda | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/tourism-suffers-in-indonesian-city-caught-between-quake-and.html | Tourism Suffers in Indonesian City Caught Between Quake and Volcano | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/africa/06iht-iran.1904730.html | Iranians studying package of incentives - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi and Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/mother-shot-after-intervening-in-fight-in-brooklyn.html | Mother Shot After Intervening in Fight in Brooklyn | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-glob07.1899417.html | Managing Globalization: Free trade and the energy weapon - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/06iht-crick.1898902.html | Cricket: Victory but no record for Sri Lankan bowler - Sports - International Herald Tribune | False | Huw Richards | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/911-memorial-project-824267.html | 9/11 Memorial Project | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/dance/allyson-green-dance-negotiates-border-crossings-large-and-small.html | Allyson Green Dance Negotiates Border Crossings Large and Small | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edlet.1903502.html | Boycott in Britain, Opus Dei in the spotlight, Passenger data exchanges - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/africa/06iht-web.0606iran.1897521.html | Iran praises nuclear offer but also sees 'ambiguities' - Africa & Middle East - International Herald Tribune | False | By Helene Cooper and John O'Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06iht-gay.1899030.html | Same-sex marriage as a litmus test - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/citys-pension-cut-proposal-may-set-negotiating-pattern.html | City's Pension Cut Proposal May Set Negotiating Pattern | False | By Steven Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06iht-london.1899003.html | Report faults emergency response in July 7 London attacks - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/easy-call-pain-in-thumb-keeps-jeter-out-of-lineup.html | Easy Call: Pain in Thumb Keeps Jeter Out of Lineup | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/africa/06iht-web.0606abbas.1897657.html | Abbas extends deadline for Hamas on two-state plan - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-gadsden-marie-polly.html | Paid Notice: Deaths GADSDEN, MARIE "POLLY." | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | Url | Headline | Metadata_Available | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-geist-helen-bowers.html | Paid Notice: Deaths GEIST, HELEN BOWERS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-ibrief.1904033.html | Briefly: Australian backs Russia for entry into the WTO - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/sol-cantor-95-early-promoter-of-discount-and-specialty-stores-dies.html | Sol Cantor, 95, Early Promoter of Discount and Specialty Stores, Dies | False | By Reed Abelson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06iht-congress.1899027.html | Congressional races take on early intensity - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06iht-kiev.1904733.html | First salvo in the 'war' for Ukraine - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/06iht-gyms.html | All alone at the gym | False | By Melena Ryzik | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edother1.1903535.html | Other Views: The Times, USA Today, Gulf News - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edpow.1903508.html | Degrading America's image - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-ibm.1904009.html | IBM to triple India investment - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06iht-sell.1904760.html | U.S. marketers take global tack on World Cup - Americas - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/the-spelling-bee-german-spoken-here-825875.html | The Spelling Bee: German Spoken Here | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/us/nationalspecial/clamoring-to-come-home-to-new-orleans-projects.html | Clamoring to Come Home to New Orleans Projects | False | By Susan Saulny | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/worldbusiness/japan-arrests-corporate-raider-on-securities-charges.html | Japan Arrests Corporate Raider on Securities Charges | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/where-a-dog-has-its-day-and-a-night-out-too.html | Where a Dog Has Its Day and a Night Out, Too | False | By Stacey Stowe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06iht-frogs.1898945.html | Scientists fly frogs to safety in carry-on bags - Americas - International Herald Tribune | False | By Brenda Goodman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/africa/06iht-abbas.1899015.html | Palestinian chief extends Hamas deadline - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Greg Myre | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/pageoneplus/corrections-826600.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Established | By Line | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/06iht-adco07.1899423.html | Online advertising buoys newspapers - Technology - International Herald Tribune | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/a-crime-victim-is-missing-from-a-criminal-justice-graduation.html | A Crime Victim Is Missing From a Criminal Justice Graduation | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/on-666-the-possibilities-are-endless.html | On 6/6/6, the Possibilities Are Endless | False | By Emily Vasquez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-dobrer-annette.html | Paid Notice: Deaths DOBRER, ANNETTE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/the-claim-artificial-sweeteners-cause-migraines.html | The Claim: Artificial Sweeteners Cause Migraines | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/protect-new-york-but-dont-blame-omaha.html | Protect New York, but Don't Blame Omaha | False | By Bob Kerrey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/movies/thunder-rottweilers-and-damien-at-the-zoo-in-the-omen.html | Thunder, Rottweilers and Damien at the Zoo in 'The Omen' | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/rumsfeld-visiting-vietnam-seals-accord-to-deepen-military.html | Rumsfeld, Visiting Vietnam, Seals Accord to Deepen Military Cooperation | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/06iht-world.1898899.html | Roundup: Wie fails in bid to reach U.S. Open - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06iht-russia.1904757.html | Putin sees rosy days in relations with U.S. - Europe - International Herald Tribune | False | By C.J. Chivers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/science/a-global-advocate-for-the-meal-that-cannot-speak-for-itself.html | A Global Advocate for the Meal That Cannot Speak for Itself | False | By Claudia Dreifus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/if-the-yankees-are-hurting-its-hard-to-tell.html | If the Yankees Are Hurting, It's Hard to Tell | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-minifie-frances-tj.html | Paid Notice: Deaths MINIFIE, FRANCES T.J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-laviano-mario-l.html | Paid Notice: Deaths LAVIANO, MARIO L. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/06iht-peepwed.html | People: Beyoncá'sâ© Knowles, J.M.W. Turner, George Clooney | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06iht-summit.1904773.html | Germany and France renew EU charter effort - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Metadata Available | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-editmor.1897739.html | East Timor unfinished - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06iht-kennedy.1899033.html | Younger Kennedy sees condition improving - Americas - International Herald Tribune | False | By John Holusha | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/06iht-venture.1899405.html | European technology start-ups are catching fire - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-ramot-bracha-md.html | Paid Notice: Deaths RAMOT, BRACHA, M.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/technology/06iht-sony.1904036.html | Sony moves into single-lens reflex market - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/us/suit-filed-over-churchs-picketing-of-funeral.html | Suit Filed Over Church's Picketing of Funeral | False | By Gary Gately (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/securing-the-border-again.html | Securing the Border (Again) | False | By John Tierney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edgay.1897735.html | Bush's diversion tactics - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/after-the-plague.html | After the Plague | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/monster-tumors-show-scientific-potential-in-war-against-cancer.html | Monster Tumors Show Scientific Potential in War Against Cancer | False | By Elizabeth Svoboda | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/06iht-edverlyn.1897749.html | Meanwhile: After the plague - Editorials & Commentary - International Herald Tribune | False | Verlyn Klinkenborg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/health/use-of-antipsychotics-by-the-young-rose-fivefold.html | Use of Antipsychotics by the Young Rose Fivefold | False | By Benedict Carey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/television/everwood-despite-finale-offers-hearts-that-keep-throbbing.html | 'Everwood,' Despite Finale, Offers Hearts That Keep Throbbing | False | By Virginia Heffernan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-rates.1904748.html | Sell-off rolls across markets worldwide - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-google.1904006.html | Google invades old Microsoft turf: Spreadsheets - Business - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/baseball/baseball-adopts-a-candy-whatever-its-named-for.html | Baseball Adopts a Candy, Whatever It's Named For | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Online Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/americas/06iht-canada.1904700.html | Plot said to include beheadings - Americas - International Herald Tribune | False | By Anthony DePalma | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/tennis/another-fitness-test-at-french-as-nadal-outlasts-hewitt.html | Another Fitness Test at French as Nadal Outlasts Hewitt | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/travel/06iht-travel7.1903715.html | Update: New museum highlights lives of literary giants - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/opinion/pageoneplus/correction-824593.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/soccer/winning-fans-is-easier-than-winning-games.html | Winning Fans Is Easier Than Winning Games | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/us/debate-over-wind-power-creates-environmental-rift.html | Debate Over Wind Power Creates Environmental Rift | False | By Felicity Barringer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/diary-of-north-vietnam-doctor-killed-in-us-attack-makes-war-real.html | Diary of North Vietnam Doctor Killed in U.S. Attack Makes War Real | False | By Seth Mydans | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-web.0606ibm.1897282.html | IBM to triple investment in India - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/europe/06iht-eventsside.1904953.html | Cultural events in Germany during the World Cup - Europe - International Herald Tribune | False | By Andreas Tzortzis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/africa/06iht-mideast.1904742.html | In gamble, Abbas gives Hamas time to reflect - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/world/asia/06iht-crash.1899967.html | China's bid to expand air defense takes hit - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/weld-loses-key-backing-in-new-york-governors-race.html | Weld Loses Key Backing in New York Governor's Race | False | By Patrick Healy and Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/arts/06iht-lon7.1903570.html | How technology perks up 'Sunday' - Arts & Leisure - International Herald Tribune | False | By Matt Wolf | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/business/worldbusiness/06iht-fuel.1899399.html | India's rage over higher fuel costs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/classified/paid-notice-deaths-ballinger-iris.html | Paid Notice: Deaths BALLINGER, IRIS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-06 | 2006-06-06 | https://www.nytimes.com/2006/06/06/nyregion/pageoneplus/corrections-826650.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | By-line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/world/americas/07briefs-brief-006.html | Haiti: Coalition Cabinet Appointed | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/dining/07yes.html | Wedding Registry Dos and Don'ts | False | By Julia Moskin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/dining/072crex.html | Recipe: Frozen Almond Cream With Sugared Almonds (Cremolata) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/technology/circuits/07scrap.html | The Once-Humble Hobby of Scrapbooking Has Moved On. | False | By Damon Darlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/sports/baseball/07draft.html | Pitcher Is Royals' No. 1; Mattingly's Son Goes to Dodgers, Not Yankees | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/us/07ohio.html | Former Ohio Official to Plead Guilty to Trading Contracts for Bribes | False | By Christopher Maag | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/world/asia/07briefs-brief-004.html | Indonesia: 11,000 Evacuated as Volcano Spews Lava | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/sports/ncaabasketball/07school.html | N.C.A.A. Begins Listing High Schools It Considers Invalid | False | By Pete Thamel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/dining/07wedd.html | Just Registered | False | By Julia Moskin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/opinion/l07detroit.html | My Good Old Camry (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/business/07tax.html | Estate Tax Showdown Is Splitting the G.O.P. | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/washington/07detain.html | Military Alters the Makeup of Interrogation Advisers | False | By Neil A. Lewis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/opinion/l07gop.html | Political Wedge Issue (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/dining/07mini.html | Rhubarb's Secret Life | False | By Mark Bittman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/nyregion/07mbrfs-brief-001.html | Staten Island: Grants for Pollution Cleanup | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/business/media/07addes.html | After Hiatus, Buying for TV Season Begins | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/dining/07pbox.html | An Awful Lot of Scrambled Eggs: A Buyer's Guide to Pans | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/dining/07lett.html | Letter | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/opinion/l07autism.html | Acceptance and the Autistic Child (7 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/dining/072wrex.html | Recipe: Buttermilk-Brown Sugar Waffles | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/dining/071wrex.html | Recipe: Tomato Cilantro Soup | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/nyregion/07lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/world/europe/07russia.html | Putin Seeks to Reassure the West on Russia's Path | False | By C. J. Chivers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/opinion/l07katrina.html | Free Speech and Katrina (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Status | By Line | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/dining/07chef.html | A Mediterranean Style All Her Own | False | By Julia Moskin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/dining/07stuff.html | Undressing the Corn, With a Smile | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/opinion/l07herbert.html | Upward Mobility, for the Other Half (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/sports/baseball/07mets.html | Mets Are Bruised, and Martã˝sãž·nez Is Battered | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/dining/071crec.html | Recipe: Fried Mussels With Almond-Garlic Sauce | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/technology/circuits/07scrapside.html | Showing Off Your Handiwork | False | By Damon Darlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/sports/baseball/07shea.html | Reyes Is a Dynamo, but He's Still Not Playing the Percentages | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/opinion/l07reefs.html | Protecting Our Oceans (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/dining/073crex.html | Recipe: Flatbreads With Spiced Chicken, Pistachios and Roasted Peppers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 0001-01-01 | https://www.nytimes.com/2006/06/07/arts/07arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/a-well-of-smiths-and-xias.html | A Well of Smiths and Xias | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/protecting-our-oceans-828980.html | Protecting Our Oceans | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/07iht-transcol08.1909781.html | Free Flow: Electricity for truckers while the engines sleep - Technology - International Herald Tribune | False | Jeffrey Krasner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/brooklyn-teenagers-charged-in-hate-crime.html | Brooklyn: Teenagers Charged in Hate Crime | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-sokol-margaret-mccor-mack.html | Paid Notice: Deaths SOKOL, MARGARET MCCOR MACK | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-godnick-martin.html | Paid Notice: Deaths GODNICK, MARTIN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-829889.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/four-ways-to-give-the-gift-of-howto.html | Four Ways to Give the Gift of How-To | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/movies/arts-briefly-de-niro-donates-archives.html | Arts, Briefly; De Niro Donates Archives | True | By Ralph Blumenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Metadata | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/soccer/mls-plays-on-but-says-it-may-not-during-future-world-cups.html | M.L.S. Plays On, but Says It May Not During Future World Cups | False | By Jack Bell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-vote.1915919.html | Republicans prove they're tough to beat - Americas - International Herald Tribune | False | By Adam Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-829994.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-829919.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-lauterstein-ronald.html | Paid Notice: Deaths LAUTERSTEIN, RONALD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/hockey/oilers-hope-to-get-by-in-goal.html | Oilers Hope to Get by in Goal | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/health/07iht-snstars.html | Case of the disappearing planets | False | By Dennis Overbye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edlet.1914451.html | Letters: Women soccer fans - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/deal-or-no-deal-the-pros-and-cons-of-used-cameras.html | Deal or No Deal? The Pros and Cons of Used Cameras | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-ballinger-iris.html | Paid Notice: Deaths BALLINGER, IRIS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/acceptance-and-the-autistic-child-829811.html | Acceptance and the Autistic Child | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/othersports/whos-the-fastest-of-them-all-duel-in-100-is-set.html | Who's the Fastest of Them All? Duel in 100 Is Set | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/health/07iht-web.0607gene.1907789.html | Questions on biotech crops with no clear answers - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/health/07iht-snvital.1912546.html | Risk of reflux disease linked to weight gain - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/07iht-world1914668.html | Roundup: West Indies forces a draw with India - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/a-chance-for-justice-in-hawaii.html | A Chance for Justice in Hawaii | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | Url | Title | Status Flag | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/us/new-campaign-shows-progress-for-homeless.html | New Campaign Shows Progress for Homeless | False | By Erik Eckholm | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/music/hilton-ruiz-54-pianist-fluent-in-jazz-and-latin-rhythms-dies.html | Hilton Ruiz, 54, Pianist Fluent in Jazz and Latin Rhythms, Dies | False | By Peter Keepnews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edother1.1914437.html | Other Views: The News, Iran News, The Age - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nationalspecial/reports-reveal-katrinas-impact-on-population.html | Reports Reveal Katrina's Impact on Population | False | By Rick Lyman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/africa/07iht-web.0607iraq.1906858.html | Iraq begins release of 2,500 detainees in bid to ease tensions - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/france-railway-fined-for-holocaust-deportations.html | France: Railway Fined for Holocaust Deportations | False | By Ariane Bernard (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/my-good-old-camry-828947.html | My Good Old Camry | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/07iht-google.1914890.html | Google is voicing some doubt over China - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-kosovo.1915931.html | UN to bolster police force in Kosovo - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/us-science-panel-sees-big-problems-if-indian-point-reactors-are.html | U.S. Science Panel Sees Big Problems if Indian Point Reactors Are Closed | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/court-backs-suit-over-cancer-near-bronx-landfill.html | Court Backs Suit Over Cancer Near Bronx Landfill | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/moores-law-corollary-pixel-power.html | Moore's Law Corollary: Pixel Power | False | By Nathan Myhrvold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/soccer/argentina-unsure-if-it-should-dream.html | Argentina Unsure if It Should Dream | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/07iht-clemens.1908996.html | Baseball: All eyes on Clemens family outing - Sports - International Herald Tribune | False | Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/automobiles/in-switch-gm-shareholders-ask-board-for-stronger-say-in.html | In Switch, G.M. Shareholders Ask Board for Stronger Say in Elections | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-entracte.1915943.html | Entr'acte: Love's twists and turns throughout 3 decades - Europe - International Herald Tribune | False | Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/music/mannes-beethoven-institute-offers-lessons-from-the-stage.html | Mannes Beethoven Institute Offers Lessons From the Stage | | False | By Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-macksoud-carmen-b.html | Paid Notice: Deaths MACKSOUD, CARMEN B. | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-nwest.1909792.html | Northwest attendants reject pay cut - Business - International Herald Tribune | | False | By Jeff Bailey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/acceptance-and-the-autistic-child-829790.html | Acceptance and the Autistic Child | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-garment-nancy.html | Paid Notice: Deaths GARMENT, NANCY | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-immig.1915904.html | Bush defends citizenship for illegal aliens - Americas - International Herald Tribune | | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edreeves.1914874.html | The dangerous Americans - Editorials & Commentary - International Herald Tribune | | False | Richard Reeves | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/africa/07iht-iraq.1905702.html | Iraqi leader will release about 2,500 prisoners - Africa & Middle East - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/07iht-soccer.1908987.html | Soccer: Argentina hopes to shake off melancholy - Sports - International Herald Tribune | | False | Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/acceptance-and-the-autistic-child-829803.html | Acceptance and the Autistic Child | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/africa/07iht-saf.1909376.html | South Africa's townships get piece of housing boom - Africa & Middle East - International Herald Tribune | | False | By Michael Wines | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/07iht-doping.1915948.html | Sports doping is outpacing oversight - Sports - International Herald Tribune | | False | By Samuel Abt, Renwick McLean and Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/after-setbacks-weld-ends-bid-to-be-governor.html | After Setbacks, Weld Ends Bid to Be Governor | | False | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-prisons.1915898.html | 14 European nations actively aided CIA renditions, report asserts - Europe - International Herald Tribune | | False | By Dan Bilefsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/abbas-delays-calling-a-vote-on-a-palestinian-peace-plan.html | Abbas Delays Calling a Vote on a Palestinian Peace Plan | | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/as-expected-new-jersey-primaries-create-senate-race-between-kean.html | As Expected, New Jersey Primaries Create Senate Race Between Kean and Menendez | | False | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Metadata | Disclaimer | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/food-stuff-from-shopping-bag-to-table-in-minutes.html | FOOD STUFF; From Shopping Bag to Table, in Minutes | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/good-fish-and-better-fish-826901.html | Good Fish and Better Fish | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-goodman-barbara-f.html | Paid Notice: Deaths GOODMAN, BARBARA F. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/07iht-desert.1916033.html | A desert's deadly advance strangles an oasis - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/the-chef-ana-sortun-a-mediterranean-style-all-her-own.html | THE CHEF: ANA SORTUN; A Mediterranean Style All Her Own | False | By Julia Moskin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edsomalia.1914447.html | Somalia goes down the Afghan road - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/the-professionals-convenient.html | THE PROFESSIONALS; CONVENIENT | False | By Angel Franco | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/claude-terrail-88-model-of-a-restaurateur-dies.html | Claude Terrail, 88, Model of a Restaurateur, Dies | False | By Frank J. Prial | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/lobbyist-says-client-paid-half-the-cost-of-town-house.html | Lobbyist Says Client Paid Half the Cost of Town House | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/07iht-ptend08.1909760.html | The End User: Finding your tunes - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-merge.1914918.html | In France, is enthusiasm cooling for utilities merger? - Business - International Herald Tribune | False | By James Kanter and Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-nazis.1909436.html | Files show CIA didn't pass tip on Eichmann - Americas - International Herald Tribune | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/us/a-6man-asks-what-sign-of-the-beast.html | A 6-Man Asks, What Sign of the Beast? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edpapa.1914443.html | Picking candidates by the numbers - Editorials & Commentary - International Herald Tribune | False | George A. Papandreou | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/the-professionals-the-right-stuff.html | THE PROFESSIONALS; THE RIGHT STUFF | False | By Marilynn K. Yee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/papers-show-guidant-considered-warning-doctors-of-hazards.html | Papers Show Guidant Considered Warning Doctors of Hazards | False | By Barry Meier | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration of Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-maslow-lester.html | Paid Notice: Deaths MASLOW, LESTER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/block-the-vote-ohio-remix.html | Block the Vote, Ohio Remix | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/us/arizona-governor-vetoes-illegal-immigration-bill.html | Arizona Governor Vetoes Illegal Immigration Bill | False | By Randal C. Archibold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/acceptance-and-the-autistic-child-829838.html | Acceptance and the Autistic Child | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/trend-goodbye-glue-hello-digital-the-oncehumble-hobby-of.html | TREND; Goodbye, Glue. Hello, Digital. The Once-Humble Hobby of Scrapbooking Has Moved On. | False | By Damon Darlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-rusgs.1914959.html | Russia tries to reassure on natural gas - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/08/world/africa/08iht-web.0608intel.1918450.html | Efforts by CIA fail in Somalia, officials charge - Africa & Middle East - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/07iht-peepthuat.1914567.html | People: Zadie Smith, Angelina Jolie, Nadia Comaneci - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/us/with-loss-of-maytag-town-faces-the-loss-of-its-identity.html | With Loss of Maytag, Town Faces the Loss of Its Identity | False | By Monica Davey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-vat.1915010.html | EU extends taxes on Internet services - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/yankees-cabrera-leaps-at-his-chance.html | Yankees' Cabrera Leaps at His Chance | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-kiev.1915928.html | Russia calls NATO plans 'colossal' shift - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/size-of-military-data-theft-grows-to-affect-millions-of-troops.html | Size of Military Data Theft Grows to Affect Millions of Troops | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/realestate/07iht-recity.1907459.html | For sale in London: The City - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/07iht-taiwan.1909364.html | Taiwan opposition to seek vote on Chen's ouster - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/health/07iht-snflu.1912540.html | Boosting flu immunity in the elderly - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration / Renew Date | Registration Number | Secondary Registratio Date | Secondary Registratio Numbers | Tertiary Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/political-wedge-issue-828955.html | Political Wedge Issue | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/07iht-tennis.1914771.html | French Open Tennis: Slip sliding away: clay-court rhythm - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/new-york-youre-still-no-1.html | New York, You're Still No. 1 | False | By Michael Chertoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/metro-briefing-new-york-staten-island-grants-for-pollution-cleanup.html | Metro Briefing | New York: Staten Island: Grants For Pollution Cleanup | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/the-professionals-forging-film-so-you-can-see-what-you-get-as.html | THE PROFESSIONALS; Forging Film So You Can See What You Get as You Get It | False | By Ozier Muhammad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/metro-briefing-new-york-queens-bus-drivers-approve-strike-plans.html | Metro Briefing | New York: Queens: Bus Drivers Approve Strike Plans | False | By Steven Greenhouse (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/arnold-newman-portrait-photographer-who-captured-the-essence-of-his.html | Arnold Newman, Portrait Photographer Who Captured the Essence of His Subjects, Dies at 88 | False | By Andy Grundberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/just-registered.html | Just Registered | False | By Julia Moskin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-829951.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-hunting-roger-bryant.html | Paid Notice: Deaths HUNTING, ROGER BRYANT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/the-anagram-code.html | The Anagram Code | False | By Mike Morton and Sabra Morton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/africa/07iht-saf.1905214.html | Seller's market in South Africa: Homes in apartheid's townships - Africa & Middle East - International Herald Tribune | False | By Michael Wines | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/metro-briefing-new-york-brooklyn-three-new-bishops-named.html | Metro Briefing | New York: Brooklyn: Three New Bishops Named | False | By Michael Luo (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-notes.1905196.html | Briefly: Veterans sue U.S. over theft of data - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-ball.1915881.html | The most basic of soccer necessities gets a high-tech makeover - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/education/hard-choices-as-loan-interest-rates-rise.html | Hard Choices as Loan Interest Rates Rise | False | By John O'Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Headline | Materialized | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-gm.1909786.html | GM investors vote for bigger role - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/books/in-house-of-war-james-carroll-finds-the-us-dominant-and-isnt-happy.html | In 'House of War' James Carroll Finds the U.S. Dominant and Isn't Happy About It | False | By William Grimes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edreeves.1914453.html | Meanwhile: The dangerous Americans - Editorials & Commentary - International Herald Tribune | False | Richard Reeves | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/07iht-web.0607newmanobit.1906955.html | Obituary: Arnold Newman, 88, portrait photographer - Arts & Leisure - International Herald Tribune | False | By Andy Grundberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/senate-contender-in-florida-presses-on.html | Senate Contender in Florida Presses On | False | By Mark Leibovich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/science/2-new-efforts-to-develop-stem-cell-line-for-study.html | 2 New Efforts to Develop Stem Cell Line for Study | False | By Nicholas Wade | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-stem.1914989.html | Scientists to develop stem cells from patients - Americas - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-829960.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-dutch.1916036.html | Dutch arms dealer gets 8 years for Liberia sales - Europe - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-kampel-daniel.html | Paid Notice: Deaths KAMPEL, DANIEL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/metro-briefing-new-york-manhattan-new-economic-development-chief.html | Metro Briefing | New York: Manhattan: New Economic Development Chief | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-un.1909433.html | UN official speaks out about U.S ambivalence - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/theater/hairspray-is-to-close-in-las-vegas-following-avenue-q-another.html | 'Hairspray' Is to Close in Las Vegas, Following 'Avenue Q,' Another Broadway Offshoot | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/07iht-timor.1909367.html | East Timor official calls for lasting UN presence in Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/arts-briefly-marsalis-is-back-onstage.html | Arts, Briefly; Marsalis Is Back Onstage | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Match | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/legislators-summer-plans-include-tackling-property-taxes.html | Legislators' Summer Plans Include Tackling Property Taxes | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/city-will-not-change-its-strategy-for-dealing-with-terror.html | City Will Not Change Its Strategy for Dealing With Terror | False | By Sewell Chan and Winnie Hu | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/documents-point-to-bribes-of-nigerian-by-congressman.html | Documents Point to Bribes of Nigerian by Congressman | False | By Philip Shenon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/reviews/for-grownups-not-gadabouts.html | For Grown-Ups, Not Gadabouts | False | By Frank Bruni | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/mexico-shooting-shakes-presidential-race.html | Mexico: Shooting Shakes Presidential Race | False | By James C. McKinley Jr. (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/official-of-un-says-americans-undermine-it-with-criticism.html | Official of U.N. Says Americans Undermine It With Criticism | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/somalia-revisited.html | Somalia, Revisited | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/07iht-tennis.1914995.html | Slip sliding away: clay-court rhythm - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/07iht-doping.html | Sports doping is outpacing oversight | False | By Samuel Abt, Renwick McLean and Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/acceptance-and-the-autistic-child-829781.html | Acceptance and the Autistic Child | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/taking-travel-photos-to-the-next-level.html | Taking Travel Photos to the Next Level | False | By Roy Furchgott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/tennis/swiss-split-decision-federer-advances-hingis-exits.html | Swiss Split Decision: Federer Advances, Hingis Exits | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-senate.1915913.html | Senate refuses ban on gay unions - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-kallenbach-susan-fran.html | Paid Notice: Deaths KALLENBACH, SUSAN FRAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-france.1916039.html | Socialists in France set agenda - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-piracy.1909766.html | U.S. faults China over copyright violations - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | By Line | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-iran.1914902.html | Merkel calls atom offer to Iran a 'huge chance' - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/asia/crash-of-chinese-surveillance-plane-hurts-effort-on-warning.html | Crash of Chinese Surveillance Plane Hurts Effort on Warning System | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-sell.1909769.html | U.S. marketers take global tack with World Cup - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/us/alabama-governor-defeats-former-justice-in-primary.html | Alabama Governor Defeats Former Justice in Primary | False | By Monica Davey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/a-camcorder-to-wear-on-your-head.html | A Camcorder to Wear on Your Head | False | By Michel Marriott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/asia/07iht-crash.1905131.html | Blow to China's military - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/the-professionals-perfecto.html | THE PROFESSIONALS; PERFECTO | False | By Jim Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/a-candidates-sudden-turn-from-prospect-to-dropout.html | A Candidate's Sudden Turn From Prospect to Dropout | False | By Michael Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/nations-benefit-from-migration-un-study-says.html | Nations Benefit From Migration, U.N. Study Says | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-clinton.1905217.html | Bill Clinton as fund-raiser in chief - Americas - International Herald Tribune | False | By Raymond Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/africa/07iht-iraq.1915887.html | Iraq starts to release detainees in good-will gesture - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-buckley-neill.html | Paid Notice: Deaths BUCKLEY, NEILL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/northwest-flight-attendants-reject-contract-cutting-pay.html | Northwest Flight Attendants Reject Contract Cutting Pay | False | By Jeff Bailey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-entracte.1909353.html | Entr'acte: Love's twists and turns throughout 3 decades - Europe - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-cup.1916020.html | World Cup goal: Keep the field level - Europe - International Herald Tribune | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/food-stuff-tomayto-tomahto-and-other-variations.html | FOOD STUFF; To-may-to, To-mah-to And Other Variations | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball-dodgers-big-inning-finishes-martinez.html | BASEBALL; Dodgers' Big Inning Finishes Martã¬sã‰nez | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/ibm-will-triple-investment-in-india-in-next-3-years.html | I.B.M. Will Triple Investment in India in Next 3 Years | False | By Saritha Rai | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/free-speech-and-katrina-828971.html | Free Speech and Katrina | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/inmate-freed-after-18-years-on-basis-of-dna-evidence.html | Inmate Freed After 18 Years on Basis of DNA Evidence | False | By William Yardley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/side-effects-to-a-remedy-for-housing.html | Side Effects to a Remedy for Housing | False | By Peter Applebome | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/design/smithsonian-institutions-inspector-general-resigns.html | Smithsonian Institution's Inspector General Resigns | False | By John Files | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-poste.1914933.html | La Poste decision reversed - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-transcol08.1914998.html | Electricity as truck engines sleep - Business - International Herald Tribune | False | Jeffrey Krasner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/warner-raises-questions-about-a-clinton-candidacy.html | Warner Raises Questions About a Clinton Candidacy | False | By Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/new-paper-no-glare.html | New Paper, No Glare | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/africa/shacks-in-south-africa-can-garner-fancy-prices.html | Shacks in South Africa Can Garner Fancy Prices | False | By Michael Wines | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-exchange.1909763.html | For Euronext, Chirac tempers his Eurocentrism - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-newman-rosalind-robbie.html | Paid Notice: Deaths NEWMAN, ROSALIND (ROBBIE) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/06/realestate/06iht-reindia.1904751.html | In India, demand and volatility - Properties - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-829943.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/music/mccoy-tyner-revisiting-some-sounds-he-knows-well.html | McCoy Tyner, Revisiting Some Sounds He Knows Well | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/armageddon-again.html | Armageddon, Again | False | By Harvey Araton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Is... | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/food-stuff-undressing-the-corn-with-a-smile.html | FOOD STUFF; Undressing the Corn, With a Smile | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/3-democratic-attorney-general-candidates-rebuffed-at-convention.html | 3 Democratic Attorney General Candidates, Rebuffed at Convention, Seek Ballot Spots | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/iraq-to-release-detainees-in-bid-to-ease-tensions.html | Iraq to Release Detainees in Bid to Ease Tensions | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/cia-knew-where-eichmann-was-hiding-documents-show.html | C.I.A. Knew Where Eichmann Was Hiding, Documents Show | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/07iht-world.1908993.html | Roundup: West Indies force draw against India - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edy.1914449.html | The story of Y - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-mcweeney-marjorie-l.html | Paid Notice: Deaths MCWEENEY, MARJORIE L. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/realestate/07iht-web.elvis0607.1908162.html | Deal on Elvis's home overturned - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/health/07iht-stem.1909355.html | At 2 universities, new initiatives on stem cell research - Health & Science - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/basketball/knicks-roller-coaster-stops-in-orlando.html | Knicks' Roller Coaster Stops in Orlando | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/07iht-google.1915951.html | Google is voicing some doubt over China - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-iran.1915893.html | Merkel calls atom offer to Iran a 'huge chance' - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-lux.1914914.html | China to crack down on knockoffs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/pfizer-receives-14-billion-in-bids-for-consumer-unit.html | Pfizer Receives $14 Billion in Bids for Consumer Unit | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/colleges-ncaa-begins-listing-schools-it-considers-invalid.html | COLLEGES; N.C.A.A. Begins Listing Schools It Considers Invalid | False | By Pete Thamel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-vets.1915916.html | Wider data theft sends Democrats on the attack - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/realestate/07iht-relis.1907524.html | Frozen rents thaw in Portugal - Properties - International Herald Tribune | False | By Patrick Blum | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | | Author | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-migrate.1909373.html | Migrants no 'zero-sum game' - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/metro-briefing-new-york-brooklyn-fisherman-charged-with-murder.html | Metro Briefing \| New York: Brooklyn: Fisherman Charged With Murder | False | By Michael Brick (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/education/can-tough-grades-be-fair-grades.html | Can Tough Grades Be Fair Grades? | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/movies/animals-and-more-animals-watches-the-french-give-theirs-a-makeover.html | 'Animals and More Animals' Watches the French Give Theirs a Makeover | False | By Nathan Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/dance/a-dancers-flamenco-in-intimate-quarters-soledad-barrio-and-noche-flamenca.html | A Dancer's Flamenco in Intimate Quarters: Soledad Barrio and Noche Flamenca | False | By Gia Kourlas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/what-netflix-could-teach-hollywood.html | What Netflix Could Teach Hollywood | False | By David Leonhardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/news/07iht-iraq.1916060.html | 600 Iraqi prisoners freed in good-will gesture - - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/vision.html | Vision | False | By Chester Higgins Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edpapa.1911947.html | Picking candidates by the numbers - Editorials & Commentary - International Herald Tribune | | George A. Papandreou | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-wine.1915019.html | EU has 'too much wine' - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-terror.1909445.html | Prosecutors outline terror plot to kill prime minister - Americas - International Herald Tribune | False | By Anthony DePalma | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/dance/in-south-african-townships-free-ballet-lessons-for-children.html | In South African Townships, Free Ballet Lessons for Children | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/still-life-without-fuss.html | Still Life Without Fuss | False | By John Biggs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-steel.1914986.html | Arcelor agrees to meet Mittal - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-notes.1915901.html | Briefly: A Democrat questions Clinton's national clout - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/former-workers-sue-shellys-restaurant-saying-managements-hands.html | Former Workers Sue Shelly's Restaurant, Saying Management's Hands Were in the Tips | False | By Adam B. Ellick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edpower.1914445.html | On Tenerife, the migrants come and go - Editorials & Commentary - International Herald Tribune | False | Jonathan Power | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/region/7-greenwich-police-officers-charge-bias-in-a-federal-suit.html | 7 Greenwich Police Officers Charge Bias in a Federal Suit | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-gspan.1914893.html | Greenspan sounds alarm on oil supply - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/gazprom-pipes-could-be-opened-to-use-by-others.html | Gazprom Pipes Could Be Opened to Use by Others, Russian Says | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-raid.1909442.html | Nigerian link led to FBI raid in lawmaker's corruption case - Americas - International Herald Tribune | False | By Philip Shenon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-829935.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/whales-up-close-in-highdef.html | Whales Up Close, in High-Def | False | By Matt Villano | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/acceptance-and-the-autistic-child-829820.html | Acceptance and the Autistic Child | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/canada-saw-plot-to-seize-officials.html | Canada Saw Plot to Seize Officials | False | By Anthony Depalma | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-prisons.1909339.html | European nations tied to CIA renditions - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/07iht-netflix.1911449.html | Pushing Hollywood's envelope - Technology - International Herald Tribune | False | By David Leonhardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-829870.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-rosneft.1914956.html | With Kremlin backing, Rosneft turns to investors - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-tax.1909772.html | Showdown over estate-tax repeal is splitting U.S. senators - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edsomalia.1911943.html | Somalia goes down the Afghan road - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/travel/07iht-cheng.1914582.html | Food, temples and pandas of a leisurely Chinese city - Travel & Dining - International Herald Tribune | False | By Ann Mah | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/dell-to-upgrade-its-line-of-server-computers.html | Dell to Upgrade Its Line of Server Computers | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-schrauer-herbert-w.html | Paid Notice: Deaths SCHRAUER, HERBERT W. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/damien-demons-and-dubya.html | Damien, Demons and Dubya | False | By Maureen Dowd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/in-search-of-a-pan-that-lets-cooks-forget-about-teflon.html | In Search of a Pan That Lets Cooks Forget About Teflon | False | By Marian Burros | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/07iht-google.1909349.html | Google voices doubt over China - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-migrate.1915896.html | UN support for migration - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-OLD8.1914774.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-obits.1915907.html | Obituaries: Arnold Newman, 88, portrait photographer - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-tension.1909778.html | G-8 energy dispute looms in St. Petersburg - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-829927.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/pick-your-one-special-power.html | Pick Your One Special Power | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/arts-briefly-a-big-deal-for-nbc.html | Arts, Briefly; A Big 'Deal' for NBC | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/filming-broadway-block-by-block.html | Filming Broadway, Block by Block | False | By Emily Vasquez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/07iht-desert.1909343.html | A desert's deadly attack on a Chinese oasis - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edbowring.1911941.html | Philip Bowring: Anniversary of a modern monarch - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edbowring.1914856.html | Anniversary of a modern monarch - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retained URL | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-ibrief.1914899.html | Briefing: Turkish central bank raises key rate to 15% - Business - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-voice.1915013.html | Phone hacker arrested in Miami - Business - International Herald Tribune | | False | By Ken Belson and Tom Zeller Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/07iht-bookthuatl.1914558.html | Digging to America - Arts & Leisure - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/07iht-zhao.1909370.html | Chinese journalist's trial delayed - Asia - Pacific - International Herald Tribune | | False | By David Lague | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/british-airport-operator-accepts-a-takeover-bid.html | British Airport Operator Accepts a Takeover Bid | | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/media/the-hard-sell-in-frankfurt.html | The Hard Sell in Frankfurt | | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/books/magazine-revisits-claim-of-da-vinci-borrowing.html | Magazine Revisits Claim of 'Da Vinci' Borrowing | | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edwheat.1914455.html | World Cup: My country, win or lose - Editorials & Commentary - International Herald Tribune | | False | Geoffrey Wheatcroft | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-hammond-caleb-dean-jr.html | Paid Notice: Deaths HAMMOND, CALEB DEAN JR. | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-830011.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-un.1915954.html | U.S. objects strongly to remarks by UN aide - Americas - International Herald Tribune | | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/chirac-lukewarm-on-nyse-groups-deal-for-euronext.html | Chirac Lukewarm on NYSE Group's Deal for Euronext | | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edpower.1911949.html | On Tenerife, the migrants come and go - Editorials & Commentary - International Herald Tribune | | False | Jonathan Power | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/hockey-slap-shots.html | HOCKEY; SLAP SHOTS | | False | By Richard Sandomir (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/africa/protesters-rally-to-challenge-islamists-in-somalia.html | Protesters Rally to Challenge Islamists in Somalia | | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/07iht-fosteratl.1914564.html | Foster's updated landmarks - Arts & Leisure - International Herald Tribune | | False | By Robin Pogrebin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/a-liberated-view-of-the-world-as-viewfinders-eclipse.html | A Liberated View of the World as Viewfinders Eclipse Eyepieces | | False | By Michel Marriott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Digital Date | Url | Title | Material Flag | By Review | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/07iht-dell.1911443.html | Dell is deploying upgraded servers in new tactic against HP - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-chile.html | A Latin American leader who is at home in U.S. | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/travel/frugal-traveler-making-the-most-of-venice.html | Frugal Traveler; Making the Most of Venice | False | By Matt Gross | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/photos-lost-some-ways-to-find-them.html | Photos Lost? Some Ways to Find Them | False | By Tim Gnatek | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/07iht-lap.1911446.html | Big laptops await fate in market - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/07iht-soccer.1914662.html | World Cup: Argentina hopes to shake off melancholy - Sports - International Herald Tribune | False | Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/health/07iht-snflu-atl.1914573.html | Boosting flu immunity in the elderly - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-miller-leo.html | Paid Notice: Deaths MILLER, LEO | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/putin-seeks-to-reassure-the-west-on-russias-path.html | Putin Seeks to Reassure the West on Russia's Path | False | By C. J. Chivers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/billy-preston-59-soul-musician-is-dead-renowned-keyboardist-and.html | Billy Preston, 59, Soul Musician, Is Dead; Renowned Keyboardist and Collaborator | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-coe-nancy.html | Paid Notice: Deaths COE, NANCY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/middleeast/those-were-the-days-when-reform-was-in-flower.html | Those Were the Days, When Reform Was in Flower | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-briefs.1915884.html | Briefly: Judge faces inquiry over prisoner release - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/health/07iht-snalco.1912537.html | Drinking and health: Another gender divide - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/07iht-ptask08.html | Help File: Rooting out intruders that go deep inside | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-829986.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/07iht-crash-atl.1914561.html | Life as a party, no invitation required - Arts & Leisure - International Herald Tribune | False | By Joseph P. Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edhawaii.1914435.html | Justice for Hawaiians - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/food-stuff-in-brooklyn-a-new-place-for-cheese-and-charcuterie.html | FOOD STUFF; In Brooklyn, A New Place For Cheese And Charcuterie | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/in-minors-clemens-remains-major.html | In Minors, Clemens Remains Major | False | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/time-off-no-problem-but-for-jail-problem.html | Time Off? No Problem. But for Jail? Problem. | False | By Elissa Gootman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/the-minimalist-rhubarbs-secret-life.html | THE MINIMALIST; Rhubarb's Secret Life | False | By Mark Bittman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-829897.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/health/07iht-snalco-atl.1914570.html | Drinking and health: Another gender divide - Health & Science - International Herald Tribune | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/a-boon-for-the-richest-in-an-estate-tax-repeal.html | A Boon for the Richest in an Estate Tax Repeal | False | By David Cay Johnston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/health/racial-component-is-found-in-lethal-breast-cancer.html | Racial Component Is Found in Lethal Breast Cancer | False | By Denise Grady | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/us/ex-aide-to-plead-guilty-on-bribes.html | Ex-Aide to Plead Guilty on Bribes | False | By Christopher Maag | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/topshelf-treatment-for-celebrities-at-world-cup.html | Top-Shelf Treatment for Celebrities at World Cup | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-deals.1914841.html | Spanish firms turn north in search of growth - Business - International Herald Tribune | False | By Heather Timmons and Renwick McLean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/the-story-of-y.html | The Story of Y | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/education/metro-briefing-new-york-manhattan-free-breakfast-for.html | Metro Briefing | New York: Manhattan: Free Breakfast For Students | False | By Winnie Hu (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/07iht-ptend08.1914947.html | The End User: Finding your tunes - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-obits.1909439.html | Obituaries: Arnold Newman, 88, portrait photographer - Americas - International Herald Tribune | False | By Andy Grundberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-serbia.1915934.html | Serbia wrestles with its diminution - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Whatis | Byline | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/07iht-tennis.1914665.html | French Open Tennis: Slip sliding away: clay-court rhythm - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/reviews/williamsburg-and-points-south.html | Williamsburg and Points South | False | By Peter Meehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/othersports/duke-begins-rebuilding-mens-lacrosse-team.html | Duke Begins Rebuilding Men's Lacrosse Team | False | By Viv Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/metro-briefing-new-york-manhattan-harlem-site-is-named-landmark.html | Metro Briefing | New York: Manhattan: Harlem Site Is Named Landmark | False | By David W. Dunlap (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/fearing-collapse-of-building-tenants-flee-manhattan-homes.html | Fearing Collapse of Building, Tenants Flee Manhattan Homes | False | By Jennifer 8. Lee and Colin Moynihan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/media/gap-to-return-to-tv-ads-emphasizing-back-to-basics.html | Gap to Return to TV Ads, Emphasizing Back to Basics | False | By Michael Barbaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/indonesian-scolds-us-on-terrorism-fight.html | Indonesian Scolds U.S on Terrorism Fight | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-omoore-gilda-ines.html | Paid Notice: Deaths O'MOORE, GILDA INES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/07iht-tennis.1908990.html | French Open Tennis: One Swiss wins, but another loses - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/addenda-after-delay-buying-for-tv-season-begins.html | ADDENDA; After Delay, Buying For TV Season Begins | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/realestate/commercial/historic-auto-plant-returns-from-ruin.html | Historic Auto Plant Returns From Ruin | False | By John McCloud | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/us/national-briefing-washington-psychologists-preferred-for-detainees.html | National Briefing | Washington: Psychologists Preferred For Detainees | False | By Neil A. Lewis (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-dell.1914844.html | Dell deploying upgraded servers in new tactic against HP - Business - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/acceptance-and-the-autistic-child-829846.html | Acceptance and the Autistic Child | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | url | Title | Database | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/gabelli-settles-federal-suit-accusing-him-of-deceit-on-wireless.html | Gabelli Settles Federal Suit Accusing Him of Deceit on Wireless Licenses | False | By Julie Creswell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/estate-tax-showdown-is-splitting-the-gop.html | Estate Tax Showdown Is Splitting The G.O.P. | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-gadsden-marie-polly.html | Paid Notice: Deaths GADSDEN, MARIE "POLLY." | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-food.1909775.html | Bird flu lifts sales of sauerkraut - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/travel/07iht-travel8.1914599.html | Update: British police on lookout for World Cup hooligans - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/fumes-explode-in-brooklyn-killing-worker-and-injuring-2.html | Fumes Explode in Brooklyn, Killing Worker and Injuring 2 | False | By Nicholas Confessore and Ann Farmer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-trager-marlene-m.html | Paid Notice: Deaths TRAGER, MARLENE M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/africa/07iht-iraq.1909361.html | Iraqi government begins releasing detainees - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/07iht-china.1909358.html | China tells U.S. to stop interfering - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball-pitcher-is-royals-no-1-mattinglys-son-goes-to-dodgers-not.html | BASEBALL; Pitcher Is Royals' No. 1; Mattingly's Son Goes to Dodgers, Not Yankees | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edwheat.1911953.html | My country, win or lose - Editorials & Commentary - International Herald Tribune | False | Geoffrey Wheatcroft | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/travel/07iht-trnorfolk.1914585.html | A chic, rural retreat on the Norfolk coast - Travel & Dining - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/witness-recovers-from-overdose-to-describe-new-jersey-graft.html | Witness Recovers From Overdose to Describe New Jersey Graft | False | By Laura Mansnerus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/circuits/the-joys-and-pitfalls-of-oneandahalfminute-photo.html | The Joys and Pitfalls of One-and-a-Half-Minute Photo Processing | False | By Wilson Rothman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/realestate/07iht-rebrand.1907462.html | Brand new in Asia - Properties - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Metadata Title | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/former-nyu-student-pleads-guilty-to-fraud.html | Former N.Y.U. Student Pleads Guilty to Fraud | | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/07iht-indo.1905211.html | Indonesia makes plans to rebuild tourism - Asia - Pacific - International Herald Tribune | | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/the-professionals-more-control.html | THE PROFESSIONALS; MORE CONTROL | | False | By Tony Cenicola | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/dance/the-annual-workshop-performances-of-the-school-of-american.html | The Annual Workshop Performances of the School of American Ballet | | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/young-boston-pitcher-takes-the-loss-but-leaves-an.html | Young Boston Pitcher Takes the Loss, but Leaves an Impression | | False | By Michael Weinreb | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/senate-emphasis-on-ideology-has-some-in-gop-anxious.html | Senate Emphasis on Ideology Has Some in G.O.P. Anxious | | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/upward-mobility-for-the-other-half-828963.html | Upward Mobility, For the Other Half | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/health/07iht-snstars-atl.1914576.html | Case of the disappearing planets - Health & Science - International Herald Tribune | | False | By Dennis Overbye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/on-long-island-a-case-for-respect.html | On Long Island, a Case for Respect | | False | By Eric Asimov | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-hot.html | Italian favors Europe bourse | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/washington/bush-turns-to-house-in-immigration-debate.html | Bush Turns to House in Immigration Debate | | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/07iht-airbus.1915890.html | Airbus foresees Iran potential if embargo lifts - Europe - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/design/gulag-a-show-at-ellis-island-depicts-a-penal-system-gone-awry.html | 'Gulag,' a Show at Ellis Island, Depicts a Penal System Gone Awry | | False | By Edward Rothstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/metro-briefing-new-york-manhattan-arrest-in-stabbing.html | Metro Briefing | New York: Manhattan: Arrest In Stabbing | | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-830020.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edy.1911955.html | The story of Y - Editorials & Commentary - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Digital Date | URL | Title | Metadata Title | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/asia/07iht-rumsfeld.1905134.html | Indonesia says U.S. alienates Muslims - Asia - Pacific - International Herald Tribune | | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/middleeast/iran-open-to-incentives-on-nuclear-talks-with-a-hedge.html | Iran Open to Incentives on Nuclear Talks, With a Hedge | | By Nazila Fathi and Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edhawaii.1911945.html | Justice for Hawaiians - Editorials & Commentary - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-829900.html | Corrections | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/americas/07iht-raid.1915910.html | Nigerian link led to FBI raid in corruption case - Americas - International Herald Tribune | | By Philip Shenon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-newman-arnold.html | Paid Notice: Deaths NEWMAN, ARNOLD | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-830003.html | Corrections | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/world/europe/report-cites-europes-role-in-cia-renditions.html | Report Cites Europe's Role in C.I.A. Renditions | | By Craig S. Smith (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/dining/arts/calendar.html | CALENDAR | | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/realestate/commercial/along-a-viaduct-a-restaurant-row-emerges.html | Along a Viaduct, a Restaurant Row Emerges | | By Alison Gregor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-websteel.1912338.html | Arcelor, under shareholder pressure, to meet with Mittal - Business - International Herald Tribune | | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/middleeast/senators-press-pentagon-on-haditha-hearings.html | Senators Press Pentagon on Haditha Hearings | | By David S. Cloud and Eric Schmitt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-spend.1914983.html | What lies behind the cash in Venezuelans' pockets? - Business - International Herald Tribune | | By Jens Erik Gould | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/technology/07iht-ptcricket08.1914944.html | Toy craft kit teaches programming skills - Technology - International Herald Tribune | | By Michel Marriott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edbowring.1914433.html | Philip Bowring: Anniversary of a modern monarch - Editorials & Commentary - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/classified/paid-notice-deaths-sapienza-paul-d.html | Paid Notice: Deaths SAPIENZA, PAUL D. | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/health/07iht-snvital-atl.1914579.html | Risk of reflux disease linked to weight gain - Health & Science - International Herald Tribune | | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

Case 1:23-cv-11195-SHS-OTW    Document 199-1    Filed 05/22/24    Page 147 of 583

| Digital Date | Original Date | URL | Title | Status | Byline | Registration Effective / Renewal Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-guidant.1909789.html | Guidant drafted device warning to doctors but didn't send it - Business - International Herald Tribune | False | By Barry Meier | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/us/louisiana-governor-plans-to-sign-antiabortion-law.html | Louisiana Governor Plans to Sign Anti-Abortion Law | False | By Jeremy Alford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/arts/07iht-web.0607preston.1906957.html | Obituary: Billy Preston, 59, reknowned keyboardist - Arts & Leisure - International Herald Tribune | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/opinion/07iht-edreeves.1911951.html | Meanwhile: The dangerous Americans - Editorials & Commentary - International Herald Tribune | False | Richard Reeves | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/theater/reviews/ian-mcewans-stories-reach-the-stage-in-in-between-the.html | Ian McEwan's Stories Reach the Stage in 'In Between the Sheets' | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/nyregion/pageoneplus/corrections-829978.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-07 | 2006-06-07 | https://www.nytimes.com/2006/06/07/sports/baseball/unable-to-throw-jeter-rests.html | Unable to Throw, Jeter Rests | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/opinion/l08kristof.html | Against Sweatshops: The Students' Case (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/opinion/l08specter.html | Let the Full Senate Decide (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/opinion/l08wifi.html | Tradeoffs for Technology (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/nyregion/l08lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/opinion/l08freak.html | Equal for Some, Not All (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/world/middleeast/08briefs-004.html | Bahrain: Woman Appointed as Judge | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/opinion/l08homeland.html | Show Me the Antiterror Money (6 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/sports/baseball/08mets.html | With Offense and Defense, Milledge Rescues Glavine and Mets | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/sports/soccer/08cup.html | Rooney Is Cleared to Play | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/sports/hockey/08isles.html | New Tandem for Isles: Smith and Nolan | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08briefs.html | World Business Briefing: Asia, Europe | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/nyregion/08mbrfs-003.html | Albany: DNA Database Expansion Urged | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/opinion/l08amtrak.html | Amtrak, Shortchanged (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Metadata Title | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/08sside.html | Rent a Tux, Take a Shower, Out the Door | | By MARCELLE S FISCHLER | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/sports/golf/08sportsbriefs6.ready.html | Kestner Wins L.I. Open | | By Bernie Beglane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/sports/basketball/08sportsbriefs3.ready.html | Nets to Audition Williams | | By John Eligon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/nyregion/nyregionspecial2/11Rgolf.html | The Open Visits His Backyard | | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/world/europe/08briefs-001.html | Russia: Gorbachev Buys Paper Critical of Kremlin | | Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/pageoneplus/corrections.html | Corrections: For the Record | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 0001-01-01 | https://www.nytimes.com/2006/06/08/world/africa/08briefs-005.html | Security Council and African Union Agree on U.N. Force for Darfur | | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/dance/american-ballet-theaters-cinderella-that-rags-to-riches-story.html | American Ballet Theater's 'Cinderella': That Rags to Riches Story, With a Bit More of the Rags | | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-burger.1929352.html | Frenchman's know-how drives McDonald's success in Europe - Business - International Herald Tribune | | By John Tagliabue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/08iht-auction.1927265.html | Sotheby's auction house acquires major dealership - Arts & Leisure - International Herald Tribune | | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/style/home and garden/currents-wallpaper-rooms-streaked-with-sunshine-even.html | CURRENTS: WALLPAPER; Rooms Streaked With Sunshine, Even If It's a Cloudy Day | | By Elaine Louie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08iht-cameras.1928986.html | Pixels, photos and Moore - Technology - International Herald Tribune | | By Nathan Myhrvold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-ball.html | A rounder soccer ball sells better | | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/trenton-commissioner-collapses-in-state-house.html | Trenton: Commissioner Collapses in State House | | By Richard G. Jones (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/08iht-serbia.1919582.html | A newer, smaller Serbia tries to cope with changes - Europe - International Herald Tribune | | By Nicholas Wood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/seeking-workout-partner-for-hot-and-sweaty-fun.html | Seeking Workout Partner for Hot and Sweaty Fun | | By Stephanie Cooperman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-g8.1929533.html | Energy security leads G8 agenda - Business - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | Url | Content Title | Metadata | Registration Renewal | Registration Renewal Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/spanish-companies-flex-their-acquisition-muscle.html | Spanish Companies Flex Their Acquisition Muscle | False | | By Heather Timmons and Renwick McLean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/middleeast/iraqi-ties-to-iran-create-new-risks-for-washington.html | Iraqi Ties to Iran Create New Risks for Washington | False | | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-spend.1923093.html | Venezuela's spending spree risks hangover - Business - International Herald Tribune | False | | By Jens Erik Gould | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-macksoud-carmen-b.html | Paid Notice: Deaths MACKSOUD, CARMEN B. | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/us/the-2006-election-the-governors-alabama-chief-easily-defeats-former.html | THE 2006 ELECTION: THE GOVERNORS; Alabama Chief Easily Defeats Former Justice | False | | By Monica Davey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/visit-to-us-isnt-a-first-for-chiles-first-female-president.html | Visit to U.S. Isn't a First for Chile's First Female President | False | | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/slide-show-physical-culture.html | Slide Show: Physical Culture | False | | By Tim Wendel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/trenton-corzine-promises-lowcost-housing.html | Trenton: Corzine Promises Low-Cost Housing | False | | By David W. Chen (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/trenton-steroid-tests-for-high-school-athletes.html | Trenton: Steroid Tests for High School Athletes | False | | By Tina Kelley (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/pageoneplus/corrections-834149.html | Corrections | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/muslim-women-dont-see-themselves-as-oppressed-survey-finds.html | Muslim Women Don't See Themselves as Oppressed, Survey Finds | False | | By Helena Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/08iht-iran.1930496.html | As Europe sought deal, Iran resumed atom enrichment - Europe - International Herald Tribune | False | | By John O'Neil and Nazila Fathi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-dolan-marguerite-nee-may.html | Paid Notice: Deaths DOLAN, MARGUERITE NEE MAY | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/panel-approves-8-billion-in-aid-for-louisiana.html | Panel Approves $8 Billion in Aid for Louisiana | False | | By Robert Pear | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Digital Date | URL | Title | Database | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/baseball/with-sheffield-still-injured-cabrera-makes-a-case-to-stay.html | With Sheffield Still Injured, Cabrera Makes a Case to Stay | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/democrats-question-handling-of-data-breach.html | Democrats Question Handling of Data Breach | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/brooklyn-sex-assault-in-beauty-parlor.html | Brooklyn: Sex Assault in Beauty Parlor | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08iht-msnbc.1923100.html | Chief quits abruptly as MSNBC fails to top rivals - Technology - International Herald Tribune | False | By Jacques Steinberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/08iht-fmledx9.1927618.html | The legacy of John Ford's signature shot - Arts & Leisure - International Herald Tribune | False | By A.O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/carlene-lewis-51-dies-lawyer-who-fought-vioxx.html | Carlene Lewis, 51, Dies; Lawyer Who Fought Vioxx | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/from-underused-public-space-to-cultural-commons.html | From Underused Public Space to Cultural Commons | False | By David W. Dunlap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/basketball/liberty-pass-and-fail.html | Liberty Pass and Fail | False | By Michael S. Schmidt (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/pageoneplus/corrections-834106.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-lanza-frank-c.html | Paid Notice: Deaths LANZA, FRANK C. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/soccer/is-a-rounder-ball-a-better-ball-dont-ask-the-goalkeepers-in.html | Is a Rounder Ball a Better Ball? Don't Ask the Goalkeepers in Germany | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-tufts-arthur-james.html | Paid Notice: Deaths TUFTS, ARTHUR JAMES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08iht-mideast.1930499.html | Olmert says he will hold talks soon with Abbas - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/chief-at-big-military-contractor-dies.html | Chief at Big Military Contractor Dies | False | By Leslie Wayne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-web.0608ecb.1925132.html | ECB raises key interest rate to 2.75 percent - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Status | Author | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-Kenya.1929371.html | Kenyans plow hopes into an IPO - Business - International Herald Tribune | False | By Katie Nguyen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08iht-somalia.1930502.html | CIA failed in Somalia, officials say - Americas - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/travel/08iht-trqa9.1927669.html | The Frequent Traveler Q & A: Sightseeing in Hong Kong - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/08iht-peepfri.1927613.html | People: Nicollette Sheridan, J.K. Rowling, Russell Crowe - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-newman-arnold.html | Paid Notice: Deaths NEWMAN, ARNOLD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08iht-swiss.1930540.html | 7 suspects held in plot to attack Israeli airline - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/soccer/u2-is-giving-a-voice-in-concert-with-espns-coverage.html | U2 Is Giving a Voice in Concert With ESPN's Coverage | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/a-plan-that-means-to-put-more-rapid-in-the-citys-transit.html | A Plan That Means to Put More Rapid in the City's Transit | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/senate-rebuffs-samesex-marriage-ban.html | Senate Rebuffs Same-Sex Marriage Ban | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-wcfavorites.1921406.html | World Cup Preview: It's about the game, another turn for Brazil? - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-markets.1929550.html | Stocks fall globally on rate fears - Business - International Herald Tribune | False | By Jeremy W. Peters and Wayne Arnold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-trade.1929368.html | EU tells China closed economy threatens export growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/us/jerry-brown-wins-nomination-for-california-attorney-general.html | Jerry Brown Wins Nomination for California Attorney General | False | By Jesse McKinley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/148-million-bottles-of-wine-down-the-drain.html | 148 Million Bottles of Wine Down the Drain | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/08iht-fmreview9.1927621.html | Cars: Cruising along in Weirdville, Cartoonland - Arts & Leisure - International Herald Tribune | False | Reviewed Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08iht-bush.1929424.html | Behind scenes, White House held in its elation - Americas - International Herald Tribune | False | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/2-charged-in-scheme-said-to-defraud-internet-phone-phone-providers.html | 2 Charged in Scheme Said to Defraud Internet Phone Providers | False | By Ken Belson and Tom Zeller Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/golf/new-yorks-hometown-hero-from-the-left-coast.html | New York's Hometown Hero From the Left Coast | False | By Dave Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/style/home and garden/personal-shopper-floortoceiling-artworks.html | PERSONAL SHOPPER; Floor-to-Ceiling Artworks | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/epithet-has-many-meanings-a-harvard-professor-testifies.html | Epithet 'Has Many Meanings,' a Harvard Professor Testifies | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/08iht-bookfri.1927610.html | House of War - Arts & Leisure - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/theater/accident-turns-play-into-an-improv-show.html | Accident Turns Play Into an Improv Show | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/sports-briefing-pro-basketball-nets-to-audition-williams.html | SPORTS BRIEFING PRO BASKETBALL; NETS TO AUDITION WILLIAMS | False | By John Eligon (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-web.0608markets.1919075.html | Asian shares slide on fear of rising interest rates - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-coffee.1923053.html | Fast-food chains fight Starbucks, but don't expect jazz - Business - International Herald Tribune | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-maslow-lester.html | Paid Notice: Deaths MASLOW, LESTER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edblix.1919609.html | Don't forget those other 27,000 nukes - Editorials & Commentary - International Herald Tribune | False | Hans Blix | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/us/nationalspecial/study-sees-increase-in-illegal-hispanic-workers-in-new.html | Study Sees Increase in Illegal Hispanic Workers in New Orleans | False | By Leslie Eaton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/pageoneplus/corrections-834157.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/airline-group-asks-airports-to-boycott-tests-of-a-way-to-speed.html | Airline Group Asks Airports to Boycott Tests of a Way to Speed Security | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-trade.1923081.html | EU warning to China - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Established Title? | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/house-passes-bill-to-help-spur-new-oil-refinery-construction.html | House Passes Bill to Help Spur New Oil Refinery Construction | False | By Michael Janofsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/to-barneys-and-step-on-it.html | To Barneys, and Step On It | False | By Eric Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/a-foot-in-the-door-of-the-voting-booth.html | A Foot in the Door of the Voting Booth | False | By Ellen Rosen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08iht-notes.1929568.html | Briefly: American charged over equipment sent to Qaeda - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/reallife-wrist-communicator-also-tells-the-time-if-you-care.html | Real-Life Wrist Communicator Also Tells the Time, if You Care | False | By John Biggs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-berger-nancy.html | Paid Notice: Deaths BERGER, NANCY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/baseball/a-new-front-in-baseballs-drug-war.html | A New Front in Baseball's Drug War | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/baseball/what-a-player-will-do-to-extend-his-career.html | What a Player Will Do to Extend His Career | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-Kenya.1923078.html | Kenyans plow hopes into shares - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edflag.1928872.html | An election-year stunt - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-world.1921403.html | Roundup: Tennessee trades McNair to Ravens - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edlugar.1928892.html | Poorer by the gallon - Editorials & Commentary - International Herald Tribune | False | Richard G. Lugar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/media/3-tribune-directors-object-to-stock-buyback.html | 3 Tribune Directors Object to Stock Buyback | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-bourse.1919669.html | U.S. inflation talk batters Asian stocks - Business - International Herald Tribune | False | By Wayne Arnold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-wcfavorites.1929642.html | It's about the game: Another turn for Brazil? - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/motorolas-q-lovely-phone-ugly-software.html | Motorola's Q: Lovely Phone; Ugly Software | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Editorial Only | Byline | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edlugar.1919617.html | Poorer by the gallon - Editorials & Commentary - International Herald Tribune | False | Richard G. Lugar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08iht-cabinet.1929467.html | Iraqis fill 3 key posts in cabinet - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edbeam.1919615.html | Meanwhile: The e-vangelists of the e-book - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08iht-health.1930358.html | U.S. accepts new vaccine for cancer - Americas - International Herald Tribune | False | By Gardiner Harris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-eddromi.1928870.html | An opening for Hamas - and for Israel - Editorials & Commentary - International Herald Tribune | False | Uri Dromi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/design-debate-at-ground-zero-looms-over-comings-and-goings-at-arts.html | Design Debate at Ground Zero Looms Over Comings and Goings at Arts Center | False | By David W. Dunlap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/world-briefing-europe-russia-gorbachev-buys-paper-critical-of-kremlin.html | World Briefing \| Europe: Russia: Gorbachev Buys Paper Critical Of Kremlin | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-world.1928980.html | Roundup: Top leagues to trim to 18 teams in 2007 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/equal-for-some-not-all-832812.html | Equal for Some, Not All | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edzarq.1928888.html | Zarqawi: Death of a terrorist - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/hockey/with-new-goalie-oilers-are-routed-by-hurricanes.html | With New Goalie, Oilers Are Routed by Hurricanes | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/when-drug-firms-pay-off-competitors.html | When Drug Firms Pay Off Competitors | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/style/home and garden/currents-restaurants-a-place-for-saving-is-now-for.html | CURRENTS; RESTAURANTS; A Place for Saving Is Now for Savoring | False | By Elaine Louie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edother3.1928882.html | Other Views: The East African, Chicago Tribune, The Nation - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/focus-at-gutted-factory-site-turns-again-to-development.html | Focus at Gutted Factory Site Turns Again to Development | False | By Andrew Jacobs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/show-me-the-antiterror-money-834556.html | Show Me the Antiterror Money | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/technology/metro-briefing-new-york-albany-dna-database-expansion.html | Metro Briefing \| New York: Albany: DNA Database Expansion Urged | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/style/life-as-a-runway-grandmas-tea-cozy-goes-downtown.html | Life as a Runway; Grandma's Tea Cozy Goes Downtown | False | Text by Ruth La Ferla | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-goren-shelley-s.html | Paid Notice: Deaths GOREN, SHELLEY S. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-eddromi.1919611.html | An opening for Hamas - and for Israel - Editorials & Commentary - International Herald Tribune | False | Uri Dromi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/un-and-us-again-display-testiness-of-their-relations.html | U.N. and U.S. Again Display Testiness of Their Relations | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/08iht-air.1929400.html | Report says crippled flight met U.K. rules - Europe - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edstem.1919607.html | Seeking stem cell progress - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/amtrak-shortchanged-832804.html | Amtrak, Shortchanged | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08iht-nato.1929562.html | NATO confirms plans for Afghan expansion - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/for-music-lovers-a-gadgets-gadget.html | For Music Lovers, a Gadget's Gadget | False | By John Biggs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-nhl.1921391.html | NHL: Oiler goalie's dream turns to dust - Sports - International Herald Tribune | False | Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/movies/sexual-deviations-on-parade-in-psychopathia-sexualis.html | Sexual Deviations on Parade in 'Psychopathia Sexualis' | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08iht-web.0608assess.1925033.html | News Analysis: An insurgency without a leader - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edlet.1928890.html | Letters: Christians and 'the other' - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-coffee.1929473.html | Fast-food chains challenge Starbucks - Business - International Herald Tribune | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/manhattan-trading-company-to-remain-downtown.html | Manhattan: Trading Company to Remain Downtown | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Field | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/soccer/betting-scandals-have-the-world-cup-on-guard.html | Betting Scandals Have the World Cup on Guard | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/cambodia-world-bank-wants-misspent-funds.html | Cambodia: World Bank Wants Misspent Funds | False | By Celia W. Dugger (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08iht-sistani.1919588.html | Iraq's powerful Shiite cleric deepens religious ties with Iran - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/08iht-malaria.1919555.html | A small battle won in the war on malaria - Asia - Pacific - International Herald Tribune | False | By John Donnelly | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/08iht-thai.1929618.html | Letter from Asia: Honoring a monarch who rules with a whisper - Asia - Pacific - International Herald Tribune | False | Seth Mydans | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/pageoneplus/corrections-834050.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-exchange.1929522.html | Euronext deal is panned - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/a-sea-of-sand-is-threatening-chinas-heart.html | A Sea of Sand Is Threatening China's Heart | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/tennis/slip-sliding-away-on-clay-and-into-the-semifinals.html | Slip Sliding Away on Clay, and Into the Semifinals | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-wine.1923096.html | EU invoking wine 'crisis' to stem flow - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/design/tijuana-transforms-into-a-cultural-hotbed.html | Tijuana Transforms Into a Cultural Hotbed | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/specters-uneasy-relationship-with-white-house-is-revealed-in-a.html | Specter's Uneasy Relationship With White House Is Revealed in a Letter to Cheney | False | By Carl Hulse and Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/08iht-briefs.1929418.html | Briefly: Sarkozy cites success in reducing crime rate - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08iht-chile.1919576.html | Chile's new leader returns to old haunts - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/afghans-raise-toll-of-dead-from-may-riots-in-kabul-to-17.html | Afghans Raise Toll of Dead From May Riots in Kabul to 17 | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/gaza-hamas-agrees-to-withdraw-security-force.html | Gaza: Hamas Agrees to Withdraw Security Force | False | By Steven Erlanger (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Metadata Flag | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/dying-for-a-parsons-table.html | Dying for a Parsons Table | False | By Mitchell Owens | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/show-me-the-antiterror-money-834548.html | Show Me the Antiterror Money | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/tradeoffs-for-technology-832855.html | Tradeoffs for Technology | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-zucker-adeline.html | Paid Notice: Deaths ZUCKER, ADELINE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/08iht-react.1929583.html | West offers congratulations and warning on Zarqawi - Europe - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/pageoneplus/corrections-834114.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/news/08iht-OLD9.1929395.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/showing-its-time-to-show-off.html | Showing? It's Time to Show Off | False | By Ruth La Ferla | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/moving-favorites-when-you-switch.html | Moving Favorites When You Switch | False | By J.d. Biersdorfer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/crosswords/bridge/a-tale-of-missed-opportunity.html | A Tale of Missed Opportunity | False | By Phillip Alder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/us/national-briefing-labor-steelworkers-and-sierra-club-unite.html | National Briefing | Labor: Steelworkers And Sierra Club Unite | False | By Steven Greenhouse (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08iht-web.0608ztext.1918970.html | Text of U.S. military statement - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edyoung.1919650.html | Hezbollah's disarmament dilemma - Editorials & Commentary - International Herald Tribune | False | Michael Young | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/08iht-tonys.1926775.html | Divining the whims of theater awards - Arts & Leisure - International Herald Tribune | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/patricia-field-gives-new-meaning-to-the-changing.html | Patricia Field Gives New Meaning to the Changing Room | False | By Alex Kuczynski | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-sussillo-margot-nee-curley.html | Paid Notice: Deaths SUSSILLO, MARGOT (NEE CURLEY) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/with-oils-cash-venezuelans-consume.html | With Oil's Cash, Venezuelans Consume | False | By Jens Erik Gould | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-newman-rosalind-robbie.html | Paid Notice: Deaths NEWMAN, ROSALIND (ROBBIE) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/not-by-sun-alone.html | Not by Sun Alone | False | By Leslie Land | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-soccer.1928983.html | Soccer: Players' moods range from joy to grief as the moment of truth arrives - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-fraud.1929530.html | Former officers of U.S. restaurants admit fraud - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/pageoneplus/corrections-834068.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/against-sweatshops-the-students-case-834580.html | Against Sweatshops: The Students' Case | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/sports-briefing-golf-kestner-wins-li-open.html | SPORTS BRIEFING: GOLF; KESTNER WINS L.I. OPEN | False | By Bernie Beglane (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/music/vh1s-supergroup-rock-n-roll-meets-reality-tv.html | VH1's 'SuperGroup': Rock 'n' Roll Meets Reality TV | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-westars.1929645.html | Ones to watch: 7 'other' stars at the Cup - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/a-sitting-invitation-for-any-old-parade.html | A Sitting Invitation for any Old Parade | False | By Michelle Slatalla | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/pageoneplus/corrections-834025.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08iht-sistani.1929600.html | Iraqi cleric deepens religious ties with Iran - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/basketball/the-odd-couple-of-coaching-guides-the-mavs.html | The Odd Couple of Coaching Guides the Mavs | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/science/halt-is-urged-for-trials-of-antibiotic-in-children.html | Halt Is Urged for Trials of Antibiotic in Children | False | By Gardiner Harris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-memorials-konigsberg-natalie.html | Paid Notice: Memorials KONIGSBERG, NATALIE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/grandparents-held-in-death-of-a-baby.html | Grandparents Held in Death of a Baby | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/us/schwarzenegger-voices-new-confidence.html | Schwarzenegger Voices New Confidence | | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-drayton-parnell.html | Paid Notice: Deaths DRAYTON, PARNELL | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/08iht-mittal.1930247.html | Mittal recruits Ashcroft - Business - International Herald Tribune | | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/music/de-capo-chamber-players-wade-deeply-in-streams-from-the-east.html | De Capo Chamber Players Wade Deeply in Streams From the East | | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/08iht-srilanka.1926523.html | Sri Lanka rebels refuse to start talks - Asia - Pacific - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/08iht-muslim.1929559.html | Surprises in survey of Muslim women - Asia - Pacific - International Herald Tribune | | False | By Helena Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/all-your-favorites-all-the-time-when-the-radio-taps-your-memory.html | All Your Favorites, All the Time When the Radio Taps Your Memory | | False | By Roy Furchgott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edflag.1919603.html | An election-year stunt - Editorials & Commentary - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-westars.1921409.html | Ones to watch: 7 'other' stars at the Cup - Sports - International Herald Tribune | | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/need-for-vodka-money-fueled-fire-one-theory-goes.html | Need for Vodka Money Fueled Fire, One Theory Goes | | False | By Michael Wilson and Ann Farmer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/travel/08iht-travel9.1928929.html | Update: Hitler's bunker gets marker for first time - Travel & Dining - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/world/russia-fattens-up-a-state-oil-company.html | Russia Fattens Up a State Oil Company | | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/08iht-envoy.1929519.html | Dutch envoy steps down, citing abuse of his partner - Europe - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/hundreds-of-iraqi-detainees-get-first-taste-of-freedom.html | Hundreds of Iraqi Detainees Get First Taste of Freedom | | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-sokol-margaret.html | Paid Notice: Deaths SOKOL, MARGARET | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-atanasio-margaret-t-peg-nee-mcaloon.html | Paid Notice: Deaths ATANASIO, MARGARET T. "PEG' (NEE MCALOON) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/08iht-abduct.1919558.html | N. Korea confirms it has missing man - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-ecb.1929484.html | ECB raises rates and promises more - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-rosneft.1923059.html | With the mixed blessing of Kremlin backing, Rosneft turns to investors - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-colner-morris-a.html | Paid Notice: Deaths COLNER, MORRIS A. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/education/texas-southern-university-president-is-fired.html | Texas Southern University President Is Fired | False | By Steve Barnes (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08iht-techbrief.1928996.html | Briefing: Xerox handwriting case is revived by U.S. - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-loewer-burton.html | Paid Notice: Deaths LOEWER, BURTON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/08iht-afghan.1919561.html | Kabul riot toll raised as inquiry continues - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/pageoneplus/corrections-834092.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/pageoneplus/corrections-834130.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-wcbeckenbauer.1922890.html | Beckenbauer: Still the man of the hour - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/08iht-indo.1919564.html | Indonesia volcano spews hot gases, restoking fears - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08iht-un.1919585.html | U.S. envoy denounces UN remarks - Americas - International Herald Tribune | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/a-defunct-camera-didnt-die-it-just-came-back-as-a-rival.html | A Defunct Camera Didn't Die, It Just Came Back as a Rival | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-tennis.1922628.html | French Open Tennis: Slip-sliding away to rhythm of clay - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/07/business/worldbusiness/07iht-steel.1916086.html | Arcelor agrees to meet Mittal - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Details | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-azrielowicz-ephraim.html | Paid Notice: Deaths AZRIELOWICZ, EPHRAIM | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/us/wayne-hage-69-rancher-who-won-land-rights-case-is-dead.html | Wayne Hage, 69, Rancher Who Won Land Rights Case, Is Dead | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/travel/08iht-trwine.1927672.html | Long Island wines get their due - finally - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/theater/reviews/a-rock-stars-life-as-told-by-those-who-arent-too-interested.html | A Rock Star's Life, as Told by Those Who Aren't Too Interested, in 'Mark Smith' | False | By Jason Zinoman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/television/for-lucky-winners-in-windfall-everything-has-its-price.html | For Lucky Winners in 'Windfall,' Everything Has Its Price | False | By Alessandra Stanley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08iht-terror.1919570.html | U.S. citizen in Britain indicted on terror charges - Americas - International Herald Tribune | False | By Anemona Hartocollis and Al Baker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08iht-cameras.1923113.html | The pixel race signals what will come next - Technology - International Herald Tribune | False | By Nathan Myhrvold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/small-footprints-on-a-vast-montana-landscape.html | Small Footprints on a Vast Montana Landscape | False | By Elaine Louie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/show-me-the-antiterror-money-834572.html | Show Me the Antiterror Money | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08iht-apple.1929023.html | iTunes legal attacks spread from France - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/3-executives-will-admit-fraud-charges-filed-by-us.html | 3 Executives Will Admit Fraud Charges Filed by U.S. | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/when-the-partys-over-its-all-serenity-and-light.html | When the Party's Over, It's All Serenity and Light | False | By Michael Cannell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-oil.1929571.html | Gazprom strikes deal with Dutch - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Article Title | Database | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/movies/at-human-rights-film-festival-horror-and-occasional-hope.html | At Human Rights Film Festival, Horror and Occasional Hope | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/efforts-by-cia-fail-in-somalia-officials-charge.html | Efforts by C.I.A. Fail in Somalia, Officials Charge | False | By Mark Mazzetti | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/dozens-charged-in-green-card-fraud-in-queens.html | Dozens Charged in Green Card Fraud in Queens | False | By Michael Brick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/new-tandem-for-isles-smith-and-nolan.html | New Tandem for Isles: Smith and Nolan | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/theater/arts/arts-briefly-promenade-theater-to-close.html | Arts, Briefly; Promenade Theater to Close | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/rabbis-say-private-ritual-baths-like-one-in-explosion-are-rare.html | Rabbis Say Private Ritual Baths Like One in Explosion Are Rare | False | By Nicholas Confessore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/music/embracing-a-proud-past-joan-jett-keeps-it-simple.html | Embracing a Proud Past, Joan Jett Keeps It Simple | False | By Sia Michel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/othersports/abandoned-race-yacht-is-fair-game-for-salvagers.html | Abandoned Race Yacht Is Fair Game for Salvagers | False | By Chris Museler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/08iht-baghdad.1930342.html | Despite terrorist's death, Iraqis see no end to suffering - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/08iht-profile.1919672.html | Profile: Rebel became global face of terror - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/pageoneplus/corrections-834122.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-ross-robert.html | Paid Notice: Deaths ROSS, ROBERT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/show-me-the-antiterror-money-834530.html | Show Me the Antiterror Money | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/dna-samples-link-4-murders-in-connecticut.html | DNA Samples Link 4 Murders in Connecticut | False | By William Yardley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/narrow-victory-by-gop-signals-fall-problems.html | Narrow Victory by G.O.P. Signals Fall Problems | False | By Adam Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-norris09.1923071.html | Floyd Norris: Conspiracy theorists vs. price indexers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/show-me-the-antiterror-money-834564.html | Show Me the Antiterror Money | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/one-down-one-to-go.html | One Down, One to Go | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/health/08iht-ace.1919573.html | Inhibitors said to pose first-trimester risk - Health & Science - International Herald Tribune | False | By Denise Grady | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/pageoneplus/corrections-834041.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/a-power-vacuum-in-iraq.html | A Power Vacuum in Iraq | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/roll-over-famous-designers-name-here.html | Roll Over, (Famous Designer's Name Here) | False | By Eric Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/media/president-of-msnbc-steps-down-abruptly.html | President of MSNBC Steps Down Abruptly | False | By Jacques Steinberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/pageoneplus/corrections-834033.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/china-postpones-times-researchers-trial.html | China Postpones Times Researcher's Trial | False | By David Lague | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/health/08iht-letter.1919549.html | Letter from China: Where heroin flows, an AIDS explosion - Health & Science - International Herald Tribune | False | By Jehangir S. Pocha | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-arrowsmith-william.html | Paid Notice: Deaths ARROWSMITH, WILLIAM | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/new-trick-for-old-phones-making-free-calls-online.html | New Trick for Old Phones: Making Free Calls Online | False | By SEä¨sÂ..N CAPTAIN | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/us-citizen-is-accused-of-helping-al-qaeda.html | U.S. Citizen Is Accused of Helping Al Qaeda | False | By Anemona Hartocollis and Al Baker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/terror-arrests-reveal-reach-of-canadas-surveillance-powers.html | Terror Arrests Reveal Reach of Canada's Surveillance Powers | False | By Anthony DePalma | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/style/08iht-auction.1195412.html | Sotheby's auction house acquires major dealership - - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Abstract | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/after-the-divorce-serbia-alone-mourns-the-lost-partnership.html | After the Divorce, Serbia Alone Mourns the Lost Partnership | False | By Nicholas Wood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-tennis.1929615.html | Henin-Hardenne to face first-timer - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/report-faults-europe-in-cia-detainee-web.html | Report Faults Europe in C.I.A. Detainee 'Web' | False | By Dan Bilefsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08iht-phoenix.1923056.html | News Corp. will reduce China stake - Technology - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/audit-disputes-52-million-in-school-medicaid-claims.html | Audit Disputes $52 Million in School Medicaid Claims | False | By David Kocieniewski | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/us/tv-screen-not-couch-is-required-for-this-session.html | TV Screen, Not Couch, Is Required for This Session | False | By Kirk Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edzarq.1926866.html | Zarqwi: Death of a terrorist - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08iht-web.0608zarqawi.1918805.html | Bush sees 'severe blow' to Al Qaeda in Iraq raid - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-purvin-anne.html | Paid Notice: Deaths PURVIN, ANNE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edblix.1928868.html | Don't forget those other 27,000 nukes - Editorials & Commentary - International Herald Tribune | False | Hans Blix | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/stiff-overhaul-of-mine-safety-rules-passes-congress.html | Stiff Overhaul of Mine Safety Rules Passes Congress | False | By Ian Urbina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08iht-eds.1928989.html | EDS buys firm in India - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-hot.1929538.html | Labor group requests sanctions on China - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-ecb.1927994.html | ECB cites inflation in lifting rates - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/sniffing-out-fake-prep-schools.html | Sniffing Out Fake 'Prep Schools' | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/media/this-joes-for-you.html | This Joe's for You? | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08iht-cong.1930355.html | Republicans' effort to abolish estate tax is rebuffed - Americas - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/clinton-calls-comments-on-widows-meanspirited.html | Clinton Calls Comments on Widows Mean-Spirited | False | By Raymond Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/other-peoples-blood.html | Other People's Blood | False | By Bob Herbert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/budapest-journal-where-once-an-empire-flourished-nostalgia-is.html | Budapest Journal; Where Once an Empire Flourished, Nostalgia Is for Sale | False | By Richard Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/new-urbanism-its-in-the-army-now.html | New Urbanism: It's in the Army Now | False | By William L. Hamilton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08iht-vote09.1923119.html | Electronics firms' ballot-box struggle - Technology - International Herald Tribune | False | By Ellen Rosen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/against-sweatshops-the-students-case-834599.html | Against Sweatshops: The Students' Case | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08iht-iraq.1929547.html | U.S. strike kills Zarqawi - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/garden/abruptly-an-end-comes-for-a-garden-shangrila.html | Abruptly, an End Comes for a Garden Shangri-La | False | By Anne Raver | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08iht-somalia.1919552.html | CIA failed in Somalia, some U.S. officials say - Africa & Middle East - International Herald Tribune | False | By Mark Mazzetti | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/style/home and garden/currents-gardens-edible-landscapes-sprout-in-the.html | CURRENTS: GARDENS; Edible Landscapes Sprout in the Hamptons | False | By Anne Raver | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-wcteams1.1929648.html | Foothills offer test for teams with eyes on the final peak - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/manhattan-new-gun-controls-proposed.html | Manhattan: New Gun Controls Proposed | False | By Jonathan P. Hicks (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/style/home and garden/currents-who-knew-garagsale-ambience-all-year-long.html | CURRENTS: WHO KNEW?; Garage-Sale Ambience, All Year Long | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/dow-closes-below-11000-for-first-time-since-march.html | Dow Closes Below 11,000 for First Time Since March | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-driscoll-sean.html | Paid Notice: Deaths DRISCOLL, SEAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-prix.1921394.html | Formula One: Taking the long view in Britain - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | Url | Title | Retail | Sale | Registration if New | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-gas.1929535.html | Plan to cut gas tax lacks economic sense - Business - International Herald Tribune | False | | By Robert H. Frank | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/state-democratic-chairman-finds-that-his-attack-on-fasos-stand.html | State Democratic Chairman Finds That His Attack on Faso's Stand Backfires | False | | By Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-fraud.1923065.html | Ex-officers of Italian restaurant firm to plead guilty to fraud - Business - International Herald Tribune | False | | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/europe/08iht-migrate.1929556.html | Immigration swells Europe's ranks - Europe - International Herald Tribune | False | | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/blasting-toward-the-freedom-tower.html | Blasting Toward the Freedom Tower | False | | By David W. Dunlap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/8year-sentence-for-businessman-who-smuggled-arms-to-liberia.html | 8-Year Sentence for Businessman Who Smuggled Arms to Liberia | False | | By Marlise Simons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/middleeast/us-says-plan-offers-iran-uranium-option.html | U.S Says Plan Offers Iran Uranium Option | False | | By Helene Cooper and Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/washington/bush-suggests-immigrants-learn-english.html | Bush Suggests Immigrants Learn English | False | | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/theater/currents-set-design-authentic-hotel-rooms-make-their-theatrical.html | CURRENTS: SET DESIGN; Authentic Hotel Rooms Make Their Theatrical Debut | False | | By Deborah Baldwin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/after-loud-boom-a-shaky-building-is-still-off-limits-to-many.html | After Loud Boom, a Shaky Building Is Still Off Limits to Many Families | False | | By Emily Vasquez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/realestate/08iht-restately.1929594.html | In Britain, country expanse without the expense - Properties - International Herald Tribune | False | | By Shelley Emling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/pageoneplus/corrections-886807.html | Corrections | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/for-prom-night-beauty-is-weeks-in-the-making.html | For Prom Night, Beauty Is Weeks in the Making | False | | By Marcelle S. Fischler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/new-council-speaker-has-chance-to-rein-in-freewheeling-budget.html | New Council Speaker Has Chance to Rein In Freewheeling Budget Process | False | | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edbeam.1929487.html | The e-vangelists of the e-book - Editorials & Commentary - International Herald Tribune | False | | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Print Date | URL | Title | Metadata 1 | Metadata 2 | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-ibrief.1929377.html | Briefing: Cathay Pacific delays formal Dragon Air news - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-deals.1923084.html | Spanish abroad in new age of conquest - Business - International Herald Tribune | False | By Heather Timmons and Renwick McLean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/let-the-full-senate-decide-832847.html | Let the Full Senate Decide | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-cup.1929020.html | World Cup: Germany puts on its friendliest face - Sports - International Herald Tribune | False | By Mark Landler and Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-paul-dr-berdeen-frankel.html | Paid Notice: Deaths PAUL, DR. BERDEEN FRANKEL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/health/new-peril-is-seen-in-a-blood-pressure-drug.html | New Peril Is Seen in a Blood Pressure Drug | False | By Denise Grady | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/baseball-with-offense-and-defense-milledge-rescues-glavine-and-mets.html | BASEBALL; With Offense And Defense, Milledge Rescues Glavine and Mets | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08iht-iran.1919579.html | Iran may produce nuclear fuel one day - Americas - International Herald Tribune | False | By Michael Cooper and Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/books/a-biography-of-harper-lee-author-of-to-kill-a-mockingbird.html | A Biography of Harper Lee, Author of 'To Kill a Mockingbird' | False | By Janet Maslin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/othersports/trainer-has-2-shots-at-belmont.html | Trainer Has 2 Shots at Belmont | False | By Joe Drape | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/2-homeless-men-blamed-for-fire-on-waterfront.html | 2 Homeless Men Blamed for Fire on Waterfront | False | By Kareem Fahim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-ediraq.1919605.html | A power vacuum in Iraq - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/08iht-voice09.1923116.html | Internet phone scheme leads to 2 hackers' arrest - Technology - International Herald Tribune | False | By Ken Belson and Tom Zeller Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edstem.1928884.html | Seeking stem cell progress - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/go-southeast-young-man.html | Go Southeast, Young Man | False | By Walter Isaacson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/energy-policy-is-far-too-important-to-be-left-to-the-politicians.html | Energy Policy Is Far Too Important to Be Left to the Politicians | False | By Robert H. Frank | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Fair Use | By Line | Registration (Review Date) | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08iht-web.0608teleshrink.1928088.html | Healing at a distance, therapists try telepresence - Americas - International Herald Tribune | False | By Kirk Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/iht-web.0608desert.1918458.html | A sea of sand is threatening China's heart - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/savagerys-stranglehold.html | Sivagery's Stranglehold | False | By David Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/movies/hollywood-agencies-to-leave-talent-row.html | Hollywood Agencies to Leave Talent Row | False | By Sharon Waxman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08iht-assess.1929409.html | News Analysis: Eliminating the face of insurgency - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/technology/arts-and-crafts-for-the-digital-age.html | Arts and Crafts for the Digital Age | False | By Michel Marriott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-wcteams.1921412.html | Foothills offer test for teams with eyes on the final peak - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/a-central-park-victim-recalls-when-i-was-hurt-and-her-healing.html | A Central Park Victim Recalls 'When I Was Hurt,' and Her Healing | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/show-me-the-antiterror-money-834521.html | Show Me the Antiterror Money | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/classified/paid-notice-deaths-lauterstein-ronald.html | Paid Notice: Deaths LAUTERSTEIN, RONALD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/08iht-rock.1927616.html | Music: New rock 'n' roll twist to reality TV - Arts & Leisure - International Herald Tribune | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/americas/08iht-spy.1919567.html | 2 indicted over role in U.S. spy case - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-tennis.1929010.html | French Open Tennis: Henin-Hardenne to face first-timer - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edbeam.1928874.html | Meanwhile: The e-vangelists of the e-book - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/opinion/08iht-edyoung.1928886.html | Hezbollah's disarmament dilemma - Editorials & Commentary - International Herald Tribune | False | Michael Young | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/soccer/theyre-young-and-ready-to-shine.html | They're Young and Ready to Shine | False | By Jack Bell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-prix.1928977.html | Formula One: Taking the long view in Britain - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/africa/08iht-refugees.1929591.html | Sudanese freedom quest leads to an Israeli prison - Africa & Middle East - International Herald Tribune | False | By Dina Kraft | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Editorial | By-Line | Registration of Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/worldbusiness/08iht-airbus.1929346.html | Airbus chooses site for Chinese factory - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/world/asia/08iht-thai.1919675.html | 60 years for Thai king who rules by whisper - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/fashion/thursdaystyles/a-life-between-jobs.html | A Life Between Jobs | False | By Anna Bahney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/morgan-lures-back-a-defector-of-rank.html | Morgan Lures Back a Defector of Rank | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/business/bowing-to-pressure-arcelor-agrees-to-talk-with-mittal.html | Bowing to Pressure, Arcelor Agrees to Talk With Mittal | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/nyregion/pageoneplus/corrections-834084.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-08 | 2006-06-08 | https://www.nytimes.com/2006/06/08/sports/08iht-soccer.1921400.html | Players' moods range from joy to grief as the moment of truth arrives - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/09mbrfs-010.html | Newark: Politician Convicted of Corruption | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11wehaiti.html | Band's Haitian Fusion Offers Fellow Immigrants a Musical Link to Home | False | By Brian Wise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11njcol.html | Everybody Back in the Pool. For Now. | False | By Kevin Coyne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/nyregionopinions/11LImount.html | Short Circuits | False | By TIM MOUNT | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11litrain.html | If Train Riders Don't Mind Their Manners, a Commuter Group Will | False | By BEN GIBBERD | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/realestate/luxury/09break.html | Royal Palm Resort | False | By Nick Kaye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/arts/music/09jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/nyregionopinions/11LIduane.html | Think Before You Swab | False | By THOMAS K. DUANE | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11RItraffic.html | The Next Thing in Tolls? | False | By Paul Vitello | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/09iraq.html | The Killing of Zarqawi: A Chapter in the War (11 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/world/asia/09briefs-004.html | China: 55 Dead in Eastern Floods | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Metadata Fi | Source | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/travel/11lidine.html | Thai and Chinese, Side by Side on Your Plate | False | By Joanne Starkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/l09pay.html | C.E.O. Pay Disclosure (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11fugard.html | From Snippets of Hamlet to Oedipus, a Tour de Force | False | By Naomi Siegel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11licol.html | Homeless? Not Without a Fight | False | By Robin Finn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/09lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11njobite.html | A Cupful of Vienna | False | By Kelly Feeney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/arts/dance/09danc.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/arts/music/09pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11weveterans.html | A Virtual Memorial Tells Soldiers' Stories | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11livine.html | Roanoke Point Vineyard Is Up for Sale | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/realestate/luxury/09live.html | Porch and Paddle | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11lical.html | Long Island: Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/sports/basketball/09sportsbriefs3.ready.html | Brown Keeps His Distance | False | By John Eligon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/travel/11wedine.html | Tight Quarters and Ample Servings | False | By Alice Gabriel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11wecale.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/nyregionopinions/11island.html | Lyme Disease: Myths and Reality (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11liart.html | Thrilling and Hypnotic: Masterworks With Major Impact | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/health/09brfs-006.html | Organization's Program Will Survey for Avian Flu | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11njcxn.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11liweek.html | The Week on Long Island | False | By Vivian S. Toy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/music/09caba.html | Cabaret Guide | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11weweek.html | The Week in Westchester | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/nyregionopinions/11CTsaperstein.html | How to Support Your Local Farmer | False | By GEORGE SAPERSTEIN | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11njweek.html | The Week in New Jersey | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11njcarver.html | Softening Attitudes That Are Chiseled in Stone | False | By Kerri Allen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/nyregionopinions/11jersey.html | Lyme Disease: Myths and Reality; The Pride That Comes With a Bar Mitzvah (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11weqbite.html | Soups That Soothe | False | Alice Gabriel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11wearts.html | Not Much Is Sacred at a Show on Reverence | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/nyregionopinions/CTenergy.html | Connecticut's Energy Problem | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/nyregionopinions/11conn.html | Myths and Reality of Lyme Disease; Nutmeg Songs of Yesteryear (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/109brooklyn.html | Toxic in Brooklyn (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11ctarts.html | Was It Dismal for You, Too? | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/nyregionopinions/WE_Nuclear.html | The Indian Point Report | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/realestate/luxury/09havens.html | Billionaires Welcome, Helicopters and All | False | By Debra West | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/sports/09sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/nyregionopinions/11west.html | The Pride That Comes With a Bar Mitzvah; Lyme Disease; Written Consent for H.I.V. Testing (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/sports/baseball/09shea.html | Milledge or Cabrera: This Town's Big Enough for Both | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/theater/09thea.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/world/middleeast/09iraq.html | After Long Hunt, U.S. Bombs Al Qaeda Leader in Iraq | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/nyregionopinions/CTstamford.html | Stamford's Welcome Mat | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/arts/music/09clas.html | Classical/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/arts/design/09gall.html | Art in Review | False | Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregionspecial2/11Rgen.html | Returning to the Nest, Boxes and All | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin ID | Url | Title | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11njarts.html | A Brogue Helps Keep the Spirits at Bay | False | By Neil Genzlinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/arts/09arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11njcale.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/sports/hockey/09islanders.html | Nolan and Smith Are on Board and Aim to Turn Islanders Around | False | By David Picker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11ctcol.html | Danbury Mayor Cuts the Noise on Immigration | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/world/americas/09briefs-007.html | Parliament Approves New Government | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/sports/basketball/09hoop.html | Terry Ripens as Point Guard of a Different Sort | False | By Clifton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/travel/11ctdine.html | Delicious Food, Delightful Check | False | By Stephanie Lyness | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/l09opus.html | Opus Dei Practice (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11ctwestport.html | Butch and Sundance, Organically Speaking | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11wecol.html | Suburban Mom Is Following Her Inner Muse | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11ctprivacy.html | Novel Defense in Sex-Assault Case Sets Off Debate | False | By Jane Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/arts/design/09art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/opinion/l09friedman.html | A Special Graduation (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/travel/11njdine.html | French-Thai Reprise, With an Air of Mystery | False | By David Corcoran | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11ctcal.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/sports/baseball/09pins.html | Another Blow to Outfield: Surgery for Sheffield | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11webakery.html | Time to Make the Bread, and Buy It | False | By Charles Delafuente | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/travel/09letters.html | Ecology and Second Homes | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11njgehrig.html | Treasuring a Baseball Signed by an Iron Horse | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/arts/09bfest.html | Related Venues | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/realestate/luxury/09away.html | Workaholics' Dream: Fixing Up a Fixer-Upper | False | By Cathleen Medwick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/travel/09CX.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 0001-01-01 | https://www.nytimes.com/2006/06/09/nyregion/nyregionspecial2/11Rhome.html | She Tills by Night | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/rivalry-and-rite-of-passage-for-high-schools.html | Rivalry, and Rite of Passage, for High Schools | False | By Sara Rimer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/media/news-corp-trims-tv-stake-in-hong-kong.html | News Corp. Trims TV Stake in Hong Kong | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-killing-of-zarqawi-a-chapter-in-the-war-841153.html | The Killing of Zarqawi: A Chapter in the War | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/americas/09iht-web.0609king.1932830.html | King archives will be sold at auction - Americas - International Herald Tribune | False | By Shaila Dewan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/jailed-sudanese-refugees-pose-a-moral-puzzle-for-israel.html | Jailed Sudanese Refugees Pose a Moral Puzzle for Israel | False | By Dina Kraft | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/health/us-approves-use-of-vaccine-for-cervical-cancer.html | U.S. Approves Use of Vaccine for Cervical Cancer | False | By Gardiner Harris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/delay-bids-the-house-a-torrid-goodbye.html | DeLay Bids the House a Torrid Goodbye | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edsoccer.1937657.html | Fussball forever - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/africa/09iht-israel.1935103.html | Hamas official killed by Israeli airstrike - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/09iht-japan.1937441.html | Japan moves to upgrade defense unit - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/classical-traditions-kept-and-upended.html | Classical Traditions Kept and Upended | False | By Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/health/harold-falls-96-expert-on-eye-diseases-dies.html | Harold Falls, 96, Expert on Eye Diseases, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/golf/in-first-round-at-westchester-shot-makers-bask-in-the-rain.html | In First Round at Westchester, Shot Makers Bask in the Rain | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Only | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/09iht-kl.1937444.html | Malaysian repels predecessor's vitriol - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/health/09iht-cancer.1935100.html | Vaccine for cervical cancer approved - Health & Science - International Herald Tribune | False | By Gardiner Harris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/what-happens-if-inflation-is-overstated.html | What Happens if Inflation Is Overstated? | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/theater/howard-rosenstone-agent-68-is-dead.html | Howard Rosenstone, Agent, 68, Is Dead | False | By Margalit Fox | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/us/logging-rights-auction-in-oregon-will-proceed.html | Logging-Rights Auction in Oregon Will Proceed | False | By Felicity Barringer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/opus-dei-practice-839523.html | Opus Dei Practice | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-web0609auto.1939908.html | Decision time in Detroit - Business - International Herald Tribune | False | By Micheline Maynard and Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/news/09iht-OLD10.1940190.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/art-in-review-james-lee-byars.html | Art in Review; James Lee Byars | False | By Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/movies/arts-briefly-smithsonian-names-inspector-general.html | Arts, Briefly; Smithsonian Names Inspector General | False | By John Files | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/metro-briefing-new-jersey-newark-politician-convicted-of.html | Metro Briefing \| New Jersey: Newark: Politician Convicted Of Corruption | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/pageoneplus/corrections-841528.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/brooklyn-transit-worker-charged.html | Brooklyn: Transit Worker Charged | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-hedge.1940256.html | Peace, love and hedge funds - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/germany-hitlers-bunker-put-on-the-tourist-map.html | Germany: Hitler's Bunker Put on the Tourist Map | False | By Victor Homolo (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Metadata False | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/us/going-once-going-twice-84-boxes-of-mystery-props.html | Going Once, Going Twice: 84 Boxes of Mystery Props | False | By Sharon Waxman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/house-backs-telecom-bill-favoring-phone-companies.html | House Backs Telecom Bill Favoring Phone Companies | False | By Stephen Labaton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/a-new-look-at-the-old-west.html | A New Look at the Old West | False | By Jim Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/a-fire-suspects-companions-in-the-hard-life-of-alcohol-on-the.html | A Fire Suspect's Companions in the Hard Life of Alcohol on the Street | False | By Colin Moynihan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/health/09iht-web.0609vaccine.1932781.html | U.S. approves use of vaccine for cervical cancer - Health & Science - International Herald Tribune | False | By Gardiner Harris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/movies/the-countdown-to-the-tonys.html | The Countdown to the Tonys | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/us/new-filing-in-duke-case-aims-to-refute-allegations.html | New Filing in Duke Case Aims to Refute Allegations | False | By Duff Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/art-in-review-wangechi-mutu.html | Art in Review; Wangechi Mutu | False | By Roberta Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/toxic-in-brooklyn-839493.html | Toxic in Brooklyn | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/the-lure-of-the-wedge-californias-freakish-wave.html | The Lure of the Wedge, California's Freakish Wave | False | By Ryan Brandt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/comically-tormented-siblings-in-heat-in-agnes-and-his-brothers.html | Comically Tormented Siblings in Heat in 'Agnes and His Brothers' | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/wright-crumbles-in-sixth-and-yanks-follow.html | Wright Crumbles in Sixth and Yanks Follow | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/the-listings-june-9-june-15-regeneration-50-photographers-of.html | The Listings: June 9 - June 15; 'REGENERATION: 50 PHOTOGRAPHERS OF TOMORROW' | False | By Roberta Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/movies/arts-briefly-dance-wins-for-fox.html | Arts, Briefly; Dance Wins for Fox | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/forbidden-music-light-in-a-dark-era.html | Forbidden Music, Light in a Dark Era | False | By Laurel Graeber | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/pageoneplus/corrections-841480.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database | Author | Registration (Renew Date) | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/09iht-tennis.1940336.html | Nadal and Federer: the clay-court dream final - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/living-here-houses-near-kayaking-areas-porch-and-paddle.html | LIVING HERE \| Houses Near Kayaking Areas; Porch and Paddle | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-corner-office-in-bangalore.html | The Corner Office in Bangalore | False | By Lawrence Orlowski and Florian Lengyel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/plenty-of-enemies-to-go.html | Plenty of Enemies to Go | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/quinn-backs-key-element-of-trash-plan.html | Quinn Backs Key Element of Trash Plan | False | By Winnie Hu | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/africa/09iht-mideast.1940624.html | Hamas to renew its attacks on Israel - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/36-hours-on-broadway.html | 36 Hours on Broadway | False | By Ben Brantley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/childrens-events.html | Children's Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/us/nationalspecial/relief-rift-persists-report-says.html | Relief Rift Persists, Report Says | False | By Stephanie Strom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-ibrief.1935853.html | Briefing: Kia inquiry decides not to indict president - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/ecology-and-second-homes-840866.html | Ecology and Second Homes | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/albany-bill-to-end-cellphone-confiscation.html | Albany: Bill to End Cellphone Confiscation | False | By Elissa Gootman (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/movies/the-listings-june-9-june-15-dancing-in-city-parks.html | The Listings: June 9 - June 15; DANCING IN CITY PARKS | False | By Claudia La Rocco | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/09iht-flik10.1938343.html | A beautifully imperfect visit to the 'Prairie Home' - Arts & Leisure - International Herald Tribune | False | Reviewed by A.O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/front page/world/the-struggle-for-iraq/the-target-after-long-hunt-us-bombs.html | THE STRUGGLE FOR IRAQ: THE TARGET; After Long Hunt, U.S. Bombs Kill Al Qaeda Leader in Iraq | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/sri-lanka-rebels-reject-european-monitors-and-skip-talks.html | Sri Lanka: Rebels Reject European Monitors and Skip Talks | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/ceo-pay-disclosure-839531.html | C.E.O. Pay Disclosure | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | Url | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/operation-saves-mother-but-baby-elephant-is-stillborn.html | Operation Saves Mother, but Baby Elephant Is Stillborn | False | By Michelle York | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/iht-idbriefs10b.1938575.html | Review: The Possibility Of An Island - Arts & Leisure - International Herald Tribune | False | By Stephen Metcalf | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/09iht-conway.1938352.html | How Antonello gave Italian art a new immediacy - Arts & Leisure - International Herald Tribune | False | By Roderick Conway Morris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/music/daniel-rodriguez-new-yorks-singing-cop-tries-an-opera.html | Daniel Rodriguez, New York's 'Singing Cop,' Tries an Opera | False | By Anthony Tommasini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-fashion.1935850.html | Hilfiger ends plan for new Lagerfeld line - Business - International Herald Tribune | False | By Eric Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/09iht-world.1939902.html | Roundup: Moggis will not answer questions - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/09iht-indo.1937434.html | Owners tearing down homes in quake area - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/09iht-idthird10.1938364.html | Soul-searching journeys back 'home' to Africa - Arts & Leisure - International Herald Tribune | False | By Raymond Arsenault | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/el-perro-brings-good-luck-in-hard-times.html | 'El Perro' Brings Good Luck in Hard Times | False | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/pageoneplus/corrections-841595.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/aflcio-files-a-trade-complaint-against-chinas-labor-practices.html | A.F.L.-C.I.O. Files a Trade Complaint Against China's Labor Practices | False | By Steven Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/health-insurer-is-told-by-state-not-to-enroll-new-customers.html | Health Insurer Is Told by State Not to Enroll New Customers | False | By RICHARD PÃ¨SÃ¢REZ-PEÃ¨SÃ«A | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/trial-in-the-beating-of-a-black-man-goes-to-a-jury-in-queens.html | Trial in the Beating of a Black Man Goes to a Jury in Queens | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/abu-musab-alzarqawi-lived-a-brief-shadowy-life-replete.html | Abu Musab al-Zarqawi Lived a Brief, Shadowy Life Replete With Contradictions | False | By Jeffrey Gettleman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/group-reports-secret-prison-in-chechnya.html | Group Reports Secret Prison in Chechnya | False | By C. J. Chivers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/how-surveillance-and-betrayal-led-to-a-hunts-end.html | How Surveillance and Betrayal Led to a Hunt's End | False | This article is by Dexter Filkins, Mark Mazzetti and Richard A. Oppel Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/sliced-lamb-in-formaldehyde-and-other-market-indicators.html | Sliced Lamb in Formaldehyde and Other Market Indicators | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edzarq.1937653.html | Death of a terrorist - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edtax.1937659.html | What passes for good news - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-ibrief.1940259.html | Briefing: New EU members see growth surge to records - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/33-afghans-us-had-held-are-released.html | 33 Afghans U.S. Had Held Are Released | False | By Carlotta Gall and Ruhullah Khapalwak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/media/nba-wants-women-to-talk-basketball.html | N.B.A. Wants Women to Talk Basketball | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/israeli-airstrike-kills-high-hamas-commander.html | Israeli Airstrike Kills High Hamas Commander | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/us/court-orders-a-new-trial-for-an-inmate-on-death-row.html | Court Orders a New Trial for an Inmate on Death Row | False | By Adam Liptak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/slain-connecticut-mans-widow-moves-amid-battles-for-property.html | Slain Connecticut Man's Widow Moves Amid Battles for Property | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/africa/09iht-immig.1940563.html | Lure of Europe grows strong for Africans - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/09iht-china.1940571.html | The Cultural Revolution: 2 diverging paths - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/a-special-graduation-841072.html | A Special Graduation | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/09iht-peepsat.1938346.html | People: Sean Connery, Peter Handke, Barbra Streisand - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/us/florida-to-remove-manatee-from-states-endangered-list.html | Florida to Remove Manatee From State's Endangered List | False | By Terry Aguayo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Status | By-line | Registration of Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edkington.1937663.html | Nation rebuilding - Editorials & Commentary - International Herald Tribune | False | Jeff Kingston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/09iht-idlede10.1938361.html | An incredible walk through Afghanistan - Arts & Leisure - International Herald Tribune | False | By Tom Bissell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball-another-blow-to-outfield-surgery-for-sheffield.html | BASEBALL; Another Blow to Outfield: Surgery for Sheffield | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/television/deadwood-and-entourage-men-of-power-finding-their-stride.html | 'Deadwood' and 'Entourage': Men of Power Finding Their Stride | False | By Alessandra Stanley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/shares-fall-sharply-early-but-finish-with-some-gains.html | Shares Fall Sharply Early, but Finish With Some Gains | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/old-westbury-ny-where-pieces-of-eden-meet-the-long-island-expressway.html | Old Westbury, N.Y.: Where Pieces of Eden Meet the Long Island Expressway | False | By Rich Beattie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/yellowjackets-once-smooth-are-now-a-lot-choppier.html | Yellowjackets, Once Smooth, Are Now a Lot Choppier | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/us/hollywood-stars-shine-down-on-protest-to-preserve-an-urban-farm.html | Hollywood Stars Shine Down on Protest to Preserve an Urban Farm | False | By Randal C. Archibold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/us/king-archives-will-be-sold-at-auction.html | King Archives Will Be Sold at Auction | True | By Shaila Dewan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/africa/sudan-dissident-darfur-rebels-sign-peace-deal.html | Sudan: Dissident Darfur Rebels Sign Peace Deal | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/schilling-setting-pace-for-corps-of-senior-pitchers-in.html | Schilling Setting Pace for Corps of Senior Pitchers in Majors | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/european-bank-raises-rate-but-doesnt-signal-future.html | European Bank Raises Rate but Doesn't Signal Future Moves | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/pageoneplus/corrections-841510.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/pageoneplus/corrections-841552.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edben.1939783.html | Zarqawi's life after death - Editorials & Commentary - International Herald Tribune | False | Daniel Benjamin and Steven Simon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Bias | By line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/budget-director-wont-rule-out-tax-increases.html | Budget Director Won't Rule Out Tax Increases | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/suspect-fooled-us-a-victims-sister-says.html | Suspect 'Fooled Us,' a Victim's Sister Says | False | By William Yardley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/ncaabasketball/ken-mcintyre-63-who-won-2-titles-for-st-johns-dies.html | Ken McIntyre, 63, Who Won 2 Titles for St. John's, Dies | False | By Richard Goldstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/union-rift-may-help-prosecutors-make-case.html | Union Rift May Help Prosecutors Make Case | False | By William K. Rashbaum | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/09iht-wcpreview.1939569.html | World Cup Preview: Reality will intrude in weekend games - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/gop-fails-in-attempt-to-repeal-estate-tax.html | G.O.P. Fails in Attempt to Repeal Estate Tax | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/pageoneplus/corrections-841498.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/cars-is-a-drive-down-a-lonely-highway.html | 'Cars' Is a Drive Down a Lonely Highway | False | By Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/09iht-idbriefs10c.1938580.html | Review: The Girl Who Walked Home Alone - Arts & Leisure - International Herald Tribune | False | By Stephanie Zacharek | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-killing-of-zarqawi-a-chapter-in-the-war-841099.html | The Killing of Zarqawi: A Chapter in the War | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/your-money/09iht-mjoe10.1934994.html | Strategies: Whither now, Japan? - Your Money - International Herald Tribune | False | By Miki Tanikawa | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/africa/09iht-iraq.1935109.html | Baghdad placed under curfew - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edtax.1939797.html | What passes for good news - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edlet.1939803.html | Letters: Afghanistan's security - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-wbdiams.1934967.html | Spreading the diamond wealth - Business - International Herald Tribune | False | By Victoria Gomelsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Editorial? | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/a-familiar-american-name-lobbies-on-european-steel.html | A Familiar American Name Lobbies on European Steel | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/in-arizona-the-spotlight-shows-only-the-wrinkles.html | In Arizona, the Spotlight Shows Only the Wrinkles | False | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/brooklyn-fire-suspect-is-held-without-bail.html | Brooklyn Fire Suspect Is Held Without Bail | False | By Kareem Fahim and Michael Amon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/09iht-travel10.1939843.html | Update: 13 out of 24 cabbies flunk 'integrity test' - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/design/marianne-brandts-cutout-images-creating-cutting-commentary.html | Marianne Brandt's Cutout Images, Creating Cutting Commentary | False | By Grace Glueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/pageoneplus/corrections-841544.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/questions-raised-on-another-chiefs-stock-options.html | Questions Raised on Another Chief's Stock Options | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/ecology-and-second-homes-840840.html | Ecology and Second Homes | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/pageoneplus/corrections-841501.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/i-saw-a-deadhead-sticker-on-a-bentley.html | I Saw a Deadhead Sticker on a Bentley | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/us/100ton-symbols-of-a-recovery-still-suspended.html | 100-Ton Symbols of a Recovery Still Suspended | False | By Dan Barry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/zarqawi-built-global-jihadist-network-on-internet.html | Zarqawi Built Global Jihadist Network on Internet | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edannan.1939799.html | Meanwhile: At the UN, how we envy the World Cup - Editorials & Commentary - International Herald Tribune | False | Kofi A. Annan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/tennis/paris-review-this-time-theyre-both-in-the-final.html | Paris Review: This Time They're Both in the Final | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/manhattan-graffititool-ban-is-reversed.html | Manhattan: Graffiti-Tool Ban Is Reversed | False | By Thomas J. Lueck (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/americas/09iht-iraq.1940673.html | U.S. forces act quickly after death of Zarqawi - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/bloomberg-on-everything.html | Bloomberg, on Everything | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/switzerland-7-held-in-alleged-plot-to-attack-israeli-airliner.html | Switzerland: 7 Held in Alleged Plot to Attack Israeli Airliner | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-killing-of-zarqawi-a-chapter-in-the-war-841110.html | The Killing of Zarqawi: A Chapter in the War | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/09iht-wcpreview.1940369.html | Reality will intrude in weekend games - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/hatred-he-bred-is-sure-to-survive-terrorists-death.html | Hatred He Bred Is Sure to Survive Terrorist's Death | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/front page/world/an-insurgents-death.html | AN INSURGENT'S DEATH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/art-in-review-marco-boggio-sella.html | Art in Review; Marco Boggio Sella | False | By Roberta Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/basketball/terrys-aim-puts-mavericks-on-target.html | Terry's Aim Puts Mavericks on Target | False | By Clifton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-ashcroft.1934976.html | Ex-attorney general of U.S. to help Mittal - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/realestate/royal-palm-resort.html | Royal Palm Resort | False | By Nick Kaye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/manhattan-city-names-tourism-chief.html | Manhattan: City Names Tourism Chief | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/your-money/09iht-mstuff.1934988.html | Cup keepsakes: Memories, and maybe a nest egg - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edsoccer.1939795.html | Fussball forever - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/us/national-briefing-science-and-health-surveying-for-avian-flu.html | National Briefing | Science And Health: Surveying For Avian Flu | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database Title | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/delaware-justices-uphold-ruling-on-disney-severance.html | Delaware Justices Uphold Ruling on Disney Severance | | By Rita K. Farrell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/09iht-balkans.1940560.html | UN finds no foul play in Serb's death - Europe - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/09iht-nba.1939566.html | NBA: Terry leads Mavericks in opener - Sports - International Herald Tribune | | Clifton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/09iht-russia.1940568.html | 2 pro-Kremlin aides slain near Chechnya - Europe - International Herald Tribune | | By C.J. Chivers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/irate-state-employees-hoot-at-talk-about-benefit-cuts.html | Irate State Employees Hoot at Talk About Benefit Cuts | | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/09iht-web.0609cup.1939973.html | It's goals galore as the World Cup starts - Sports - International Herald Tribune | | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/africa/09iht-web.0609raid.1939971.html | Zarqawi betrayed by Qaeda insider - Africa & Middle East - International Herald Tribune | | By Dexter Filkins, Mark Mazzetti and Richard A. Oppel Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/a-special-graduation-841080.html | A Special Graduation | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/lost-souls-on-the-open-highway-in-slow-jam-king.html | Lost Souls on the Open Highway in 'Slow Jam King' | | By Laura Kern | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edrend.1939793.html | Palestinian peace politics - Editorials & Commentary - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/albany-health-consortium-loses-budget-effort.html | Albany: Health Consortium Loses Budget Effort | | By Danny Hakim (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/sports-briefing-pro-basketball-brown-keeps-his-distance.html | SPORTS BRIEFING: PRO BASKETBALL; Brown Keeps His Distance | | By John Eligon (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/middleeast/bush-responds-to-the-killing-of-a-terrorist-with-caution.html | Bush Responds to the Killing of a Terrorist With Caution | | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/your-money/09iht-mcup.1934985.html | Fans have passion, but not a fortune - Your Money - International Herald Tribune | | By Roxana Popescu | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/science/inconsistent-information-policies-jeopardize-research-panel-says.html | Inconsistent Information Policies Jeopardize Research, Panel Says | | By Andrew C. Revkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-daewoo.1935847.html | Daewoo could fetch $5 billion - Business - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Notable Date | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/design/norman-fosters-new-hearst-tower-rises-from-its-1928-base.html | Norman Foster's New Hearst Tower Rises From Its 1928 Base | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/americas/09iht-troops.1935106.html | U.S. sees little chance of troop cut to 100,000 - Americas - International Herald Tribune | False | By Thom Shanker and David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/art-in-review-jenny-holzer.html | Art in Review; Jenny Holzer | False | By Roberta Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edcossa.1939819.html | A subtler China policy? - Editorials & Commentary - International Herald Tribune | False | Ralph A. Cossa | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/amtrak-takes-action-to-ease-delays-during-power-failures.html | Amtrak Takes Action to Ease Delays During Power Failures | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-killing-of-zarqawi-a-chapter-in-the-war-841145.html | The Killing of Zarqawi: A Chapter in the War | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/09iht-nba.1939898.html | NBA Finals: Terry leads Mavericks in opener - Sports - International Herald Tribune | False | Clifton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/debris-falls-on-historic-jewish-cemetery.html | Debris Falls on Historic Jewish Cemetery | False | By Patrick McGeehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/pageoneplus/corrections-841587.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/owner-of-the-lagerfeld-brand-will-end-his-newest-line.html | Owner of the Lagerfeld Brand Will End His Newest Line | False | By Eric Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/09iht-idbriefs10a.1938556.html | Review: The One That Got Away - Arts & Leisure - International Herald Tribune | False | By Hal Espen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/design/summer-fairs-begin-to-bloom.html | Summer Fairs Begin to Bloom | False | By Wendy Moonan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/09iht-briefs.1940582.html | Briefly: Cyprus throws doubt on EU talks with Turkey - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-lux.1935856.html | How China aids Italy's artisans - Business - International Herald Tribune | False | By Sophie Hardach | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/realestate/billionaires-welcome-helicopters-and-all.html | Billionaires Welcome, Helicopters and All | False | By Debra West | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/businessspecial3/merrill-bankers-to-be-released-in-enron-case.html | Merrill Bankers to Be Released in Enron Case | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Headline | Metadata / Abstract | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-telecom.1935863.html | U.S. vote backs phone companies - Business - International Herald Tribune | | False | By Stephen Labaton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/09iht-tijuana.1938355.html | Contemporary Art: Border town harbors lab for hybrid artists - Arts & Leisure - International Herald Tribune | | False | By Elisabeth Malkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/manhattan-boy-pleads-guilty-to-murder.html | Manhattan: Boy Pleads Guilty to Murder | | False | By Anemona Hartocollis (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/the-listings-june-9-june-15-13p.html | The Listings: June 9 - June 15; 13P | | False | By Jason Zinoman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-killing-of-zarqawi-a-chapter-in-the-war-841161.html | The Killing of Zarqawi: A Chapter in the War | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/murals-content-may-stop-its-return-to-school.html | Mural's Content May Stop Its Return to School | | False | By Stacey Stowe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/design/hopper-ushers-in-whitney-celebration.html | Hopper Ushers In Whitney Celebration | | False | By Carol Vogel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/design/unknown-weegee-on-photographer-who-made-the-night-noir.html | 'Unknown Weegee,' on Photographer Who Made the Night Noir | | False | By Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/09iht-code.1940574.html | China drops curtain on 'The Da Vinci Code' - Asia - Pacific - International Herald Tribune | | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/09iht-melik10.1938358.html | Venetians and Turks: A mutual curiosity - Arts & Leisure - International Herald Tribune | | False | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edother3.1939791.html | Other Views: The Irish Times, The Korea Herald, The Guardian - Editorials & Commentary - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/09iht-picasso.1938349.html | Exhibit brings Picasso home to Spain - Arts & Leisure - International Herald Tribune | | False | By Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/09iht-SOCCER.1940803.html | Already an upset to start ball rolling - Sports - International Herald Tribune | | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/ecology-and-second-homes-840874.html | Ecology and Second Homes | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/theater/reviews/in-some-girls-a-pond-scums-love-song.html | In 'Some Girl(s),' a Pond Scum's Love Song | | False | By Ben Brantley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/09iht-web.0609migrants.1938561.html | Migrant boat capsizes off Malta; 3 dead, 8 missing - Europe - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Print Date | URL | Title | Editorial | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/africa/09iht-web.0609insurgency.1932824.html | Hatred he rred is sure to survive terrorist's death - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/othersports/whats-the-attraction-its-still-barbaro.html | What's the Attraction? It's Still Barbaro | False | By Joe Drape | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/a-republican-in-a-tight-race-stakes-out-a-spot-in-the-political.html | A Republican in a Tight Race Stakes Out a Spot in the Political Middle | False | By Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-killing-of-zarqawi-a-chapter-in-the-war-841170.html | The Killing of Zarqawi: A Chapter in the War | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/theater/during-pajama-mishap-connick-takes-a-long-solo.html | During 'Pajama' Mishap, Connick Takes a Long Solo | False | By David Firestone and Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/automobiles/decision-time-in-detroit.html | Decision Time in Detroit | False | By Micheline Maynard and Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/africa/09iht-web.0609strike.1937944.html | Zarqawi briefly survived after airstrike - Africa & Middle East - International Herald Tribune | False | By John O'Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/science/officials-report-progress-in-weather-satellite-effort.html | Officials Report Progress in Weather Satellite Effort | False | By Kenneth Chang | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/arizona-sees-a-hernandez-it-didnt-know-before-trade.html | Arizona Sees a Hernã¡sÃ¡ndez It Didn't Know Before Trade | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/soccer-fan-makes-big-save-for-espn.html | Soccer Fan Makes Big Save for ESPN | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/travel/pulling-us-back-to-the-campfire.html | Pulling Us Back to the Campfire | False | By Johanna Jainchill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/airbus-and-china-select-assembly-plant-site.html | Airbus and China Select Assembly Plant Site | False | By Keith Bradsher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-clubmed.html | Accor cuts its stake in Club Med | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/on-a-clear-day-see-the-diagrid.html | On a Clear Day, See the Diagrid | False | By Robin Pogrebin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-cathay.1935808.html | Cathay seals Dragonair deal, taking lead in China - Business - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edkingston.1939801.html | Nation rebuilding - Editorials & Commentary - International Herald Tribune | False | Jeff Kingston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | Url | Headline | Metadata Print | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/09iht-cup.1940821.html | Germany opens World Cup with goals galore - Sports - International Herald Tribune | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/worldbusiness/09iht-wbspot10.1934979.html | Spotlight: Reviving a classic - Business - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/us/longtime-mayor-is-arrested-in-illinois.html | Longtime Mayor Is Arrested in Illinois | False | By Gretchen Ruethling (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/movies/the-listings-june-9-june-15-taylor-eigsti-quartet.html | The Listings: June 9 - June 15; TAYLOR EIGSTI QUARTET | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/death-of-a-terrorist.html | Death of a Terrorist | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/realestate/workaholics-dream-fixing-up-a-fixerupper.html | Workaholics' Dream: Fixing Up a Fixer-Upper | False | By Cathleen Medwick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edannan.1937661.html | Meanwhile: At the UN, how we envy the World Cup - Editorials & Commentary - International Herald Tribune | False | Kofi A. Annan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/news/09iht-edpfaff.html | Au revoir, political correctness | False | William Pfaff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/worldbusiness/09iht-wbgems.1934970.html | For gem merchants, a new focus on purity - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/germans-main-objective-is-a-good-time-for-all.html | Germans' Main Objective Is a Good Time for All | False | By Mark Landler and Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/nato-moves-to-tighten-grip-in-afghanistan.html | NATO Moves to Tighten Grip in Afghanistan | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/people.html | People | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/your-money/09iht-minvest10.1934982.html | Investing: 3 pillars of wisdom - Your Money - International Herald Tribune | False | Conrad de Aenlle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-wbview10.1934973.html | ViewPoints: When shareholders flex their muscles - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-delay-principle.html | The DeLay Principle | False | By Paul Krugman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-killing-of-zarqawi-a-chapter-in-the-war-841196.html | The Killing of Zarqawi: A Chapter in the War | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/09iht-code.1935135.html | China drops curtain on 'The Da Vinci Code' - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/style/09iht-melik10.1940291.html | Venetians and Turks: A mutual curiosity - - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/cheney-defends-passing-senator-in-defense-of-eavesdropping.html | Cheney Defends Passing Senator in Defense of Eavesdropping | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/media/deal-stirrings-help-to-lift-tribune-stock.html | Deal Stirrings Help to Lift Tribune Stock | False | By Richard Siklos and Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/soccer/cosmic-questions-on-a-journey-of-discovery.html | Cosmic Questions on a Journey of Discovery | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/a-start-on-research-cloning.html | A Start on Research Cloning | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-killing-of-zarqawi-a-chapter-in-the-war-841129.html | The Killing of Zarqawi: A Chapter in the War | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/baseball/lawyer-says-us-halted-bonds-figure-in-inquiry.html | Lawyer Says U.S. Halted Bonds Figure in Inquiry | False | By Jack Curry and Murray Chass | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/troop-cuts-in-iraq-wont-meet-goal-this-year-officials-say.html | Troop Cuts in Iraq Won't Meet Goal This Year, Officials Say | False | By Thom Shanker and David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/pageoneplus/corrections-841536.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-killing-of-zarqawi-a-chapter-in-the-war-841188.html | The Killing of Zarqawi: A Chapter in the War | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/a-special-graduation-841064.html | A Special Graduation | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-edben.1937651.html | Zarqawi's life after death - Editorials & Commentary - International Herald Tribune | False | By Daniel Benjamin and Steven Simon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/hockey-nolan-and-smith-are-on-board-and-aim-to-turn-islanders-around.html | HOCKEY; Nolan and Smith Are on Board and Aim to Turn Islanders Around | False | By David Picker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Database | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-Murakami.1935132.html | A rapid fall from favor for Japan's Murakami - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/09iht-doping.1940028.html | Baseball: A pitcher opened up Pandora's box - Sports - International Herald Tribune | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/some-rich-nations-slow-with-pledged-aid.html | Some Rich Nations Slow With Pledged Aid | False | By Celia W. Dugger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/pageoneplus/corrections-841579.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/09iht-china.1937424.html | The Cultural Revolution: 2 diverging paths - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/movies/the-listings-june-9-june-15.html | The Listings: June 9 - June 15 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-killing-of-zarqawi-a-chapter-in-the-war-841102.html | The Killing of Zarqawi: A Chapter in the War | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/your-money/09iht-rmmanage10.1934991.html | How do you manage?: The value of a smooth succession - Your Money - International Herald Tribune | False | By Barbara Wall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/gardenvariety-burglary-suspected-in-loss-of-data.html | 'Garden-Variety Burglary' Suspected in Loss of Data | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/art-in-review-anne-thompson.html | Art in Review; Anne Thompson | False | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/zarqawi-is-dead-but-weary-iraqis-fear-the-violence-wont.html | Zarqawi Is Dead, but Weary Iraqis Fear the Violence Won't Subside | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/pageoneplus/corrections-841560.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/09iht-tennis.1940033.html | French Open Tennis: Nadal and Federer: the clay-court dream final - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/searching-for-mystery-in-paris-in-autumn.html | Searching for Mystery in Paris in 'Autumn' | False | By Nathan Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/the-killing-of-zarqawi-a-chapter-in-the-war-841137.html | The Killing of Zarqawi: A Chapter in the War | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/ecology-and-second-homes-840858.html | Ecology and Second Homes | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retraction | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/altmans-casual-chaos-meets-keillors-rhubarbtinged-nostalgia-in-a.html | Altman's Casual Chaos Meets Keillor's Rhubarb-Tinged Nostalgia in 'A Prairie Home Companion' | False | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-steel.1940330.html | Who is the buyer in Arcelor accord? - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/theater/theaterspecial/who-will-win-the-tonys-expect-a-big-night-for.html | Who Will Win the Tonys? Expect a Big Night for 'History Boys' | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/books/stuart-a-life-backwards-by-alexander-masters-a-portrait-of-a-homeless.html | 'Stuart: A Life Backwards,' by Alexander Masters, a Portrait of a Homeless Man | False | By Michiko Kakutani | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/what-passes-for-good-news.html | What Passes for Good News | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/09iht-ednannan.1940224.html | At the UN, how we envy the World Cup - Editorials & Commentary - International Herald Tribune | False | Kofi A. Annan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/africa/09iht-web.0609iran.1932786.html | Iran resumes uranium enrichment work - Africa & Middle East - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/isnt-heartland-still-part-of-homeland.html | Isn't Heartland Still Part of Homeland? | False | By Clyde Haberman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/us/lawyers-wont-end-squabble-so-judge-turns-to-childs-play.html | Lawyers Won't End Squabble, So Judge Turns to Childs Play | False | By Adam Liptak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/a-job-downtown-for-a-banker-with-a-broken-heart.html | A Job Downtown for a Banker With a Broken Heart | False | By Robin Finn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/caleb-d-hammond-90-who-led-familys-mapmaking-business-into-digital.html | Caleb D. Hammond, 90, Who Led Family's Map-Making Business Into Digital Age, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/africa/09iht-raid.1940557.html | Source deep inside Al Qaeda betrayed Zarqawi - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins, Mark Mazzetti and Richard A. Oppel Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/sports/09iht-wcpreview.1939896.html | World Cup Preview: Reality will intrude in weekend games - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/washington/senate-blocks-bill-to-convey-special-status-for-hawaiians.html | Senate Blocks Bill to Convey Special Status for Hawaiians | False | By John Files | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/art-in-review-artists-against-the-state.html | Art in Review; Artists Against the State | False | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is Opinion | By | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/crossing-the-bridge-is-a-musical-tour-of-turkey-with-a-funky-guide.html | 'Crossing the Bridge' Is a Musical Tour of Turkey With a Funky Guide | False | By Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/music/two-jazz-festivals-jvc-and-vision-take-over-the-city.html | Two Jazz Festivals, JVC and Vision, Take Over the City | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/09iht-thai.1937447.html | Thais flood the streets to honor beloved king - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/opinion/zarqawis-life-after-death.html | Zarqawi's Life After Death | False | By Daniel Benjamin and Steven Simon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/middleeast/iran-resumes-uranium-enrichment-work.html | Iran Resumes Uranium Enrichment Work | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/newark-body-parts-are-identified.html | Newark: Body Parts Are Identified | False | By John Holl (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/africa/09iht-iran.1937438.html | Iran restarts enrichment - Africa & Middle East - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/movies/the-heart-of-the-game-chronicles-the-sweat-of-girls-basketball-the.html | 'The Heart of the Game' Chronicles the Sweat of Girls' Basketball, the Roar of the Coach | False | By Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/europe/09iht-paris.1940553.html | Deal to study atom power set by Blair and Chirac - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/pageoneplus/correction-835897.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/arts/design/at-moma-douglas-gordon-the-hourglass-contortionist.html | At MoMA, Douglas Gordon: The Hourglass Contortionist | False | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/united-nations-bahraini-woman-to-lead-general-assembly.html | United Nations: Bahraini Woman to Lead General Assembly | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/world/asia/japan-turns-against-a-corporate-raider-of-its-own.html | Japan Turns Against a Corporate Raider of Its Own | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/business/worldbusiness/09iht-bux.1935843.html | Dollar ebbs as Asia regains confidence - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-09 | 2006-06-09 | https://www.nytimes.com/2006/06/09/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/sports/othersports/10sportsbriefs2.ready.html | Exchange Planned With China | False | By Lynn Zinser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/opinion/10deathpen.html | Death Penalty Holdout (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Metadata Exists | Byline | Registration / Renewal Date | Registration Number | Secondary Registration / Record Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/opinion/110vote.html | G.O.P. Vote Shenanigans (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/learning/quoteoftheday/10QUOTE.html | a surgeon who plays the Red Hot Chili Peppers during operations. | False | DR. WILLIAM B. INABNET, | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/arts/10kopp.html | Leslie Hansen Kopp, 53, Archivist Who Focused on Preserving Dance, Is Dead | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/world/asia/10briefs-004.html | Myanmar: Suu Kyi Hospitalized | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/opinion/110tierney.html | Rent Control, and the Role of the Market (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/opinion/110worker.html | Illegal Immigrants and the Economy (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/sports/10sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/world/africa/10briefs-002.html | Sudan: U.N. Delegation Arrives in Darfur | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/washington/10murtha.html | Democrats Eye Positions if They Gain House Control | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/opinion/110iraq.html | After Zarqawi: The War Goes On (5 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/automobiles/autoreviews/04AUTO.html | 2007 Jaguar XK: A Low-Fat Cat With Heavy Responsibilities | False | By Jerry Garrett | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/opinion/110un.html | U.N. as Whipping Boy (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/sports/baseball/10mets.html | Beltrã¡sÂ´n Is Simply Smashing in Arizona | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 0001-01-01 | https://www.nytimes.com/2006/06/10/nyregion/10lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/after-zarqawi-the-war-goes-on-846350.html | After Zarqawi: The War Goes On | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/after-zarqawi-the-war-goes-on-846376.html | After Zarqawi: The War Goes On | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/asia/10iht-web.afghan.1942811.html | Taliban surging in Afghan shift from U.S to NATO - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/one-mans-memory-of-what-the-nation-wants-to-forget.html | One Man's Memory of What the Nation Wants to Forget | False | By Brent Staples | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/basketball/heat-tries-to-restore-offensive-order.html | Heat Tries to Restore Offensive Order | False | By Clifton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleeast/clan-calls-death-of-martyr-a-blessing.html | Clan Calls Death of 'Martyr' a Blessing | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/man-held-in-shaking-of-monthold-son.html | Man Held in Shaking of Month-Old Son | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/after-gang-threat-its-cap-gown-and-lockdown.html | After Gang Threat, It's Cap, Gown and Lockdown | By David Kocieniewski | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/09/sports/09iht-wciran.1940864.html | For Iran, a rare and joyful respite - Sports - International Herald Tribune | By Michael Slackman | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/staking-claim-to-the-skies-over-denver.html | Staking Claim to the Skies Over Denver | By Jeff Bailey | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/illegal-immigrants-and-the-economy-846406.html | Illegal Immigrants And the Economy | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/africa/10iht-web.mideast.1942640.html | Hamas fires rockets at Israel - Africa & Middle East - International Herald Tribune | By Steven Erlanger | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/us/democrats-eye-positions-if-they-gain-house-control.html | Democrats Eye Positions If They Gain House Control | By Carl Hulse | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/us/death-penalty-in-some-cases-of-child-sex-is-widening.html | Death Penalty in Some Cases of Child Sex Is Widening | By Adam Liptak | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/worldbusiness/steel-deal-raises-questions-of-whos-taking-control.html | Steel Deal Raises Questions of Who's Taking Control of Whom | By Heather Timmons | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/pageoneplus/corrections-844870.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/the-nbas-secret-superstars.html | The N.B.A.'s Secret Superstars | By David J. Berri | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/mourning-in-america.html | Mourning in America | By John Tierney | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/fda-imposes-longdelayed-rule-to-require-tracking-of-prescription.html | F.D.A. Imposes Long-Delayed Rule to Require Tracking of Prescription Drugs | By Barnaby J. Feder | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/how-the-dixie-chicks-hit-the-charts-without-radio-support.html | How the Dixie Chicks Hit the Charts Without Radio Support | By Jeff Leeds | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/police-shutter-downtown-bar-where-student-drank-her-last.html | Police Shutter Downtown Bar Where Student Drank Her Last | By Kareem Fahim and Colin Moynihan | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/after-zarqawi-the-war-goes-on-846368.html | After Zarqawi: The War Goes On | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Untitled | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/rewind-refits-the-classical-experience-for-a-new-century.html | 'Rewind' Refits the Classical Experience for a New Century | False | By Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/pageoneplus/corrections-844853.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/palestinian-peace-politics.html | Palestinian Peace Politics | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/classified/paid-notice-deaths-simmons-jack-l.html | Paid Notice: Deaths SIMMONS, JACK L. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/rent-control-and-the-role-of-the-market-843865.html | Rent Control, and the Role of the Market | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/bush-voices-cautious-optimism-about-fate-of-iraqs-insurgency.html | Bush Voices Cautious Optimism About Fate of Iraq's Insurgency | False | By David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/at-tire-store-a-welllubricated-rivalry.html | At Tire Store, a Well-Lubricated Rivalry | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/europe/russia-lower-house-backs-bill-to-bar-against-all-vote.html | Russia: Lower House Backs Bill to Bar 'Against All' Vote | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/fabled-feline-charms-in-fine-working-order.html | Fabled Feline Charms, in Fine Working Order | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/dance/the-k-sound-choreography-by-michael-portnoy-at-the-kitchen.html | 'The K Sound,' Choreography by Michael Portnoy, at the Kitchen | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/beltran-and-delgado-each-smack-two-homers.html | BASEBALL; BeltraˊsÂˊn And Delgado Each Smack Two Homers | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/pageoneplus/corrections-844896.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/dance/nina-winthrop-and-dancers-dips-and-dives-along-the-journey-of.html | Nina Winthrop and Dancers: Dips and Dives Along the Journey of Life | False | By Claudia La Rocco | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/obituaries/arts/leslie-hansen-kopp-53-archivist-who-focused-on-preserving.html | Leslie Hansen Kopp, 53, Archivist Who Focused on Preserving Dance | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/design/picasso-comes-home-to-spains-pantheon.html | Picasso Comes Home to Spain's Pantheon | False | By Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Ad Status | By-line | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/washington/wounds-salved-clinton-returns-to-health-care.html | Wounds Salved, Clinton Returns to Health Care | False | By Robin Toner and Anne E. Kornblut | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/othersports/barbaros-injury-converts-owner-into-voice-for-change.html | Barbaro's Injury Converts Owner Into Voice for Change | False | By William C. Rhoden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/iht-web.wcarg.1942983.html | Argentina beats Ivory Coast 2-1 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/a-line-drive-puts-a-boy-into-a-coma-in-new-jersey.html | A Line Drive Puts a Boy Into a Coma in New Jersey | False | By Nate Schweber | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/health/polio-takes-unexpected-toll-in-namibia.html | Polio Takes Unexpected Toll in Namibia | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleeast/us-says-zarqawi-survived-briefly-after-airstrike.html | U.S. Says Zarqawi Survived Briefly After Airstrike | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/classified/paid-notice-memorials-gladstone-irving.html | Paid Notice: Memorials GLADSTONE, IRVING | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/child-is-safe-after-thief-abandons-car.html | Child Is Safe After Thief Abandons Car | False | By Julia C. Mead | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/golf/for-singh-no-rest-no-bogeys-and-no-problems.html | For Singh, No Rest, No Bogeys and No Problems | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/a-mosquito-magnet-looks-for-relief.html | A Mosquito Magnet Looks for Relief | False | By Alina Tugend | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/gary-peacock-paul-motian-and-marc-copland-at-birdland.html | Gary Peacock, Paul Motian and Marc Copland at Birdland | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/worldbusiness/us-vinyl-maker-to-buy-canadian-company.html | U.S. Vinyl Maker to Buy Canadian Company | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/johnson-loses-control-then-temper.html | Johnson Loses Control, Then Temper | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/when-it-comes-to-meat-natural-is-a-vague-term.html | When It Comes to Meat, 'Natural' Is a Vague Term | False | By Melanie Warner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/europe/7-are-slain-in-ingushetia.html | 7 Are Slain in Ingushetia | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Metadata Plaintiff | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/theater/reviews/stopping-traffic-how-an-actress-mind-became-the-matter-for.html | 'Stopping Traffic': How an Actress's Mind Became the Matter for Her Play | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/us/will-samesex-marriage-collide-with-religious-liberty.html | Will Same-Sex Marriage Collide With Religious Liberty? | False | By Peter Steinfels | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/the-milliondollar-house-on-the-hill.html | The Million-Dollar House on the Hill | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/10iht-web.0609enland.1942529.html | England gets some help to defeat Paraguay - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/call-her-homeowner.html | Call Her Homeowner | False | By Paul B. Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/pageoneplus/corrections-844861.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/new-crusade-for-master-of-overstock.html | New Crusade for Master of Overstock | False | By Joe Nocera | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/virus-benches-almonte-but-monroe-still-wins-title.html | Virus Benches Almonte, but Monroe Still Wins Title | False | By Michael Weinreb | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/today-in-business-bayer-buying-shares-in-schering.html | TODAY IN BUSINESS: BAYER BUYING SHARES IN SCHERING | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/giuliani-called-before-grand-jury-in-kerik-inquiry.html | Giuliani Called Before Grand Jury in Kerik Inquiry | False | By William K. Rashbaum | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/classified/paid-notice-deaths-mccullough-john-p.html | Paid Notice: Deaths MCCULLOUGH, JOHN P. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/new-interior-minister-faces-unenviable-task-purging-his-forces-of.html | New Interior Minister Faces Unenviable Task: Purging His Forces of Militia Members | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/the-death-tax-lives-on-despite-senate-republican-efforts-to-kill.html | The 'Death Tax' Lives on Despite Senate Republican Efforts to Kill It | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/dance/tapping-dancers-for-ballet-company.html | Tapping Dancers for Ballet Company | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/pageoneplus/corrections-844802.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Authors | Print Publication Date | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/un-as-whipping-boy-843873.html | U.N. as Whipping Boy | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleeast/compensation-payments-rising-especially-by-marines.html | Compensation Payments Rising, Especially by Marines | By David S. Cloud | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/queens-man-is-killed-in-fight-outside-an-astoria-nightclub.html | Queens Man Is Killed in Fight Outside an Astoria Nightclub | By Kareem Fahim | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/off-duty-jail-officer-is-killed-in-stabbing.html | Off Duty, Jail Officer Is Killed in Stabbing | By Al Baker and Kate Hammer | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | By Kathryn Shattuck | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/us/governor-pleads-not-guilty-in-kentucky-patronage-case.html | Governor Pleads Not Guilty in Kentucky Patronage Case | By Ian Urbina | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/pageoneplus/corrections-844780.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/suffolk-jury-looks-into-issue-of-dual-voting-by-secondhome-owners.html | Suffolk Jury Looks Into Issue of Dual Voting by Second-Home Owners | By Bruce Lambert and Julia C. Mead | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/arts-briefly-nba-scores-victory-for-abc.html | Arts, Briefly; N.B.A. Scores Victory for ABC | By Kate Aurthur | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/hockey/from-retirement-to-cup-finals-for-the-oilers-murray.html | From Retirement to Cup Finals for the Oilers' Murray | By Jason Diamos | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/us/i0iht-web.roландgarros.1942675.html | Henin-Hardenne wins Roland Garros - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/us/honoring-warriors-from-both-the-past-and-the-present.html | Honoring Warriors From Both the Past and the Present | By Gretchen Ruethling | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/us/in-test-program-whole-foods-becomes-a-lobsters-new-best-friend.html | In Test Program, Whole Foods Becomes a Lobster's New Best Friend | By Brenda Goodman | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/theater/reviews/crazy-for-the-dog-a-study-in-sibling-secrecy-and-strife.html | 'Crazy for the Dog,' a Study in Sibling Secrecy and Strife | By George Hunka | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/gop-vote-shenanigans-843881.html | G.O.P. Vote Shenanigans | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/matsuis-fall-from-grace-ends-in-trade.html | Matsui's Fall From Grace Ends in Trade | False | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/while-in-surgery-do-you-prefer-abba-or-verdi.html | While in Surgery, Do You Prefer Abba or Verdi? | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/music/a-conductors-doityourself-project-philharmonic-orchestra-of-the.html | A Conductor's Do-It-Yourself Project: Philharmonic Orchestra of the Americas | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/pageoneplus/corrections-844810.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/classified/paid-notice-deaths-johnson-edna.html | Paid Notice: Deaths JOHNSON, EDNA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleeast/iran-gets-deadline-to-respond-to-deal-on-ending-enrichment.html | Iran Gets Deadline to Respond to Deal on Ending Enrichment | False | By Helene Cooper and Nazila Fathi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/dance/at-new-york-city-ballet-a-rising-star-offers-his-vision-of.html | At New York City Ballet, a Rising Star Offers His Vision of Russia | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/asia/hearts-still-scarred-40-years-after-chinas-upheaval.html | Hearts Still Scarred 40 Years After China's Upheaval | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/mlb-pushes-to-question-bonds-figure-on-steroids.html | M.L.B. Pushes to Question Bonds Figure on Steroids | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/our-heritage-to-the-highest-bidder.html | Our Heritage, to the Highest Bidder | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/othersports/triple-crown-insiders-share-success-recipe.html | Triple Crown Insiders Share Success Recipe | False | By Joe Drape | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/pageoneplus/corrections-844900.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/bloggers-double-down.html | Bloggers Double Down | False | By Maureen Dowd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/washington/lucrative-life-in-revolving-door-for-capitol-hill-staff-member.html | Lucrative Life in Revolving Door for Capitol Hill Staff Member and Lobbyist | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | Url | Title | Status | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/so-many-airfares-so-much-data.html | So Many Airfares, So Much Data | False | By Dan Mitchell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/africa/somalia-us-calls-international-meeting-after-gains-by.html | Somalia: U.S. Calls International Meeting After Gains by Islamists | False | By Helene Cooper (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/worldbusiness/look-overseas-for-companies-on-the-move.html | Look Overseas for Companies on the Move | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/europe/british-police-release-2-brothers-in-london-raid.html | British Police Release 2 Brothers in London Raid | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/europe/the-hague-report-on-serbs-suicide-finds-no-fault.html | The Hague: Report on Serb's Suicide Finds No Fault | False | By Marlise Simons (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/the-man-with-one-name-and-a-series-of-identities.html | The Man With One Name and a Series of Identities | False | By William K. Rashbaum | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/the-consequences-of-baring-and-swearing.html | The Consequences of Baring (and Swearing) | False | By Amy Schoenfeld | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/corrections-844799.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleeast/hamas-fires-rockets-at-israel-after-calling-off-truce.html | Hamas Fires Rockets at Israel After Calling Off Truce | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/us/wilber-huston-93-dies-brightest-boy-in-1929.html | Wilber Huston, 93, Dies; 'Brightest Boy' in 1929 | False | By John Schwartz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/batsman-convicted-of-howard-beach-hate-crimes.html | Batsman Convicted of Howard Beach Hate Crimes | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/pageoneplus/corrections-844845.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/asia/for-anniversary-thai-king-gets-more-praise.html | For Anniversary, Thai King Gets More Praise | False | By Seth Mydans | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/classified/paid-notice-deaths-edelstein-ruth-schnitzer.html | Paid Notice: Deaths EDELSTEIN, RUTH (SCHNITZER) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/us/national-briefing-new-england-new-hampshire-police-raid-fraternity.html | National Briefing | New England: New Hampshire: Police Raid Fraternity | False | By Katie Zezima (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Match | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/middleeast/world-cup-tests-iranians-ability-to-have-fun-in-public.html | World Cup Tests Iranians' Ability to Have Fun in Public | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/classified/paid-notice-deaths-recny-christopher-john.html | Paid Notice: Deaths RECNY, CHRISTOPHER JOHN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/today-in-business-vonage-deadline-extended.html | TODAY IN BUSINESS: VONAGE DEADLINE EXTENDED | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/classified/paid-notice-deaths-teitelbaum-herbert-i.html | Paid Notice: Deaths TEITELBAUM, HERBERT I. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/advice-to-all-you-graduates-lets-start-with-that-daily-latte.html | Advice to All You Graduates: Let's Start With That Daily Latte . . . | False | By Damon Darlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/books/in-the-naked-tourist-lawrence-osborne-travels-beyond-wherever.html | In 'The Naked Tourist,' Lawrence Osborne Travels Beyond Wherever | False | By William Grimes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/stabbing-kills-pregnant-mother.html | Stabbing Kills Pregnant Mother | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/after-zarqawi-the-war-goes-on-846333.html | After Zarqawi: The War Goes On | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/sports-briefing-olympics-exchange-planned-with-china.html | SPORTS BRIEFING: OLYMPICS; EXCHANGE PLANNED WITH CHINA | False | By Lynn Zinser (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/us/gathering-highlights-power-of-the-blog.html | Gathering Highlights Power of the Blog | False | By Adam Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/after-30-years-a-mans-vision-for-karate-thrives-as-a-way-of-life.html | After 30 Years, a Man's Vision for Karate Thrives as a Way of Life | False | By Emily Vasquez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/us-trade-deficit-widens-but-economists-see-relief.html | U.S. Trade Deficit Widens, but Economists See Relief | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/kemoko-sano-choreographer-and-founder-of-african-troupe-is-dead.html | Kemoko Sano, Choreographer and Founder of African Troupe, Is Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/pageoneplus/corrections-844829.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/the-range-gets-crowded-for-natural-beef.html | The Range Gets Crowded for Natural Beef | False | By Susan Moran | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/soccer/germany-exults-and-its-fans-finally-exhale.html | Germany Exults, and Its Fans Finally Exhale | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/classified/paid-notice-deaths-reynolds-dorothea.html | Paid Notice: Deaths REYNOLDS, DOROTHEA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/pageoneplus/corrections-844888.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/pageoneplus/corrections-844837.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/pageoneplus/corrections-844918.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/baseball/nuts-and-bolts-ballplayer-for-a-space-age-infield.html | Nuts-and-Bolts Ballplayer for a Space-Age Infield | False | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/americas/10iht-web.guantanamo.html | Three Guantã`ã°namo detainees committed suicide | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/after-zarqawi-the-war-goes-on-846341.html | After Zarqawi: The War Goes On | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/arts/television/setting-out-to-march-boldly-into-tvs-rabbit-eared-past.html | Setting Out to March Boldly Into TVs Rabbit-Eared Past | False | By Virginia Heffernan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/death-penalty-holdout-843849.html | Death Penalty Holdout | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/the-person-behind-the-muslim.html | The Person Behind the Muslim | False | By Anar Ali | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/opinion/illegal-immigrants-and-the-economy-846414.html | Illegal Immigrants And the Economy | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/othersports/notre-dame-safety-takes-his-turn-as-a-pro-fighter.html | Notre Dame Safety Takes His Turn as a Pro Fighter | False | By Clifton Brown and John Eligon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/fed-makes-it-clear-that-rates-will-rise-again.html | Fed Makes It Clear That Rates Will Rise Again | False | By Mark A. Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Match | By Line | Registration to Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/washington/data-theft-at-nuclear-agency-went-unreported-for-9-months.html | Data Theft at Nuclear Agency Went Unreported for 9 Months | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/nyregion/medicaid-fraud-mired-in-debate-by-lawmakers.html | Medicaid Fraud Mired in Debate by Lawmakers | False | By Danny Hakim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/soccer/joy-and-conflict-in-germany-as-world-cup-opens.html | Joy and Conflict in Germany as World Cup Opens | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/world/asia/china-cancels-da-vinci-movie.html | China Cancels 'Da Vinci' Movie | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/crosswords/bridge/as-the-championships-begin-a-case-study-in-good-defense.html | As the Championships Begin, A Case Study in Good Defense | False | By Phillip Alder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/parts-supplier-reaches-buyout-deal-with-uaw.html | Parts Supplier Reaches Buyout Deal With U.A.W. | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/tennis/no-1-vs-no-2-when-federer-and-nadal-meet.html | No. 1 vs. No. 2 When Federer and Nadal Meet | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/business/worldbusiness/10iht-wbmarket10.1941522.html | Off the Charts: 'Death tax' a lifeline for charity - Business - International Herald Tribune | False | Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-10 | 2006-06-10 | https://www.nytimes.com/2006/06/10/sports/othersports/chesapeake-again-is-the-bay-plentiful-with-striped-bass.html | Chesapeake, Again, Is the Bay Plentiful With Striped Bass | False | By Norm Zeigler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/education/11commence.html | Graduates Get an Earful, From Left, Right and Center | False | By Sam Dillon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/nyregion/11lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/arts/music/11holl.html | 'Cries of London' Offers Dulcet Sounds of 17th-Century Sales Pitches | False | Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/weekinreview/11burns.html | Most Wanted Now: War-Weary Sunnis | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/fashion/weddings/11KERR.html | Suzanne Kerrigan, Adam Ciongoli | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/opinion/11french.html | La Renaissance Franãˆsã�Ÿaise (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/travel/11cx.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/washington/11bush.html | As Agenda Falters, Bush Tries a More Personal Approach in Dealing With Congress | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Detail Information | By-Line | Registration of Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/world/middleeast/11summit.html | U.S. Seeking New Strategy for Buttressing Iraq's Government | False | By David E. Sanger and James Glanz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/world/middleeast/11troops.ready.html | Iraq Decides It Still Needs U.S.-Led Military Presence | False | By Thom Shanker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/travel/11mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/nyregion/thecity/11bad.html | Their Hard-Knock Life | False | By Julia Wang | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/fashion/weddings/11bolt.html | Frances Bolton, Patrick Wilmerding | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/nyregion/thecity/11arti.html | 'Warm Little Bath Of Nostalgia' | False | By Jeff Vandam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/11LETTERS.html | Letters | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/sports/11inbox.ready.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/realestate/greathomes/11barter.html | Once Again, New Yorkers Barter for a Place to Call Home | False | By STEPHANIE ROSENBLOOM | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/fashion/weddings/11DAVI.html | Benjamin Davis and Chip Bradish | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/realestate/11njzo.html | The 'Security' of a Gated Community | False | By Antoinette Martin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/11PARTIES.html | Rainmakers | False | By Bill Cunningham | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/opinion/11psych.html | Psychiatry, by Remote (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/fashion/weddings/11BIAN.html | Sarah Bianchi, Grant Vinik | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/fashion/weddings/11bene.html | Megan Benett, David Ratzan | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/realestate/11corr.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/automobiles/11moto.html | Longer View of Quality | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/sports/baseball/11shea.html | Marrero Ready to Try Third Base: 'How Hard Can It Be?' | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/business/yourmoney/11suits.html | A Wall Streeter in Round Rock | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/us/11gitmo.html | 3 Prisoners Commit Suicide at Guantánamo | False | By James Risen and Tim Golden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/fashion/weddings/11rall.html | Tania Ralli, Franklin Goldsmith | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/travel/11transhopping.html | Turning Souvenir Shopping Into an Art | False | By Denny Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | Url | Title | Database | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/opinion/11petite.html | Petite Bias (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/opinion/11medicare.html | Medicare Drugs: Part D Gets an F (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/arts/11alsmail.html | Bruce Ratner; Classical Music; Tony Awards; Broadway Musicals | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/sports/11sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/opinion/11gitmo.html | Psychology and Prisoners (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/theater/11gree.html | Carol Channing and Tovah Feldshuh: Differing Views on Dolly | False | By Jesse Green | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/fashion/weddings/11brod.html | Samantha Brodlieb, John Platner | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/opinion/nyregionopinions/11city.html | Stoneworkers, No Longer Unsung; A Race-Car Track in Brooklyn?; My Neighborhood, Fading Fast (4 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/fashion/11SCXN.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/fashion/weddings/11skol.html | Cory Skolnick, Jason Haber | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/opinion/11aids.html | South Africa and AIDS (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/travel/11QNA.html | At the Airport on Time, but Still Bumped From a Flight | False | By Roger Collis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/travel/11transmoke.html | The Smoking Lamp Dims in Canada | False | By Stuart Emmrich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/fashion/weddings/11camp.html | Ann Campbell, Brendan Cahill | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/sports/othersports/11prix.html | Stewart Is Still Driven to Promote Formula One | False | By Brad Spurgeon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/health/11diabetes.html | Concern Grows Over Increase in Diabetes Around World | False | By Marc Santora | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/weekinreview/11laugh.html | Jay Leno, David Letterman and Conan O'Brien | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/nyregion/10cnd-memorial.html | A Hands-On Tribute to the Pain and Valor of 9/11, in Exacting Detail | False | By David W. Dunlap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/opinion/11krugman.html | A Moderate Republican (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/opinion/11dems.html | Can the Democrats Play to Win? (5 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/fashion/weddings/11morr.html | Heather Morr, Gilbert Klemann | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/fashion/weddings/11sea.html | Rebecca Seamans, Carlos Egea | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital ID | URL | Headline | Metadata Flag | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/automobiles/11KOREA.html | Hyundai Hits a Speed Bump | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/arts/11alscorr.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 0001-01-01 | https://www.nytimes.com/2006/06/11/realestate/greathomes/11journeys.html | Many Roads Await the Cycling Oenophile | False | By STEFANI JACKENTHAL | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-rugby.1947076.html | Rugby Union: Australia takes its revenge on youthful England team - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-week-report-sees-costly-options-if-indian-point-closes.html | THE WEEK; Report Sees Costly Options if Indian Point Closes | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/asia/11iht-briefs.1947786.html | Briefly: The king is demoted to a ceremonial role - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/washington/us/as-agenda-falters-bush-tries-a-more-personal-approach-in.html | As Agenda Falters, Bush Tries a More Personal Approach in Dealing With Congress | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/the-truman-show.html | The Truman Show | False | By Joe Klein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/reasons-to-worry.html | Reasons to Worry | False | By Niall Ferguson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/pageoneplus/arts/corrections-833525.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/county-lines-suburban-mom-is-following-her-inner-muse.html | COUNTY LINES; Suburban Mom Is Following Her Inner Muse | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/indebted-nation.html | INDEBTED NATION | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/style/on-the-street-new-nouveau.html | ON THE STREET; New Nouveau | False | By Bill Cunningham | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/style/weddingscelebrations-cory-skolnick-jason-haber.html | WEDDINGS/CELEBRATIONS; Cory Skolnick, Jason Haber | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/blond-ambition-comes-in-flats-or-heels.html | Blond Ambition Comes in Flats or Heels | False | By Lola Ogunnaike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-prix.1947070.html | Formula One: A disappointing homecoming - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-colner-morris.html | Paid Notice: Deaths COLNER, MORRIS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-kurz-israel.html | Paid Notice: Deaths KURZ, ISRAEL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Match | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/asia/11iht-afghan.1944716.html | Taliban exploits shift of coalition forces - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/africa/11iht-hamas.1945444.html | Israeli attack follows Hamas rocket firings - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/short-circuits-842648.html | Short Circuits | False | By Tim Mount | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/style/11iht-dlede12.1944160.html | Celebrating the beauty of 'super normal' little objects of daily life - Style - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/a-new-chance-in-iraq.html | A New Chance in Iraq | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/why-we-travel-south-korea.html | WHY WE TRAVEL: SOUTH KOREA | False | As told to Seth Kugel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/arts/best-sellers-june-11-2006.html | BEST SELLERS: June 11, 2006 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/long-islanddeer-park-if-train-riders-dont-mind-their-manners-a-835625.html | LONG ISLAND/DEER PARK; If Train Riders Don't Mind Their Manners, a Commuter Group Will | False | By Ben Gibberd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/for-brooklyns-beacon-the-luxe-life.html | For Brooklyn's Beacon, the Luxe Life | False | By Jeff Vandam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/quick-bitemount-kisco-soups-that-soothe.html | QUICK BITE/Mount Kisco; Soups That Soothe | False | By Alice Gabriel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/glorious-food-805262.html | Glorious Food | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/uncle-max.html | Uncle Max | False | By Geoff Nicholson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/stamfords-welcome-mat.html | Stamford's Welcome Mat | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/the-week-ahead-june-11-june-17-television.html | THE WEEK AHEAD: June 11 - June 17; TELEVISION | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-burnside-w-glen.html | Paid Notice: Deaths BURNSIDE, W. GLEN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/openers-suits-perk-of-the-week.html | OPENERS; SUITS, PERK OF THE WEEK | False | By Michelle Leder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/joanna-cagan-and-graeme-patterson.html | Joanna Cagan and Graeme Patterson | False | By Lois Smith Brady | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Status | By | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-weserbia.1947096.html | World Cup: A searing goal in the heat, and the victory is Orange - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/dance/flamenco-vivo-carlota-santana-dance-performs-at-joyce-theater.html | Flamenco Vivo Carlota Santana Dance Performs at Joyce Theater | False | By Valerie Gladstone | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/soccer/english-fans-without-tickets-flock-peacefully-and-have-party.html | English Fans Without Tickets Flock Peacefully and Have Party | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/new-jerseyaberdeen-treasuring-a-baseball-signed-by-an-iron-horse-838136.html | NEW JERSEY/ABERDEEN; Treasuring a Baseball Signed by an Iron Horse | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/ginaluise-sciarra-william-scher.html | Gina-Louise Sciarra, William Scher | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/health/world/concern-grows-over-increase-in-diabetes-around-world.html | Concern Grows Over Increase In Diabetes Around World | False | By Marc Santora | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/correction-845434.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/a-paperweight-touched-by-midas.html | A Paperweight Touched by Midas | False | By Brendan I Koerner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/laura-spong-mark-scherban.html | Laura Spong, Mark Scherban | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/basel.html | Basel | False | By Aric Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/how-hispanics-became-the-new-gays.html | How Hispanics Became the New Gays | False | By Frank Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/diningbronxville-tight-quarters-and-ample-servings.html | DINING/BRONXVILLE; Tight Quarters And Ample Servings | False | By Alice Gabriel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/a-citizens-calendar-849006.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/worldbusiness/11iht-g8.1947455.html | U.S. deficit is a global risk, G-8 warns - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/theater/richard-griffiths-raised-in-silence-exults-in-applause.html | Richard Griffiths, Raised in Silence, Exults in Applause | False | By Joyce Wadler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is Registered | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-wcpreview.1947087.html | World Cup Preview: Play gets hot when weather cools - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/extreme-commutes-grow-longer-in-air-industry.html | Extreme Commutes Grow Longer in Air Industry | False | By Jeff Bailey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/overhead-the-objects-of-their-affection.html | Overhead, the Objects of Their Affection | False | By Julia Ramey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/worldbusiness/11iht-book12.1947449.html | Marketing tie-in turns teen-book heroine into a Cover Girl - Business - International Herald Tribune | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/what-in-creation-designers-afterhours-pursaits.html | What in Creation? Designers' After-Hours Pursuits | False | By Phil Patton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/othersports/fortunately-no-postage-needed-for-this-434squarefoot.html | Fortunately, No Postage Needed for This 434-Square-Foot Card | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/pageoneplus/correction-823090.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-week-school-athletes-facing-tests-for-steroids.html | THE WEEK; School Athletes Facing Tests for Steroids | False | By Laura Mansnerus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-wciran.1948048.html | Green, white, red (and, for Iran, blue) - Sports - International Herald Tribune | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/diana-wiss-nelson-tebbe.html | Diana Wiss, Nelson Tebbe | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/europe/11iht-russia.1945434.html | In Russia, a cycle of bribes and firings - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/africa/11iht-web.061 1gaza.1944095.html | Israeli aircraft strike northern Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/washington/the-world-the-mark-of-z-most-wanted-now-warweary.html | THE WORLD: THE MARK OF Z; Most Wanted Now: War-Weary Sunnis | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-read-edith-g.html | Paid Notice: Deaths READ, EDITH G. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/new-jerseyaberdeen-treasuring-a-baseball-signed-by-an-iron-horse-849162.html | NEW JERSEY/ABERDEEN; Treasuring a Baseball Signed by an Iron Horse | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Headline | Matched | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/clearly-greenspanese-isnt-his-language.html | Clearly, Greenspanese Isn't His Language | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/technology/westchesterlarchmont-a-virtual-memorial-tells-soldiers.html | WESTCHESTER/LARCHMONT; A Virtual Memorial Tells Soldiers' Stories | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/venezuelas-ragtag-reserves-are-marching-as-to-war.html | Venezuela's Ragtag Reserves Are Marching as to War | False | By Simon Romero | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/longer-view-of-quality.html | LONGER VIEW OF QUALITY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/openers-suits-a-wall-streeter-in-round-rock.html | OPENERS; SUITS; A Wall Streeter In Round Rock | False | By Patrick McGeehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/limitations.html | Limitations | False | By Scott Turow | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-alvarez-joe.html | Paid Notice: Deaths ALVAREZ, JOE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/home-work-she-tills-by-night-836346.html | HOME WORK; She Tills by Night | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/us/in-texas-town-new-drug-plan-baffles-patient-and-provider-alike.html | In Texas Town, New Drug Plan Baffles Patient and Provider Alike | False | By Robert Pear | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregionopinions/towns-learning-to-share.html | Towns, Learning to Share | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/many-roads-await-the-cycling-oenophile.html | Many Roads Await the Cycling Oenophile | False | By Stefani Jackenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/africa/11iht-web.0611zar.1944038.html | Terrorists trained by Zarqawi went abroad, Jordan says - Africa & Middle East - International Herald Tribune | False | Michael Slackman and Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/glorious-food-805270.html | Glorious Food | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/coming-soon-maybe-even-more-tv-channels.html | Coming Soon (Maybe): Even More TV Channels | False | By Richard Siklos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/arts/paperback-best-sellers-june-11-2006.html | PAPERBACK BEST SELLERS: June 11, 2006 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/la-renaissance-francaise-846139.html | La Renaissance Franã˜sÃŸaise | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Material Alleged | By-line | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/pageoneplus/correction-849022.html | Correction | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/basketball/a-hollywood-buddy-picture-now-playing-in-miami.html | A Hollywood Buddy Picture, Now Playing in Miami | | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-fisher-richard.html | Paid Notice: Deaths FISHER, RICHARD | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/inside.html | INSIDE | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/othersports/jazil-writes-happy-ending-to-sad-spring-for-racing.html | Jazil Writes Happy Ending to Sad Spring for Racing | | False | By Joe Drape | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/cool-britannia.html | Cool Britannia | | False | By Mark Costello | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-memorials-sheppard-herman-l-shep.html | Paid Notice: Memorials SHEPPARD, HERMAN L. ("SHEP") | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/nina-mirchandani-ankur-desai.html | Nina Mirchandani, Ankur Desai | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/pell-james-michael-burns.html | Pell James, Michael Burns | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/good-scout.html | Good Scout | | False | By Garrison Keillor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/worldbusiness/11iht-moscow.1947528.html | Russia plays energy card vs. Western investment - Business - International Herald Tribune | | False | By Steven R. Weisman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/asia/11iht-afghan.1947783.html | Taliban exploit shifting of coalition forces - Asia - Pacific - International Herald Tribune | | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/greek-revival-in-a-glass.html | Greek Revival in a Glass | | False | By Jonathan Miles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-fader-doris.html | Paid Notice: Deaths FADER, DORIS | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-mcmahon-margaret-nee-hoey.html | Paid Notice: Deaths MCMAHON, MARGARET (NEE HOEY) | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-next-thing-in-tolls-835439.html | The Next Thing in Tolls? | | False | By Paul Vitello | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/bringing-it-all-back-826774.html | Bringing It All Back | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Material | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/fear-of-inflation-prompts-big-losses-in-stocks.html | Fear of Inflation Prompts Big Losses in Stocks | False | By Jeff Sommer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/my-neighborhood-fading-fast-845612.html | My Neighborhood, Fading Fast | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-rugby.1946717.html | Rugby Union: Australia takes its revenge on youthful England team - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregionopinions/the-suozzi-effect.html | The Suozzi Effect | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/my-debt-their-asset.html | My Debt, Their Asset | False | By Walter Kirn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/broadway-musicals-other-creative-ghosts-833339.html | BROADWAY MUSICALS; Other Creative Ghosts | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/terrorists-trained-by-zarqawi-went-abroad-jordan-says.html | Terrorists Trained by Zarqawi Went Abroad, Jordan Says | False | By Michael Slackman and Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/mississippi-charm-with-a-new-york-twist.html | Mississippi Charm, With a New York Twist | False | By Manny Fernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/trading-places-and-saving-a-bundle-on-vacations.html | Trading Places, and Saving a Bundle on Vacations | False | By Kate Murphy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/a-moderate-republican-846155.html | A Moderate Republican | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-lazarus-the-honorable-eli.html | Paid Notice: Deaths LAZARUS, THE HONORABLE ELI | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/rough-water.html | Rough Water | False | By Daniel Soar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-steven-james-r.html | Paid Notice: Deaths STEVEN, JAMES R. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-week-if-the-budget-isnt-happy-can-taxpayers-be.html | THE WEEK; If the Budget Isn't 'Happy,' Can Taxpayers Be? | False | By Vivian S. Toy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/the-ascent-of-a-woman.html | The Ascent of a Woman | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database Date | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/a-neighborhood-rises-from-the-waterfront.html | A Neighborhood Rises From the Waterfront | False | By Linda Baker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/bringing-it-all-back-826766.html | Bringing It All Back | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/running-against-a-party-more-than-against-a-person.html | Running Against a Party More Than Against a Person | False | By Peter Applebome | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/the-holdem-holdup.html | The Hold'Em Holdup | False | By Mattathias Schwartz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/dance/layla-childs-and-sonya-robbins-find-inspiration-in-a.html | Layla Childs and Sonya Robbins Find Inspiration in a Skateboarders' Pit | False | By Gia Kourlas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/music/new-cds.html | New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/education/generations-returning-to-the-nest-boxes-and-all-835420.html | GENERATIONS; Returning to the Nest, Boxes and All | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/why-some-americans-cant-fly-the-flag.html | Why Some Americans Can't Fly the Flag | False | By Jay Romano | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/lessons-from-canada-snooping-works.html | Lessons From Canada: Snooping Works | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/health/11iht-family.1947799.html | Greatness in your genes? DNA test may give answer - Health & Science - International Herald Tribune | False | By Amy Harmon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/viennas-underside-of-the-tracks.html | Vienna's Underside of the Tracks | False | By Sarah Wildman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/style/weddingscelebrations-megan-benett-david-ratzan.html | WEDDINGS/CELEBRATIONS; Megan Benett, David Ratzan | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-base.1944456.html | Baseball: A star you can feel right about - Sports - International Herald Tribune | False | Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-wclongman.1944713.html | After 2002 debacle, Argentina takes step toward redemption - Sports - International Herald Tribune | False | Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/us/inspectors-fault-lack-of-codes-in-storm-damage.html | Inspectors Fault Lack of Codes In Storm Damage | False | By Adam Nossiter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/openers-suits-what-goes-around.html | OPENERS; SUITS; WHAT GOES AROUND | False | By Mark A. Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/asia/11iht-japan.1947811.html | Japan's right gets edge in schools - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/sports/cover-track-not-jones-849774.html | Cover Track, Not Jones | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/new-jerseyaberdeen-treasuring-a-baseball-signed-by-an-iron-horse-835609.html | NEW JERSEY/ABERDEEN; Treasuring a Baseball Signed by an Iron Horse | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/lyme-disease-myths-and-reality-849421.html | Lyme Disease: Myths and Reality | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-pride-that-comes-with-a-bar-mitzvah-849804.html | The Pride That Comes With a Bar Mitzvah | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/brothers-iou-keeper.html | Brother's I.O.U. Keeper | False | By Randy Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/short-circuits.html | Short Circuits | False | By Tim Mount | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/think-before-you-swab-835447.html | Think Before You Swab | False | By Thomas K. Duane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/correction-805297.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-goodman-barbara.html | Paid Notice: Deaths GOODMAN, BARBARA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/think-before-you-swab-842630.html | Think Before You Swab | False | By Thomas K. Duane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/lyme-disease-myths-and-reality-849812.html | Lyme Disease: Myths and Reality | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/style/weddingscelebrations-suzanne-kerrigan-adam-ciongoli.html | WEDDINGS/CELEBRATIONS; Suzanne Kerrigan, Adam Ciongoli | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/sports/accountable-to-the-world-849731.html | Accountable to the World | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/in-trouble.html | In Trouble | False | By Kathryn Harrison | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/jocks-and-prejudice.html | Jocks and Prejudice | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/connecticutwestport-butch-and-sundance-organically-speaking-835617.html | CONNECTICUT/WESTPORT; Butch and Sundance, Organically Speaking | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/pity-for-students-wont-help-845841.html | Pity for Students Won't Help | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Material Alt | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/quick-bitechatham-a-cupful-of-vienna.html | QUICK BITE/Chatham; A Cupful Of Vienna | False | By Kelly Feeney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/at-site-of-attack-on-zarqawi-all-thats-left-are-questions.html | At Site of Attack on Zarqawi, All That's Left Are Questions | False | By Dexter Filkins and John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/buenos-aires-beef-on-hoof-and-on-plates.html | Buenos Aires Beef, on Hoof and on Plates | False | By Jonathan Kandell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/arts/classical-music-playing-new-numbers-833282.html | CLASSICAL MUSIC; Playing New Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/psychology-and-prisoners-846147.html | Psychology and Prisoners | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/worldbusiness/11iht-web.061 1recruit.html | For some, online persona undermines a rã˜sã©sumã˜sã© | False | Alan Finder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-gershon-louis.html | Paid Notice: Deaths GERSHON, LOUIS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/openers-suits-where-will-she-shop.html | OPENERS; SUITS; WHERE WILL SHE SHOP? | False | By Patrick McGeehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/correction-845892.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/style/weddingscelebrations-frances-bolton-patrick-wilmerding.html | WEDDINGS/CELEBRATIONS; Frances Bolton, Patrick Wilmerding | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/health/11iht-health.1947808.html | Diabetes is surging worldwide - Health & Science - International Herald Tribune | False | By Marc Santora | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-webrief.1947084.html | Word Cup Roundup: Broadcasts reaching N. Korea - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/pageoneplus/corrections-833517.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/my-graduation-surprise.html | My Graduation Surprise | False | By Starlee Kine | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/worldbusiness/11iht-g8.1945437.html | G-8 ministers warn of threats to growth - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/antha-williams-samuel-boykin.html | Antha Williams, Samuel Boykin | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/asia/11iht-japan.1945450.html | In Tokyo, schools are battlefield for politics - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/collectibles/a-curriculum-in-classics-with-a-4wheel-degree.html | A Curriculum in Classics With a 4-Wheel Degree | False | By Fred Brock | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/children-of-immigrants-take-to-the-streets-for-their.html | Children of Immigrants Take to the Streets for Their Parents' Sake | False | By Mireya Navarro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/urban-studiesrhyming-their-hardknock-life.html | URBAN STUDIES/RHYMING; Their Hard-Knock Life | False | By Julia Wang | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11iht-edother3.1946971.html | Other Views: Daily Star, The Champion, Jerusalem Post - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/technology/westchesterlarchmont-a-virtual-memorial-tells-soldiers-849219.html | WESTCHESTER/LARCHMONT; A Virtual Memorial Tells Soldiers' Stories | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/worldbusiness/11iht-arcelor.1947518.html | Arcelor set to answer dissident shareholders - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/celebrities-and-grads-are-ready-for-the-real-world.html | Celebrities and Grads Are Ready for the Real World | False | By Joyce Wadler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/pageoneplus/style/correction-846074.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-horse.1947067.html | Horse Racing: Jazil, a long shot, writes happy ending to Triple Crown - Sports - International Herald Tribune | False | Joe Drape | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/11iht-web.report0611.1947239.html | "Best European city in America" - Properties - International Herald Tribune | False | By Linda Baker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/just-how-far-did-they-go-those-words-against-israel.html | Just How Far Did They Go, Those Words Against Israel? | False | By Ethan Bronner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-wclandler.1944792.html | English fans peaceable, for a day - Sports - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/dollars-and-dreams-immigrants-as-prey.html | Dollars and Dreams: Immigrants as Prey | False | By Gary Rivlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-wciran.1947299.html | Hope turns to disappointment for Iran - Sports - International Herald Tribune | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/having-all-the-fun.html | Having All the Fun | False | By Melena Ryzik | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Date/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/design-quirks-erode-06-quality-ratings.html | Design Quirks Erode '06 Quality Ratings | False | By Cheryl Jensen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/blind-mans-bluff.html | Blind Man's Bluff | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/dining/new-hyde-park-thai-and-chinese-side-by-side-on-your-plate.html | DINING;NEW HYDE PARK; Thai and Chinese, Side by Side on Your Plate | False | By Joanne Starkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/deciding-on-a-place-and-then-gutting-it.html | Deciding on a Place, and Then Gutting It | False | By Joyce Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/forgive-us-our-student-debts.html | Forgive Us Our Student Debts | False | By Jon Gertner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/reviewkilling-time.html | Killing Time | False | By Marilyn Stasio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/voices-in-the-air.html | Voices in the Air | False | By Mark Allen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/police-car-collision-causes-anger-and-arrests.html | Police Car Collision Causes Anger and Arrests | False | By Timothy Williams | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/nevermore.html | Nevermore | False | By Claire Dederer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/can-the-democrats-play-to-win-849383.html | Can the Democrats Play to Win? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/once-again-new-yorkers-barter-for-a-place-to-call-home.html | Once Again, New Yorkers Barter for a Place to Call Home | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/immigration-beefs-up-nebraska.html | Immigration Beefs Up Nebraska | False | By Richard Dooling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/soccer/argentinas-new-no-10-ensures-opening-victory.html | Argentina's New No. 10 Ensures Opening Victory | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11iht-edrend.1946975.html | Europe and renditions - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/reviewa-walk-across-afghanistan.html | A Walk Across Afghanistan | False | By Tom Bissell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/stoneworkers-no-longer-unsung-845590.html | Stoneworkers, No Longer Unsung | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/the-indian-point-report.html | The Indian Point Report | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Editorial | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/3-arrested-in-attack-on-singer-on-east-side.html | 3 Arrested in Attack on Singer on East Side | False | By Kareem Fahim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/hooray-for-bankruptcy.html | Hooray for Bankruptcy! | False | By Spike Gillespie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/the-basics-if-your-art-budget-is-4-million.html | The Basics; If Your Art Budget Is $4 Million | False | By Bill Marsh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/mob-takes-car-from-us-patrol-in-ontario.html | Mob Takes Car From U.S. Patrol in Ontario | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/scan-this-book-826839.html | Scan This Book! | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/elizabeth-gerstner-neal-lakdawala.html | Elizabeth Gerstner, Neal Lakdawala | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/basketball/preserving-the-signature-of-a-forgotten-past.html | Preserving the Signature of a Forgotten Past | False | By Ira Berkow | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/a-travelers-check-bonus.html | A Traveler's Check Bonus | False | By Hilary Howard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-next-thing-in-tolls.html | The Next Thing in Tolls? | False | By Paul Vitello | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/lyme-disease-myths-and-reality-849413.html | Lyme Disease: Myths and Reality | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/us/episcopal-leader-retiring-amid-divisive-debate-on-sexuality-of-bishops.html | Episcopal Leader Retiring Amid Divisive Debate on Sexuality of Bishops | False | By Neela Banerjee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-stiefel-werner-k.html | Paid Notice: Deaths STIEFEL, WERNER K. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/plazas-gift-to-canned-foods.html | Plaza's Gift to Canned Foods | False | By Michael Pollak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/washington/world/the-struggle-for-iraq-planning-us-seeking-new-strategy-for.html | THE STRUGGLE FOR IRAQ: PLANNING; U.S. Seeking New Strategy for Buttressing Iraq's Government | False | By David E. Sanger and James Glanz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/television/deadwood-gets-a-new-lease-on-life.html | 'Deadwood' Gets a New Lease on Life | False | By Jesse McKinley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/music/future-challenges-may-transform-the-new-york-philharmonic.html | Future Challenges May Transform the New York Philharmonic | False | By Anthony Tommasini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Fetchable | Media | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/asia/11iht-coal.1945447.html | China's coal, world's peril: No easy solution - Asia - Pacific - International Herald Tribune | False | | By Keith Bradsher and David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/alyssa-brunetto-andrew-johnson.html | Alyssa Brunetto, Andrew Johnson | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-lory-jonathan-michael.html | Paid Notice: Deaths LORY, JONATHAN MICHAEL | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-fernandez-agustin.html | Paid Notice: Deaths FERNANDEZ, AGUSTIN | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-open-visits-his-backyard.html | The Open Visits His Backyard | False | | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/arts/bruce-ratner-a-bottomline-partnership-833274.html | BRUCE RATNER; A Bottom-Line Partnership | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/bands-haitian-fusion-offers-fellow-immigrants-a-musical-link-to.html | Band's Haitian Fusion Offers Fellow Immigrants a Musical Link to Home | False | | By Brian Wise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/clones-behaving-badly.html | Clones Behaving Badly | False | | By Stephen Metcalf | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/golf/andrade-looks-at-home-on-westchester-course.html | Andrade Looks at Home on Westchester Course | False | | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/building-a-better-elementary-school-one-tchotchke-at-a-time.html | Building a Better Elementary School, One Tchotchke at a Time | False | | By John Freeman Gill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/a-racecar-track-in-brooklyn-845604.html | A Race-Car Track In Brooklyn? | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/libraries-of-gracious-reading-for-members-only.html | Libraries of Gracious Reading, for Members Only | False | | By Anne Eisenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/tuning-up-for-race-against-spitzer-underdog-beats-the-drum-of.html | Tuning Up for Race Against Spitzer, Underdog Beats the Drum of Taxes | False | | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/on-politics-challenge-from-the-right-gives-pause.html | ON POLITICS; Challenge From the Right Gives Pause | False | | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/charles-f-brush-archaeologist-who-piled-adventure-upon-adventure.html | Charles F. Brush, Archaeologist Who Piled Adventure Upon Adventure, Dies at 83 | False | | By Douglas Martin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/bringing-it-all-back-826790.html | Bringing It All Back | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-desimone-jack-a.html | Paid Notice: Deaths DESIMONE, JACK A. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-fischbarg-zulema-md.html | Paid Notice: Deaths FISCHBARG, ZULEMA, MD. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/can-the-democrats-play-to-win-849375.html | Can the Democrats Play to Win? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/the-smugglers-due.html | The Smugglers' Due | False | By Alex Kotlowitz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-anderson-martha-j.html | Paid Notice: Deaths ANDERSON, MARTHA J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/education/novel-defense-in-sexassault-case-sets-off-debate.html | Novel Defense in Sex-Assault Case Sets Off Debate | False | By Jane Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/tennis/federer-and-nadal-put-streaks-on-the-line.html | Federer and Nadal Put Streaks on the Line | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/balance-due.html | Balance Due | False | By Dave Denison | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-next-thing-in-tolls-836320.html | The Next Thing in Tolls? | False | By Paul Vitello | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/africa/11iht-terror.1947829.html | Zarqawi trained men to strike beyond Iraq - Africa & Middle East - International Herald Tribune | False | By Michael Slackman and Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/stella-hiotakis-anthony-caruso.html | Stella Hiotakis, Anthony Caruso | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/diningmontclair-frenchthai-reprise-with-an-air-of-mystery.html | DINING/MONTCLAIR; French-Thai Reprise, With an Air of Mystery | False | By David Corcoran | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/arts/bruce-ratner-building-a-mistake-833240.html | BRUCE RATNER; Building a Mistake | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/arts/bruce-ratner-the-architect-as-distraction-833258.html | BRUCE RATNER; The Architect as Distraction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/uncharted-budget-territory.html | Uncharted Budget Territory | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/how-to-support-your-local-farmer.html | How to Support Your Local Farmer | False | By George Saperstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/week inreview/too-bad-hippocrates-wasnt-an-engineer.html | Too Bad Hippocrates Wasn't an Engineer | False | By John Schwartz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/a-long-skinny-duplex-complete-with-jazz-dungeon.html | A Long, Skinny Duplex Complete With 'Jazz Dungeon' | False | By Stephen P. Williams | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/calendar-848999.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/trade-deficit-or-energy-costs-could-derail-growth-g8-says.html | Trade Deficit or Energy Costs Could Derail Growth, G-8 Says | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/short-circuits-835455.html | Short Circuits | False | By Tim Mount | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/indebted-to-liberal-causes.html | Indebted to Liberal Causes | False | By Deborah Solomon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/time-to-make-the-bread-and-buy-it.html | Time to Make the Bread, and Buy It | False | By Charles Delafuente | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/can-the-democrats-play-to-win-849359.html | Can the Democrats Play to Win? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/movie-glitz-by-the-beach-no-not-that-beach.html | Movie Glitz by the Beach. (No, Not That Beach.) | False | By Saki Knafo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/los-angeles-the-farmers-daughter.html | Los Angeles: The Farmer's Daughter | False | By Janelle Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/long-islanddeer-park-if-train-riders-dont-mind-their-manners-a-849146.html | LONG ISLAND/DEER PARK; If Train Riders Don't Mind Their Manners, a Commuter Group Will | False | By Ben Gibberd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/donald-trump-wants-to-be-the-biggest.html | Donald Trump Wants to Be the Biggest | False | By Lisa Prevost | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/alexandra-carter-gregory-lembrich.html | Alexandra Carter, Gregory Lembrich | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/us/for-some-online-persona-undermines-a-rÃ©sumÃ©.html | For Some, Online Persona Undermines a Rã˜sã©umã˜sã© | False | By Alan Finder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/hold-on-please-do-not-turn-the-page-just-be-patient.html | Hold On, Please. Do Not Turn the Page. Just Be Patient. | False | By Hubert B. Herring | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database? | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/the-way-we-eat-market-value.html | The Way We Eat: Market Value | False | By Amanda Hesser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/europe/11iht-russia.1947826.html | Public still skeptical about Russian justice - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/movies/william-h-macy-takes-a-walk-on-the-dark-side-in-edmond.html | William H. Macy Takes a Walk on the Dark Side in 'Edmond' | False | By Neil Amdur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-sokol-margaret-mccor-mack.html | Paid Notice: Deaths SOKOL, MARGARET MCCOR MACK. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/pushing-officials-to-control-growth.html | Pushing Officials to Control Growth | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/hockey/goaltending-and-late-goal-put-oilers-back-in-series.html | Goaltending and Late Goal Put Oilers Back in Series | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/sports/testing-testing-849766.html | Testing, Testing | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/baseball/painful-day-for-giambi-and-the-aching-yankees.html | Painful Day for Giambi and the Aching Yankees | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/theater/critics-notebook-a-brogue-helps-keep-the-spirits-at-bay.html | CRITIC'S NOTEBOOK; A Brogue Helps Keep the Spirits at Bay | False | By Neil Genzlinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/clara-stringer-and-alexei-auld.html | Clara Stringer and Alexei Auld | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/kickoff-june-410-the-week.html | Kickoff | June 4-10; THE WEEK | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/asia/japans-conservatives-push-prewar-virtues-in-schools.html | Japan's Conservatives Push Prewar 'Virtues' in Schools | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-lewis-norman.html | Paid Notice: Deaths LEWIS, NORMAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-escher-margaret-arm-strong-brockie.html | Paid Notice: Deaths ESCHER, MARGARET, ARM STRONG BROCKIE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/design/linda-hartough-the-rembrandt-of-the-back-nine.html | Linda Hartough, the Rembrandt of the Back Nine | False | By Ginia Bellafante | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/theater/theater-review-from-snippets-of-hamlet-to-oedipus-a-tour.html | THEATER REVIEW; From Snippets of Hamlet to Oedipus, a Tour de Force | | False | By Naomi Siegel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/perhaps-not-all-affirmative-action-is-created-equal.html | Perhaps Not All Affirmative Action Is Created Equal | | False | By Jeffrey Rosen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregionopinions/the-literate-state.html | The Literate State | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/ready-or-not-a-neighborhood-gets-a-makeover.html | Ready or Not, a Neighborhood Gets a Makeover | | False | By Alex Mindlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/danielle-thomas-and-malcolm-king.html | Danielle Thomas and Malcolm King | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/style/weddingscelebrations-ann-campbell-brendan-cahill.html | WEDDINGS/CELEBRATIONS; Ann Campbell, Brendan Cahill | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-silke-thomas.html | Paid Notice: Deaths SILKE, THOMAS | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/collectibles/197177-chevrolet-vega.html | 1971-77 Chevrolet Vega | | False | By Rob Sass | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/jamison-arterton-benjamin-cohenleadholm.html | Jamison Arterton, Benjamin Cohen-Leadholm | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/style/weddingscelebrations-samantha-brodlieb-john-platner.html | WEDDINGS/CELEBRATIONS; Samantha Brodlieb, John Platner | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/goodbye-cubicles-hello-condos.html | Goodbye Cubicles, Hello Condos | | False | By Jeff Vandam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/style-more-flash-than-cash.html | Style; More Flash Than Cash | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/reservist-from-bronx-is-killed-in-iraq.html | Reservist From Bronx Is Killed in Iraq | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/finally-shareholders-start-acting-like-owners.html | Finally, Shareholders Start Acting Like Owners | | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11iht-edocampo.1946965.html | A global web of justice is up and running - Editorials & Commentary - International Herald Tribune | | False | Luis Moreno-Ocampo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/home-work-she-tills-by-night.html | HOME WORK; She Tills by Night | | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-WCLEDE.1945706.html | Forget the score: Expectations rule at World Cup - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/lyme-disease-myths-and-reality-849430.html | Lyme Disease: Myths and Reality | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-ziskin-philip-f.html | Paid Notice: Deaths ZISKIN, PHILIP F. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/cd-reviews/the-dulcet-sounds-of-sales-pitches-from-17thcentury-streets.html | CD REVIEWS; The Dulcet Sounds of Sales Pitches From 17th-Century Streets | False | By Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11iht-edletmon.1947046.html | Letters: The killing of Zarqawi - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-browning-susan.html | Paid Notice: Deaths BROWNING, SUSAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/stoneworkers-no-longer-unsung-845582.html | Stoneworkers, No Longer Unsung | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/remembering-an-architect-who-shaped-the-west-side.html | Remembering an Architect Who Shaped the West Side | False | By Christopher Gray | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/susannah-canfield-stephen-hurd.html | Susannah Canfield, Stephen Hurd | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-tennis.1944710.html | For Belgian, a ho-hum French - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/worldbusiness/11iht-email12.1947446.html | E-tax idea inspires opposition - Business - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/12/world/africa/12iht-web.0612darfur.1950062.html | In Darfur, attempting to disarm a phantom army - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/was-earning-that-harvard-mba-worth-it.html | Was Earning That Harvard M.B.A. Worth It? | False | By Abby Ellin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/nostalgia-trips.html | Nostalgia Trips | False | By Dave Itzkoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/baseball/with-milledge-sensation-matches-anticipation.html | With Milledge, Sensation Matches Anticipation | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/in-transit-turning-souvenir-shopping-into-an-art.html | IN TRANSIT; Turning Souvenir Shopping Into an Art | False | By Denny Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match Status | Author | Registration or Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-wcpreview.1945221.html | Play gets hot when weather cools - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-menowitz-sophie.html | Paid Notice: Deaths MENOWITZ, SOPHIE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/can-the-democrats-play-to-win-849367.html | Can the Democrats Play to Win? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-horse.1944459.html | Horse Racing: Jazil, a long shot, writes happy ending to Triple Crown - Sports - International Herald Tribune | False | Joe Drape | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-next-thing-in-tolls-849197.html | The Next Thing in Tolls? | False | By Paul Vitello | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/extreme-makeover-commune-edition.html | Extreme Makeover, Commune Edition | False | By Andrew Jacobs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregionopinions/uncharted-budget-territory.html | Uncharted Budget Territory | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/science-chronicle.html | Science Chronicle | False | By Peter Dizikes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/deborah-mohile-stephen-goldberg.html | Deborah Mohile, Stephen Goldberg | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/a-really-big-show.html | A Really Big Show | False | By Peter Keepnews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/othersports/slipups-on-pit-road-help-castroneves-gain-a-victory.html | Slip-Ups on Pit Road Help Castroneves Gain a Victory | False | By Ken Daley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-open-visits-his-backyard-835501.html | The Open Visits His Backyard | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/high-maintenance.html | High Maintenance | False | By Jonathan Miles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregionopinions/hands-across-the-hudson.html | Hands Across the Hudson | False | By Robert W. Snyder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/connecticuts-energy-problem.html | Connecticut's Energy Problem | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/worldbusiness/11iht-addside12.1947443.html | Playing to death in a wired Korea - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/11iht-letter.1947818.html | White House Letter: A thaw in cold shoulder Bush gave to Congress - Americas - International Herald Tribune | False | Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is Registered | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/petite-bias-846171.html | Petite Bias | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/africa/11iht-web.061iran.1943942.html | Iran finds parts of incentives package "acceptable" - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-mignogna-frank-v-md.html | Paid Notice: Deaths MIGNOGNA, FRANK V., MD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/history-in-motion.html | History in Motion | False | By Phil Patton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/another-place-to-hang-the-cleats.html | Another Place to Hang the Cleats | False | By William Neuman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/technology/westchesterlarchmont-a-virtual-memorial-tells-soldiers-838218.html | WESTCHESTER/LARCHMONT; A Virtual Memorial Tells Soldiers' Stories | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/the-case-for-blue-chips-despite-the-dows-swoon.html | The Case for Blue Chips (Despite the Dow's Swoon) | False | PAUL J. LIM | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/pageoneplus/correction-837482.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/pageoneplus/style/correction-841943.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/the-scent-of-a-coworker.html | The Scent of a Co-Worker | False | By Matt Villano | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/the-pride-that-comes-with-a-bar-mitzvah-849308.html | The Pride That Comes With a Bar Mitzvah | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/written-consent-for-hiv-testing-849820.html | Written Consent For H.I.V. Testing | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/on-the-web.html | ON THE WEB | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-welongman.1947090.html | From 2002, a move to redemption - Sports - International Herald Tribune | False | Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/bluegrass-blues.html | Bluegrass Blues | False | By Bobbie Ann Mason | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/polands-bigoted-government.html | Poland's Bigoted Government | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/jersey-everybody-back-in-the-pool-for-now.html | JERSEY; Everybody Back In the Pool. For Now. | False | By Kevin Coyne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Material Type | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-island-homeless-not-without-a-fight.html | THE ISLAND; Homeless? Not Without A Fight | False | By Robin Finn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/new-jerseyaberdeen-treasuring-a-baseball-signed-by-an-iron-horse.html | NEW JERSEY/ABERDEEN; Treasuring a Baseball Signed by an Iron Horse | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/home-work-she-tills-by-night-835412.html | HOME WORK; She Tills by Night | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/reviewid-rather-be.html | I'd Rather Be . . . | False | By Hal Espen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/tony-awards-unfair-competition-833320.html | TONY AWARDS; Unfair Competition | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/calendar-836257.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-halpern-dr-seymour.html | Paid Notice: Deaths HALPERN, DR. SEYMOUR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/music/frank-zappas-family-brings-his-music-to-a-new-audience.html | Frank Zappa's Family Brings His Music to a New Audience | False | By Jesse Fox Mayshark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/man-charged-in-correction-officers-killing.html | Man Charged in Correction Officer's Killing | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/bloomberg-denounces-the-pressure-not-to-question-leaders.html | Bloomberg Denounces the Pressure Not to Question Leaders | False | By Winnie Hu | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-nba.1944462.html | NBA: Two legends, one purpose - Sports - International Herald Tribune | False | Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/style/weddingscelebrations-sarah-bianchi-grant-vinik.html | WEDDINGS/CELEBRATIONS; Sarah Bianchi, Grant Vinik | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/lyme-disease-myths-and-reality-849839.html | Lyme Disease: Myths and Reality | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-villency-ruth.html | Paid Notice: Deaths VILLENCY, RUTH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/washington/commencement-speeches-graduates-get-an-earful-from-left-right-an.html | Commencement Speeches; Graduates Get an Earful, From Left, Right and Center | False | By Sam Dillon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Italicized Title | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/basketball/with-jerry-stackhouse.html | With Jerry Stackhouse | False | By Clifton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11iht-edpoland.1946973.html | Poland's bigoted government - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/lisa-hinrichsen-sean-dempsey.html | Lisa Hinrichsen, Sean Dempsey | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/dry-and-distinct-via-finger-lakes.html | Dry and Distinct via Finger Lakes | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-simon-john-l.html | Paid Notice: Deaths SIMON, JOHN L. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/asia/taliban-surges-as-us-shifts-some-tasks-to-nato.html | Taliban Surges as U.S. Shifts Some Tasks to NATO | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/worldbusiness/pollution-from-chinese-coal-casts-a-global-shadow.html | Pollution From Chinese Coal Casts a Global Shadow | False | By Keith Bradsher and David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/when-the-rules-change-about-washerdryers.html | When the Rules Change About Washer/Dryers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/when-the-horsemen-passed-by.html | When the Horsemen Passed By | False | By Paul Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-stein-samuel-j-md.html | Paid Notice: Deaths STEIN, SAMUEL J. , M.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/a-bouncer-is-charged-in-fatal-fight.html | A Bouncer Is Charged in Fatal Fight | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/in-transit-the-smoking-lamp-dims-in-canada.html | IN TRANSIT; The Smoking Lamp Dims in Canada | False | By Stuart Emmrich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/berkeley-calif-jitensha-studio.html | Berkeley, Calif.: Jitensha Studio | False | By Jaime Gross | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/africa/11iht-zarqawi.1945703.html | At Iraqi death site, questions remain - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins and John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregionopinions/curing-new-york-hospitals.html | Curing New York Hospitals | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/11iht-hawaii.1947805.html | Senate denies Hawaiians special status - Americas - International Herald Tribune | False | By Janis L. Magin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/tony-awards-theater-size-doesnt-matter-833312.html | TONY AWARDS; Theater Size Doesn't Matter | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/art-review-not-much-is-sacred-at-a-show-on-reverence.html | ART REVIEW; Not Much Is Sacred At a Show on Reverence | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/theater/theater-reviews-was-it-dismal-for-you-too.html | THEATER REVIEWS; Was It Dismal for You, Too? | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/technology/11iht-addict12.1945208.html | Addiction to play makes hard work - Technology - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/bringing-it-all-back-826782.html | Bringing It All Back | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/style/weddingscelebrations-tania-ralli-franklin-goldsmith.html | WEDDINGS/CELEBRATIONS; Tania Ralli, Franklin Goldsmith | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/tennis/us-open-tennis-tickets-going-on-sale.html | U.S. Open Tennis Tickets Going on Sale | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/parched-on-the-range.html | Parched on the Range | False | By Pam Houston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/juliet-page-philip-hollander.html | Juliet Page, Philip Hollander | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/africa/mogadishu-mayor-tackles-task-no-1-ending-cycles-of-killing-and.html | Mogadishu Mayor Tackles Task No. 1: Ending Cycles of Killing and Anarchy | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/is-it-time-for-dividends-to-get-some-respect.html | Is It Time for Dividends to Get Some Respect? | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/11iht-commute.1944450.html | Flight delays hit home for airline crews - Americas - International Herald Tribune | False | By Jeff Bailey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/11iht-booklun.1947452.html | Mockingbird: A Portrait of Harper Lee - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/orphanage-ill-pencil-it-in-845868.html | Orphanage? I'll Pencil It In | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11iht-edsafire.1946979.html | Language: When diplolingo does the job - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/arguing-with-god.html | Arguing With God | False | By Samantha M. Shapiro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/us/hawaiians-weigh-options-as-native-status-bill-stalls.html | Hawaiians Weigh Options as Native-Status Bill Stalls | False | By Janis L. Magin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/cara-kaplan-brian-goldberg.html | Cara Kaplan, Brian Goldberg | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/status-seeker.html | Stratus Seeker | False | By Joe Queenan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/talia-swartz-ofer-nagar.html | Talia Swartz, Ofer Nagar | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/uncharted-budget-territory-842656.html | Uncharted Budget Territory | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11iht-edking.1944446.html | Selling America's heritage - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/us/at-fore-on-immigration-senator-has-a-story-to-tell.html | At Fore on Immigration, Senator Has a Story to Tell | False | By Kirk Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/the-week-ahead-june-11-june-17-art.html | THE WEEK AHEAD: June 11 - June 17; ART | False | By Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/travis-wright-and-marc-diaz.html | Travis Wright and Marc Diaz | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-brickner-richard-p.html | Paid Notice: Deaths BRICKNER, RICHARD P. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/a-man-in-full.html | A Man in Full | False | By Troy Patterson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/11iht-kiev.1947814.html | U.S. reservists pull out of Ukraine - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/us/audi-arabia-identifies-2-dead-guantanamo-detainees.html | Saudi Arabia Identifies 2 Dead Guantãˆ›Ã°namo Detainees | False | By James Risen and Tim Golden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/style/weddings/celebrations-rebecca-seamans-carlos-egea.html | WEDDINGS/CELEBRATIONS; Rebecca Seamans, Carlos Egea | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/party-of-five.html | Party of Five | False | By Daniel Swift | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/11iht-travel12.1947139.html | Update: Airbus believes damage to A380 was malicious - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Status | By Line | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/worldbusiness/11iht-web.0611bernanke.1945419.html | Clearly, Greenspanese isn't his language - Business - International Herald Tribune | False | Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/arts/bruce-ratner-the-critic-as-developer-833266.html | BRUCE RATNER; The Critic as Developer | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/the-american-way-of-debt.html | The American Way of Debt | False | By Jackson Lears | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/africa/11iht-terror.1945453.html | Weighing Zarqawi's influence after death - Africa & Middle East - International Herald Tribune | False | By Michael Slackman and Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/worldbusiness/11iht-addict12.1947440.html | Virtual gamers with addictions cause plenty of real concerns - Business - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/tennis/heninhardenne-goes-distance-to-win-in-paris.html | Henin-Hardenne Goes Distance to Win in Paris | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/movies/the-searchers-how-the-western-was-begun.html | 'The Searchers': How the Western Was Begun | False | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/connecticut-journal-danbury-mayor-cuts-the-noise-on-immigration.html | CONNECTICUT JOURNAL; Danbury Mayor Cuts the Noise On Immigration | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/turning-rivers-into-playgrounds.html | Turning Rivers Into Playgrounds | False | By Seth Kugel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/lebanese-leaders-killing-probably-a-suicide-bombing-un.html | Lebanese Leader's Killing Probably a Suicide Bombing, U.N. Finds | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/who-wants-to-be-a-workingclass-housing-designer.html | Who Wants to Be a Working-Class Housing Designer? | False | By Janny Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/under-western-eyes.html | Under Western Eyes | False | By Rachel Donadio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/11iht-gitmo.html | Calls to close GuantâˆšÂ¨namo grow after suicides | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-mayer-dolf.html | Paid Notice: Deaths MAYER, DOLF | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/11iht-letter.1944925.html | White House Letter: A thaw in cold shoulder Bush gave to Congress - Americas - International Herald Tribune | False | Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/baseball/soler-tosses-twohitter-as-mets-win-fourth-in-row.html | Soler Tosses Two-Hitter as Mets Win Fourth in Row | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Metadata Is Part | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registratio n Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/up-on-the-roof-fears-of-party-central.html | Up on the Roof, Fears of Party Central | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/quick-bite-norwalk-sweet-surprises-hot-from-the-oven.html | QUICK BITE \| Norwalk; Sweet Surprises, Hot From the Oven | False | By Patricia Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/sports/emphasis-on-wie-was-wrong-849782.html | Emphasis on Wie Was Wrong | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/arts/classical-music-a-littleknown-rock-star-833304.html | CLASSICAL MUSIC; A Little-Known Rock Star | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/south-africa-and-aids-846112.html | South Africa and AIDS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/at-a-loss-on-whether-to-win.html | At a Loss on Whether to W.I.N. | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/in-the-regionnew-jersey-the-security-of-a-gated-community.html | IN THE REGION/New Jersey; The 'Security' of a Gated Community | False | By Antoinette Martin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/education/generations-returning-to-the-nest-boxes-and-all.html | GENERATIONS; Returning to the Nest, Boxes and All | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/medicare-drugs-part-d-gets-an-f-846163.html | Medicare Drugs: Part D Gets an F | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/africa/11iht-iran.1944719.html | Iran's leader and Israel: What did he say, and what did he mean? - Africa & Middle East - International Herald Tribune | False | By Ethan Bronner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-russo-robert-a.html | Paid Notice: Deaths RUSSO, ROBERT A. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/can-the-democrats-play-to-win-849340.html | Can the Democrats Play to Win? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/for-former-dissident-two-lives-and-one-retirement.html | For Former Dissident, Two Lives and One Retirement | False | By Nicholas Confessore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/education/generations-returning-to-the-nest-boxes-and-all-849189.html | GENERATIONS; Returning to the Nest, Boxes and All | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/11iht-bush.1945431.html | For Iraq, a new Bush strategy - Americas - International Herald Tribune | False | By David E. Sanger and James Glanz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/catherine-rucker-matthew-krna.html | Catherine Rucker, Matthew Krna | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-chemla-fernand-joseph-pino.html | Paid Notice: Deaths CHEMLA, FERNAND JOSEPH (PINO) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/questions-for-tim-russert-826804.html | Questions for Tim Russert | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/baseball/is-reached-on-an-error-a-statistical-reach.html | Is Reached on an Error a Statistical Reach? | False | By Alan Schwarz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-lester-iva-m.html | Paid Notice: Deaths LESTER, IVA M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/washington/world/the-struggle-for-iraq-defense-strategy-iraq-decides-it.html | THE STRUGGLE FOR IRAQ: DEFENSE STRATEGY; Iraq Decides It Still Needs U.S.-Led Military Presence | False | By Thom Shanker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/europe/11iht-cyprus.1947796.html | EU entry for Turkey faces a test - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/africa/11iht-mideast.1947780.html | Hamas acts against vote called by Abbas - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/whos-your-greatgreatgreatgranddaddi.html | Who's Your Great-Great-Great-Great-Granddaddy? | False | By Amy Harmon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-web.wciranmex.1946897.html | Mexico beats Iran 3-1 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/diplolingo.html | Diplolingo | False | By William Safire | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/home-work-she-tills-by-night-849200.html | HOME WORK; She Tills by Night | False | By Laura Shaine Cunningham | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/the-gender-gap-at-school.html | The Gender Gap at School | False | By David Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/edison-unplugged.html | Edison, Unplugged | False | By Lawrence Downes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/can-bloggers-get-real-826812.html | Can Bloggers Get Real? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/lyme-disease-myths-and-reality-849294.html | Lyme Disease: Myths and Reality | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/africa/11iht-girl.1947802.html | Girl becomes symbol of Palestinians' fight - Africa & Middle East - International Herald Tribune | False | By George Azar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/when-they-were-young-thin-and-well-coached.html | When They Were Young, Thin and Well Coached | False | By Manny Fernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11iht-edgarrett.1944440.html | America shouldn't befriend Libya just yet - Editorials & Commentary - International Herald Tribune | False | Laurie Garrett | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/hamas-fires-rockets-into-israel-ending-16month-truce.html | Hamas Fires Rockets Into Israel, Ending 16-Month Truce | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/connecticutwestport-butch-and-sundance-organically-speaking-838144.html | CONNECTICUT/WESTPORT; Butch and Sundance, Organically Speaking | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/nutmeg-songs-of-yesteryear-849847.html | Nutmeg Songs Of Yesteryear | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/design/the-dalai-lamas-many-auras-at-the-fowler-museum-in-los-angeles.html | The Dalai Lama's Many Auras, at the Fowler Museum in Los Angeles | False | By Kay Larson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/classical-music-an-empty-status-symbol-833290.html | CLASSICAL MUSIC; An Empty Status Symbol | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/openers-suits-another-twist.html | OPENERS; SUITS; ANOTHER TWIST | False | By Mark A. Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/the-orchid-man-fights-for-his-friends.html | The 'Orchid Man' Fights for His Friends | False | By Nick Divito | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/correction-836354.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/the-week-ahead-june-11-june-17-dance.html | THE WEEK AHEAD: June 11 - June 17; DANCE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-upstate-economy-the-problem-that-still-plagues-politicians-and.html | The Upstate Economy, the Problem That Still Plagues Politicians and Their Promises | False | By Sam Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/alice-munros-vancouver.html | Alice Munro's Vancouver | False | By David Laskin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/pageoneplus/correction-841889.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/crosswords/chess/with-aronian-leading-the-way-armenia-takes-the-olympiad.html | With Aronian Leading the Way, Armenia Takes the Olympiad | False | By Robert Byrne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/ellen-lesser-david-comisar.html | Ellen Lesser, David Comisar | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/a-handson-tribute-to-the-pain-and-valor-of-911.html | A Hands-On Tribute to the Pain and Valor of 9/11 | False | By David W. Dunlap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/magazine/the-dining-room-wars-826820.html | The Dining Room Wars | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES: I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/cd-reviews/cd-reviews-the-dulcet-sounds-of-sales-pitches-from-17thcentury-streets-827835.html | CD REVIEWS; The Dulcet Sounds of Sales Pitches From 17th-Century Streets | False | By Anthony Tommasini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/nurturing-home-producers-to-run-retail-shops.html | Nurturing Home Producers to Run Retail Shops | False | By Joseph P. Fried | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/education/generations-returning-to-the-nest-boxes-and-all-836338.html | GENERATIONS; Returning to the Nest, Boxes and All | False | By Kate Stone Lombardi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-callan-irving.html | Paid Notice: Deaths CALLAN, IRVING | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/style/weddingscelebrations-benjamin-davis-chip-bradish.html | WEDDINGS/CELEBRATIONS; Benjamin Davis, Chip Bradish | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-warren-milton-m.html | Paid Notice: Deaths WARREN, MILTON M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/style/weddingscelebrations-heather-morr-gilbert-klemann.html | WEDDINGS/CELEBRATIONS; Heather Morr, Gilbert Klemann | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/a-new-cycle-of-bribes-and-purges.html | A New Cycle of Bribes and Purges | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-WCLEDE.1947102.html | Vantage Point: Early on, it's all expectations - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/magazine/off-the-skids.html | Off the Skids | False | By Rob Walker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/this-wedding-is-brought-to-you-by.html | This Wedding Is Brought to You by… | False | By Heather Fletcher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Matched Date | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-open-visits-his-backyard-849030.html | The Open Visits His Backyard | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/long-island-vines-roanoke-point-vineyard-is-up-for-sale.html | LONG ISLAND VINES; Roanoke Point Vineyard Is Up for Sale | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/melissa-bergfeld-zachary-mabe.html | Melissa Bergfeld, Zachary Mabe | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/psychiatry-by-remote-846180.html | Psychiatry, by Remote | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/sports/yankees-newfound-intensity-849758.html | Yankees' Newfound Intensity | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/bargain-hunting-stay-on-the-l-train-a-little-longer.html | Bargain- Hunting? Stay on the L Train a Little Longer | False | By Jeff Vandam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/a-beloved-wife-lives-on-in-memory-through-roses.html | A Beloved Wife Lives On in Memory, Through Roses | False | By J. Courtney Sullivan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/manhattan-hotel-deals-with-foreign-accents.html | Manhattan Hotel Deals, With Foreign Accents | False | By Alison Gregor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/long-islanddeer-park-if-train-riders-dont-mind-their-manners-a.html | LONG ISLAND/DEER PARK; If Train Riders Don't Mind Their Manners, a Commuter Group Will | False | By Ben Gibberd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/othersports/a-nascar-race-team-relies-on-a-good-old-boy.html | A Nascar Race Team Relies on a Good Old Boy | False | By Dave Caldwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/11iht-policy.1947823.html | U.S. general hints troops in Iraq could be reduced - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/hyundai-hits-a-speed-bump.html | Hyundai Hits a Speed Bump | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-balmer-john-wrennel.html | Paid Notice: Deaths BALMER, JOHN WRENNEL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/connecticut/westport-butch-and-sundance-organically-speaking-849170.html | CONNECTICUT/WESTPORT; Butch and Sundance, Organically Speaking | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-web.tennisnadal.1946826.html | Nadal wins French Open - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | Url | Title | Metadata | By Line | Registration/ Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/us/a-mixed-bag-of-first-impressions-by-democrats-at-blog-rendezvous.html | A Mixed Bag of First Impressions by Democrats at Blog Rendezvous | False | By Adam Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/all-about-bette.html | All About Bette | False | By Stephanie Zacharek | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/asia/11iht-coal.1947793.html | China's burning of coal casts a global cloud - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher and David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/sports/accountable-to-the-world-849740.html | Accountable to the World | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/eating-on-the-plane-830925.html | EATING ON THE PLANE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-week-high-taxes-are-bad-being-outvoted-is-worse.html | THE WEEK; High Taxes Are Bad; Being Outvoted Is Worse | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/the-week-ahead-june-11-june-17-theater.html | THE WEEK AHEAD: June 11 - June 17; THEATER | False | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/playing-the-circle-game-in-grand-army-plaza.html | Playing the Circle Game in Grand Army Plaza | False | By David Scharfenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/technology/westchesterlarchmont-a-virtual-memorial-tells-soldiers-835510.html | WESTCHESTER/LARCHMONT; A Virtual Memorial Tells Soldiers' Stories | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/othersports/a-spry-hopkins-drubs-tarver-to-end-his-career-with-a.html | A Spry Hopkins Drubs Tarver to End His Career With a Title | False | By John Eligon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/automobiles/autoreviews/2006-hyundai-azera-an-avalon-knockoff-comes.html | 2006 Hyundai Azera: An Avalon Knockoff Comes Knocking | False | By Michelle Krebs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-memorials-raskin-harold.html | Paid Notice: Memorials RASKIN, HAROLD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/middleeast/iran-to-offer-its-own-terms-on-uranium.html | Iran to Offer Its Own Terms on Uranium | False | By Nazila Fathi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/east-52nd-street-refined-tastes.html | East 52nd Street: Refined Tastes | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/thecity/when-there-was-water-water-everywhere.html | When There Was Water, Water Everywhere | False | By Steven Kurutz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Pub in Date | Title | Title | Status | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/11iht-notes.1947820.html | Briefly: Decline in smoking by youth is at standstill - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/a-sort-of-homecoming.html | A Sort of Homecoming | False | By Raymond Arsenault | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/the-world-a-manyheaded-insurgency.html | THE WORLD; A Many-Headed Insurgency | False | By Bill Marsh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/long-islanddeer-park-if-train-riders-dont-mind-their-manners-a-836508.html | LONG ISLAND/DEER PARK; If Train Riders Don't Mind Their Manners, a Commuter Group Will | False | By Ben Gibberd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/in-drug-tests-enhancements-are-needed.html | In Drug Tests, Enhancements Are Needed | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/in-florida-and-the-desert-its-110-in-the-shade.html | In Florida and the Desert, It's $110 in the Shade | False | By Amy Gunderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/world-cup-bordellos-830917.html | WORLD CUP BORDELLOS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-base.1947064.html | Baseball: A star you can feel right about - Sports - International Herald Tribune | False | Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/basketball/he-loved-this-game.html | He Loved This Game | False | By Paul Gilbert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-tennis.1947081.html | French Open Tennis: No surprises for the finale - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/melissa-pordy-richard-lefkowitz.html | Melissa Pordy, Richard Lefkowitz | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/heather-wittekind-erik-mahland.html | Heather Wittekind, Erik Mahland | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/review/it-takes-the-village.html | It Takes the Village | False | By Lorraine Adams | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/movies/catherine-deneuve-that-perpetual-object-of-desire-unobscured.html | Catherine Deneuve: That Perpetual Object of Desire, Unobscured | False | By Terrence Rafferty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/openers-suits-er-cash-please.html | OPENERS; SUITS, ER, CASH, PLEASE | False | By Mark A. Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/connecticut/westport-butch-and-sundance-organically-speaking.html | CONNECTICUT/WESTPORT; Butch and Sundance, Organically Speaking | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/diningnewhaven-delicious-food-delightful-check.html | DINING/NEW HAVEN; Delicious Food, Delightful Check | False | By Stephanie Lyness | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/worldbusiness/11iht-book12.1947984.html | Marketing tie-in turns teen-book heroine into a Cover Girl - Business - International Herald Tribune | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/soccer/for-england-hard-times-give-way-to-greater-expectations.html | For England, Hard Times Give Way to Greater Expectations | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/nyregion/think-before-you-swab.html | Think Before You Swab | False | By Thomas K. Duane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-week-only-2-holdouts-left-in-eminent-domain-case.html | THE WEEK; Only 2 Holdouts Left in Eminent Domain Case | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-teitelbaum-herbert-i.html | Paid Notice: Deaths TEITELBAUM, HERBERT I. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/travel/cezannes-provence.html | Cä`sÃ©zanne's Provence | False | By Barbara Ireland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/mamie-tinkler-samuel-stark.html | Mamie Tinkler, Samuel Stark | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11iht-edgarrett.1946961.html | America shouldn't befriend Libya just yet - Editorials & Commentary - International Herald Tribune | False | Laurie Garrett | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/asia/11iht-nepal.1944722.html | Nepal's king is demoted to job that's ceremonial - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/christy-moore-gregory-bradshaw.html | Christy Moore, Gregory Bradshaw | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-WCANGOLA.1947975.html | World Cup: Portuguese victory in any language - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/movies/in-krrish-bollywood-gets-a-superhero-of-its-own.html | In 'Krrish,' Bollywood Gets a Superhero of Its Own | False | By Anupama Chopra | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/pageoneplus/arts/corrections-833509.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/television/ifc-steps-up-its-commitment-to-original-programming.html | IFC Steps Up Its Commitment to Original Programming | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Type | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/a-gmans-life-805289.html | 'A G-Man's Life' | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/theater/arts/theater-hello-dollys-funny-that-one-doesnt-look-jewish.html | THEATER; Hello, Dollys! (Funny, That One Doesn't Look Jewish) | False | By Jesse Green | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/11iht-edking.1946963.html | Selling America's heritage - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/theater/theater-review-softening-attitudes-that-are-chiseled-in.html | THEATER REVIEW; Softening Attitudes That Are Chiseled in Stone | False | By Kerri Allen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/kankakee-gets-its-groove-back.html | Kankakee Gets Its Groove Back | False | By Luis Alberto Urrea | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/strung-out-on-love-and-checked-in-for-treatment.html | Strung Out on Love and Checked In for Treatment | False | By Rachel Yoder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/americas/11iht-web.0611suicides.html | Three Guantâ'sÂ°namo detainees commit suicide | False | Jim Risen and Tim Golden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/realestate/condo-sales-with-a-catch.html | Condo Sales, With a Catch | False | By Josh Barbanel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/art-review-thrilling-and-hypnotic-masterworks-with-major-impact.html | ART REVIEW; Thrilling and Hypnotic: Masterworks With Major Impact | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/the-week-ahead-june-11-june-17-classical-music.html | THE WEEK AHEAD: June 11 - June 17; Classical Music | False | By Anthony Tommasini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/it-wasnt-a-business-but-he-left-me-plenty.html | It Wasn't a Business, but He Left Me Plenty | False | By Ben Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/the-open-visits-his-backyard-838110.html | The Open Visits His Backyard | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/weddings/jessica-simon-david-hassell.html | Jessica Simon, David Hassell | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/business/yourmoney/imagine-big-start-small.html | Imagine Big, Start Small | False | By Ophelia Dahl | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/fashion/sundaystyles/one-moment-please.html | One Moment, Please | False | By David Colman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-open.1947093.html | French Open Tennis: Nadal reigns supreme over Federer - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/baseball/saving-the-streak-braves-regroup-to-thwart-doomsayers.html | Saving the Streak: Braves Regroup to Thwart Doomsayers | False | By Murray Chass | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/style/pulse-dads-new-look.html | PULSE; Dad's New Look | False | By Ellen Tien | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/the-week-ahead-june-11-june-17-popjazz.html | THE WEEK AHEAD: June 11 - June 17; POP/JAZZ | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/nyregion/calendar-835668.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/world/europe/11iht-brits.1947789.html | Muslims taken in London raid may sue - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/opinion/volunteering-but-for-gain-845850.html | Volunteering, but for Gain | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/sports/11iht-world.1947073.html | Roundup: Jamaica's Powell ties world record - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/classified/paid-notice-deaths-rothman-lester-d.html | Paid Notice: Deaths ROTHMAN, LESTER D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-11 | 2006-06-11 | https://www.nytimes.com/2006/06/11/arts/the-week-ahead-june-11-june-17-film.html | THE WEEK AHEAD: June 11 - June 17; FILM | False | By Nathan Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/opinion/12kristof.html | Sweatshops in Africa? Consider the Case of Jordan (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/sports/othersports/12irl.html | From I.R.L.'s Side of Fence, Nascar's Tracks Look Greener | False | By Ken Daley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/nyregion/12mbrfs-001.html | Albany: New Proposals for State Housing | False | By Nicholas Confessore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/opinion/12autism.html | A Chance for Every Child (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/opinion/12hypertension.html | Hypertension Questions (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/theater/theaterspecial/12tony.html | It's 'Jersey Boys' and 'History Boys' at the Tony Awards | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/sports/othersports/12sportsbrief5.ready.html | Harvard Defeats Yale in Regatta | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/business/media/12addes.html | Addenda | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/sports/othersports/12sportsbrief6.ready.html | Alonso Wins British Grand Prix | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | url | Title | Status | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/nyregion/12lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/opinion/12estate.html | Myth, Reality and the Estate Tax (7 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/sports/baseball/12pins.html | In Return to the Rotation, Chacon Provides Little Help | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/sports/basketball/12howard.html | Afterthought in Draft Is a Steal for the Mavericks | False | By Clifton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/opinion/12orleans.html | New Orleans, an Ideal Legacy (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 0001-01-01 | https://www.nytimes.com/2006/06/12/arts/music/12choi.html | New CD's | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/pageoneplus/corrections-852392.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-bank.1954305.html | Earnings soar but stock falls at Lehman - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edforeign.1951591.html | In foreign territory - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/swaying-and-marching-to-a-latin-beat.html | Swaying, and Marching, to a Latin Beat | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-taub-sandy.html | Paid Notice: Deaths TAUB, SANDY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/crosswords/bridge/in-italy-the-pairs-assemble-by-plane-and-train.html | In Italy, the Pairs Assemble by Plane and Train | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/12iht-techbrief.html | Briefing: Italy publisher seeks Emap as France entrã'sÃ©e | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/style/12iht-flondon.html | New graduates celebrate the platinum years | False | By Suzy Menkes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/12iht-tonys.1950916.html | 'Jersey Boys' wins top Tony - Arts & Leisure - International Herald Tribune | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/deadly-intent-ann-coulter-word-warrior.html | Deadly Intent: Ann Coulter, Word Warrior | False | By David Carr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/manhattan-man-stabbed-in-central-park.html | Manhattan: Man Stabbed in Central Park | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/12iht-web.0612gitmo.html | Prisoners' ruse is inquiry focus at GuantÃ¡sÃ²namo | False | By David S. Cloud and Neil A. Lewis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/africa/12iht-iraq.1952191.html | Zarqawi died of 'internal injuries' - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Is Ad | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-tire.1951643.html | Costs make profit goal tougher at Michelin - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/pageoneplus/corrections-852430.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-wcpreview.1954240.html | World Cup: Big reputations are at stake in 3 matches - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/in-foreign-territory.html | In Foreign Territory | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-harvard.1954570.html | A Harvard MBA: The bottom line - Business - International Herald Tribune | False | By Abby Ellin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/washington/adviser-has-presidents-ear-as-she-keeps-eyes-on-iraq.html | Adviser Has President's Ear as She Keeps Eyes on Iraq | False | By Elisabeth Bumiller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/a-chance-for-every-child-851418.html | A Chance for Every Child | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/hopkins-celebrates-retirement-with-a-title.html | Hopkins Celebrates Retirement With a Title | False | By John Eligon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/hamas-vows-to-block-vote-on-proposed-state.html | Hamas Vows to Block Vote on Proposed State | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/africa/12iht-hamas.1951575.html | Hamas questions legality of Abbas-backed vote - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/othersports/career-takes-off-with-ride-of-lifetime.html | Career Takes Off With Ride of Lifetime | False | By Joe Drape | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-base.1954243.html | Baseball: Odd triple play can't aid Royals - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/for-shakira-first-came-the-album-then-came-the-single.html | For Shakira, First Came the Album, Then Came the Single | False | By Maria Aspan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/fourth-man-is-arrested-after-attack-on-a-dance-recording-artist-in.html | Fourth Man Is Arrested After Attack on a Dance Recording Artist in the East Village | False | By Kareem Fahim and Sarah Garland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/a-hunger-for-competition-returns.html | A Hunger for Competition Returns | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-bobman-hana.html | Paid Notice: Deaths BOBMAN, HANA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/12iht-briefs.1954914.html | Briefly: Worldwide spending on arms rises yet again - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-eddownes.1954070.html | Meanwhile: Edison, unplugged - Editorials & Commentary - International Herald Tribune | False | Lawrence Downes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-suv.1954573.html | Safer SUVs and pickups hit the road - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edguan.html | Deaths at Guantâ`sÂ²namo | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/three-brothers-and-four-secrets.html | Three Brothers and Four Secrets | False | By Bill Pennington | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edbenami.1953901.html | Mideast: Abbas's gamble is doomed - Editorials & Commentary - International Herald Tribune | False | Shlomo Ben-Ami | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/us-general-says-report-of-zarqawi-beating-is-baloney.html | U.S. General Says Report of Zarqawi Beating Is 'Baloney' | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/baseball/mets-doing-no-wrong-head-east-after-sweeping-arizona.html | Mets, Doing No Wrong, Head East After Sweeping Arizona | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-cole-bernard-michael.html | Paid Notice: Deaths COLE, BERNARD MICHAEL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/12iht-gitmo.html | Prisoners took steps to hide their suicides | False | By David S. Cloud and Neil A. Lewis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/baseball/yanks-pregame-huddle-doesnt-prevent-sweep.html | Yanks' Pregame Huddle Doesn't Prevent Sweep | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/pageoneplus/corrections-852376.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edhu.1954066.html | Cross-strait illusions - Editorials & Commentary - International Herald Tribune | False | Hu Ching-Fang | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/mexicos-enforcers-take-on-electionyear-mudslingers.html | Mexico's Enforcers Take On Election-Year Mudslingers | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/12iht-swiss.1954894.html | Buffalo milk turns mozzarella into a Swiss success - Europe - International Herald Tribune | False | By John Tagliabue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-ibrief.1954587.html | Briefing: France plans job cuts after audit concludes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-eddownes.1953903.html | Meanwhile: Edison, unplugged - Editorials & Commentary - International Herald Tribune | False | Lawrence Downes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Is Review | Byline | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-newman-david.html | Paid Notice: Deaths NEWMAN, DAVID | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edbenami.1954068.html | Abbas's gamble is doomed - Editorials & Commentary - International Herald Tribune | False | Shlomo Ben-Ami | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-wcangola.1954228.html | World Cup: Whatever the language, an entertaining victory for Portuguese - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/myth-reality-and-the-estate-tax-852295.html | Myth, Reality and the Estate Tax | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/12iht-phone.1954605.html | Qualcomm escalates its dispute with Nokia - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edhaine.1954062.html | In Congo, a cosmetic EU operation - Editorials & Commentary - International Herald Tribune | False | Jean-Yves Haine and Bastian Giegerich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-lang-ruth.html | Paid Notice: Deaths LANG, RUTH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/the-106th-us-open-preview-if-you-are-going.html | The 106th U.S. Open Preview, IF YOU ARE GOING | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/music/kt-tunstall-bridges-the-distance-between-new-york-and-scotland.html | KT Tunstall Bridges the Distance Between New York and Scotland | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/eve-ensler-the-original-vagina-warrior-organizes-arts-festival.html | Eve Ensler, the Original 'Vagina Warrior,' Organizes Arts Festival | False | By Felicia R. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/12iht-merkel.1954903.html | Coalition to move on health care - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-lehman-rosann-varon.html | Paid Notice: Deaths LEHMAN, ROSANN VARON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/washington/burmese-woman-can-stay.html | Burmese Woman Can Stay | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/hypertension-questions-851434.html | Hypertension Questions | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-yuan.1954564.html | China posts record trade surplus - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-rosneft.1954484.html | Rosneft profit rises 10% - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-steiner-daniel.html | Paid Notice: Deaths STEINER, DANIEL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/asia/china-citing-corruption-fires-olympic-building-chief.html | China, Citing Corruption, Fires Olympic Building Chief | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/12iht-kosovo.1954900.html | Kosovo may be next to split from Serbia - Europe - International Herald Tribune | False | By Nicholas Wood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/12iht-scotus.1954941.html | High court gives inmate tool to delay execution - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/12iht-blogs.1951614.html | People v. blogosphere: Web sites are challenging exclusivity - Technology - International Herald Tribune | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-memorials-klein-bernard-l.html | Paid Notice: Memorials KLEIN, BERNARD L. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/africa/12iht-mideast.1954935.html | Palestinian factions go on rival rampages - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/frail-and-ill-but-still-focused-on-global-health.html | Frail and Ill, but Still Focused on Global Health | False | By RICHARD PÃ©REZ-PEÃ±A | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/africa/12iht-darfur.1954889.html | Janjaweed, and peace, are elusive in Darfur - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/dance/mikhail-baryshnikov-and-hells-kitchen-dance-in-deference-to-age.html | Mikhail Baryshnikov and Hell's Kitchen Dance: In Deference to Age | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-meisel-irving.html | Paid Notice: Deaths MEISEL, IRVING | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/automobiles/uaw-facing-tough-choices-leader-warns.html | U.A.W. Facing Tough Choices, Leader Warns | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/12iht-intel.1954923.html | In court, U.S. defends domestic surveillance - Americas - International Herald Tribune | False | By Adam Liptak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/africa/12iht-web.0612iraq.1951660.html | Zarqawi lived for 52 minutes after airstrike - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-axa.1951611.html | AXA in talks to acquire insurance unit from Credit Suisse - Business - International Herald Tribune | False | By Eric Dash and Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/a-ring-tone-meant-to-fall-on-deaf-ears.html | A Ring Tone Meant to Fall on Deaf Ears | False | By Paul Vitello | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edbowring.1951587.html | Philip Bowring: Untangling Taiwan - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-soffer-joseph.html | Paid Notice: Deaths SOFFER, JOSEPH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-eng-suzanne-nee-reardon.html | Paid Notice: Deaths ENG, SUZANNE NEE REARDON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/with-global-markets-jittery-investors-decide-to-rein-in-risk.html | With Global Markets Jittery, Investors Decide to Rein in Risk | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/africa/12iht-huda.1951569.html | Schoolgirl becomes an icon for Palestinians - Africa & Middle East - International Herald Tribune | False | By George Azar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/trouble-measured-in-degrees-rough-rougher-roughest.html | Trouble Measured in Degrees: Rough, Rougher, Roughest | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/pageoneplus/corrections-852449.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/a-time-and-a-place.html | A Time and a Place | False | By Karen Spears Zacharias | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/staten-island-four-pedestrians-injured.html | Staten Island: Four Pedestrians Injured | False | By Kareem Fahim (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-rosneft.1951641.html | Russian state oil company plans an IPO in Moscow - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/12iht-obits.1954906.html | Obituaries: Gyorgy Ligeti, composer and musical pioneer - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edlet.1954074.html | Letters: Criticizing America - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/some-of-all-fears.html | Some of All Fears | False | By Paul Krugman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-web.0612usaczech.1954082.html | World Cup Soccer: U.S. team opens with a thud - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-rossiter-frances-allen.html | Paid Notice: Deaths ROSSITER, FRANCES ALLEN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-yen.1951620.html | Price data put cloud on growth in Japan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Editorial | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-bodnar-bela.html | Paid Notice: Deaths BODNAR, BELA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/decades-after-caspers-victory-a-winning-strategy-endures.html | Decades After Casper's Victory, a Winning Strategy Endures | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/us/flora-gill-jacobs-87-who-opened-dollhouse-museum-dies.html | Flora Gill Jacobs, 87, Who Opened Dollhouse Museum, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/iran-seeks-talks-but-rejects-nuclear-freeze.html | Iran Seeks Talks but Rejects Nuclear Freeze | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/12iht-eu.1955043.html | EU pushes its expansion forward - Europe - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/pageoneplus/corrections-852384.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/12iht-secure.1954944.html | Arab-Americans report feeling more victimized since 9/11 attacks - Americas - International Herald Tribune | False | By Andrea Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/billboard-bookends-for-times-square.html | Billboard Bookends for Times Square | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/treasury-bills-set-for-auction-this-week.html | Treasury Bills Set for Auction This Week | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-train.1954561.html | South Korea struggles to open rails - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-vw.1955122.html | Volkswagen to press for more hours for the same pay - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/us-open-preview.html | U.S. Open Preview | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-tk.1954225.html | Marathon: Top races are vying for the elite runners - Sports - International Herald Tribune | False | Frank Litsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-golf.1951646.html | Golf: Pak wins LPGA title on playoff iron shot - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/on-screen-with-music-sony-will-test-sales-in-kiosks.html | On Screen, With Music, Sony Will Test Sales in Kiosks | False | By Eric A. Taub | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/foxs-own-superheroes-a-daring-duo-at-the-studio.html | Fox's Own Superheroes: A Daring Duo at the Studio | False | By Laura M. Holson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Fatal Flaw | By | Registration for Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/let-them-go-green.html | Let Them Go Green | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-golf.1954213.html | Golf: Pak wins LPGA title on playoff iron shot - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/youve-got-someone-reading-your-email.html | You've Got Someone Reading Your E-Mail | False | By Alex Mindlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/theater/jersey-boys-wins-tony-for-best-musical.html | 'Jersey Boys' Wins Tony for Best Musical | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-rosenstone-howard.html | Paid Notice: Deaths ROSENSTONE, HOWARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/in-web-era-big-money-cant-buy-an-exclusive.html | In Web Era, Big Money Can't Buy an Exclusive | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/us/two-elderly-women-suspected-as-femmes-fatales-in-insurance-fraud-scheme.html | Two Elderly Women Suspected as Femmes Fatales in Insurance Fraud Scheme | False | By Cindy Chang | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/travel/12iht-agents.1952381.html | Saying goodbye to Hollywood (addresses) - Travel & Dining - International Herald Tribune | False | By Sharon Waxman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/missing-the-medicaid-fraud.html | Missing the Medicaid Fraud | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edhu.1951595.html | Tumult on Taiwan: Cross-strait illusions - Editorials & Commentary - International Herald Tribune | False | Hu Ching-Fang | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-nba.1954222.html | NBA Finals: Mavericks cruise to take a 2-0 lead - Sports - International Herald Tribune | False | Clifton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/travel/12iht-travel13.1954162.html | Update: Europeans revising plan for air passenger details - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/myth-reality-and-the-estate-tax-852309.html | Myth, Reality and the Estate Tax | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/metro-briefing-new-york-albany-new-proposals-for-state-housing.html | Metro Briefing | New York: Albany: New Proposals For State Housing | False | By Nicholas Confessore (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/the-106th-us-open-preview-the-open-at-winged-foot.html | The 106th U.S. Open Preview; THE OPEN AT WINGED FOOT | False | By Frank Litsky (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/addenda-accounts.html | ADDENDA; Accounts | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match Claim | Byline | Registration (Review Date?) | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-pugh-richard-warren.html | Paid Notice: Deaths PUGH, RICHARD WARREN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-wcczech.1954237.html | World Cup: Youth is served a helping of savvy - Sports - International Herald Tribune | False | Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/arts-briefly-nba-is-aok-with-tnt-and-espn.html | Arts, Briefly; N.B.A. Is A-O.K. With TNT and ESPN | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edhandel.1954064.html | A passport-free North America? - Editorials & Commentary - International Herald Tribune | False | Stephen Handelman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-link.1955073.html | Beware of the Web and your 'digital trail' - Business - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/a-tableau-for-two.html | A Tableau for Two | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/12iht-peeptue.1952375.html | People: Paris Hilton, Issey Miyake, Charlie Rose - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/myth-reality-and-the-estate-tax-852317.html | Myth, Reality and the Estate Tax | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/12iht-drug.1954947.html | Detox drug is Georgia's new habit - Europe - International Herald Tribune | False | By Daria Vaisman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/a-gannett-paper-seeks-a-new-kind-of-expertise.html | A Gannett Paper Seeks a New Kind of Expertise | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/agencies-stop-being-polite-and-start-getting-real.html | Agencies Stop Being Polite and Start Getting Real | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-lordahl-roy.html | Paid Notice: Deaths LORDAHL, ROY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/soccer/us-team-playing-czech-republic-in-first-match.html | U.S. Team Playing Czech Republic in First Match | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/12iht-link.1954602.html | Beware of the Web and your 'digital trail' - Technology - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-specon.1951635.html | Spain flexes 'strong man' clout - Business - International Herald Tribune | False | By Ben Sills | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-nba.1951649.html | NBA Finals: Mavericks cruise over the Heat - Sports - International Herald Tribune | False | Clifton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/myth-reality-and-the-estate-tax-852287.html | Myth, Reality and the Estate Tax | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | By-Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/12iht-macy.1952372.html | Film: 'Mamet actor' brings past to present - Arts & Leisure - International Herald Tribune | False | By Neil Amdur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/golf/desk-dreaming-and-video-streaming.html | Desk Dreaming and Video Streaming | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/pageoneplus/corrections-852422.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-webitaly.1955145.html | World Cup Soccer: For Italians, doing what they do best - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/12iht-bookmar.1952369.html | Stuart: A Life Backwards - Arts & Leisure - International Herald Tribune | False | Reviewed by Michiko Kakutani | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/canada-issues-arrest-warrants-for-7-in-land-dispute.html | Canada Issues Arrest Warrants for 7 in Land Dispute | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/addenda-honors.html | ADDENDA; Honors | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/design/in-lincoln-centers-upgrade-the-main-plaza-gets-a-gracious.html | In Lincoln Center's Upgrade, the Main Plaza Gets a Gracious Entrance | False | By Robin Pogrebin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-eddownes.1954380.html | Edison, unplugged - Editorials & Commentary - International Herald Tribune | False | Lawrence Downes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/tennis/two-streaks-enter-only-one-leaves-at-roland-garros.html | Two Streaks Enter, Only One Leaves at Roland Garros | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-risk.1951608.html | Uncertainty over U.S. rates unsettles global stock markets - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/staten-island-woman-20-killed-and-four-are-hurt-in-accident.html | Staten Island Woman, 20, Killed and Four Are Hurt in Accident; Passengers Blame Cabby | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/us/in-mississipis-ruins-a-bright-spot-beckons.html | In Mississippi's Ruins, a Bright Spot Beckons | False | By Dan Barry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/pageoneplus/corrections-852414.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/from-across-the-world-coins-converge-in-the-citys-meters.html | From Across the World, Coins Converge in the City's Meters | False | By Sewell Chan and Matthew Healey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/critics-choice-new-cds-852163.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/middleeast/errant-shell-turns-girl-into-palestinian-icon.html | Errant Shell Turns Girl Into Palestinian Icon | False | By George Azar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/12iht-taps.1951602.html | U.S. judge to rule on constitutionality of domestic surveillance - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/othersports/rookie-overcomes-blown-tire-to-get-first-nextel-cup.html | Rookie Overcomes Blown Tire to Get First Nextel Cup Victory | False | By Dave Caldwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/addenda-people.html | ADDENDA; People | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/sweatshops-in-africa-consider-the-case-of-jordan-851442.html | Sweatshops in Africa? Consider the Case of Jordan | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/12iht-journal.1954897.html | Beer and heat: It's summer in Britain - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/12iht-web.0612eu.1951203.html | EU ministers reach deal on Turkey talks - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/12iht-mexico.1954932.html | In Mexico, a campaign cleanup - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/axa-in-talks-to-acquire-an-insurer-from-credit.html | AXA in Talks to Acquire an Insurer From Credit Suisse | False | By Eric Dash and Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/russia-bargains-for-bigger-stake-in-wests-energy.html | Russia Bargains for Bigger Stake in West's Energy | False | By Steven R. Weisman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/the-deaths-at-gitmo.html | The Deaths at Gitmo | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edspy.1951597.html | Shameful old CIA secrets - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/hockey/defeat-somewhat-spoils-goalies-homecoming.html | Defeat Somewhat Spoils Goalie's Homecoming | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match Date | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/12iht-adviser.1951581.html | The key adviser to Bush who keeps an eye on Iraq - Americas - International Herald Tribune | | By Elisabeth Bumiller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/pageoneplus/corrections-852406.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-web.0612wejapaus.1951829.html | World Cup: Australia's wait was worth it for a first Cup victory - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/drought-over-is-open-milestone-next.html | Drought Over; Is Open Milestone Next? | False | By Dave Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/asia/12iht-timor.1951560.html | East Timor calls for aid for the 100,000 displaced - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-flaherty-mark.html | Paid Notice: Deaths FLAHERTY, MARK | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-train.1951361.html | Reuniting the Koreas by rail: An idea stalls - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-wcpreview.1951657.html | World Cup Preview: Reputations at stake in 3 World Cup matches - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/12iht-dvd.1954373.html | As DVD loses shine, studios seek new profit source - Technology - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edspy.1954080.html | Shameful old CIA secrets - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/looking-ahead.html | Looking Ahead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/those-pesky-voters.html | Those Pesky Voters | False | By Bob Herbert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/asia/12iht-taiwan.1951566.html | Referendum sought to oust Taiwan leader - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/black-leaders-fear-loss-of-brooklyn-house-seat.html | Black Leaders Fear Loss of Brooklyn House Seat | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/spanish-bank-in-talks-with-texas-lender.html | Spanish Bank in Talks With Texas Lender | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-open.1954472.html | For Nadal & Co., the party was just beginning - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/12iht-notes.1954938.html | Briefly: Diabetes is linked to antidepressant use - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/4-from-congress-defend-indicted-law-firm.html | 4 From Congress Defend Indicted Law Firm | False | By Julie Creswell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Metadata False | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/golf/the-shark-the-towel-and-the-wave.html | The Shark, the Towel and the Wave | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-wcaustralia.1954231.html | World Cup: The wait was worth it for a first Cup victory - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/corzine-shifts-to-collegiality-on-the-budget.html | Corzine Shifts to Collegiality on the Budget | False | By Richard G. Jones and David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/health/in-diabetes-one-more-burden-for-the-mentally-ill.html | In Diabetes, One More Burden for the Mentally Ill | False | By N. R. Kleinfield | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-auto.1954567.html | U.S. auto workers brace for added concessions - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edforeign.1954058.html | In foreign territory - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/africa/12iht-iran.1951578.html | Iran seeks talks - without freeze - Africa & Middle East - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/12iht-wireless13.1951629.html | Wireless: What ring tone? Youths gain an anti-adult tool - Technology - International Herald Tribune | False | By Paul Vitello | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-safon-david-m.html | Paid Notice: Deaths SAFON, DAVID M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/wyandanch-woman-charged-in-mans-death.html | Wyandanch: Woman Charged in Man's Death | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/older-consumers-flex-their-muscle-and-money-online.html | Older Consumers Flex Their Muscle (and Money) Online | False | By Bob Tedeschi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/pageoneplus/corrections-852368.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/hard-to-say-goodbye.html | Hard to Say Goodbye | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-exxon.1951626.html | Jakarta said to back Cepu oil field plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/myth-reality-and-the-estate-tax-852325.html | Myth, Reality and the Estate Tax | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database | By Line | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/in-tom-lutzs-doing-nothing-workaholics-are-closet-slackers-and-vice.html | In Tom Lutz's 'Doing Nothing,' Workaholics Are Closet Slackers (and Vice Versa) | False | By Edward Rothstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-korea.1951599.html | Envoys see industrial park in N. Korea - Business - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/books/the-futurist-the-hero-goes-around-spouting-drivel-it-pays-the-bills.html | 'The Futurist': The Hero Goes Around Spouting Drivel. It Pays the Bills. | False | By Janet Maslin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/asia/12iht-indo.1951548.html | Under the volcano, little sleep - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/a-fence-for-good-neighbors.html | A Fence for Good Neighbors | False | By Stephen Handelman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/critics-choice-new-cds-852171.html | Critics' Choice: New CD's | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-oil.1954593.html | Ecuador eases rules for oil fields - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/idea-for-electronic-message-tax-prompts-swift-outcry-in-europe.html | Idea for Electronic Message Tax Prompts Swift Outcry in Europe | False | By Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-webrief.1954234.html | World Cup Roundup: Swedish teammates have another fight - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-open.1954216.html | French Open Tennis: For Nadal & Co., the party was just beginning - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/12iht-mexico.1951584.html | Electoral referee blows the whistle on mudslinging in Mexico - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/us/after-911-arabamericans-fear-police-acts-study-finds.html | After 9/11, Arab-Americans Fear Police Acts, Study Finds | False | By Andrea Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/helpful-hints-from-courses-first-family.html | Helpful Hints From Course's First Family | False | By Bill Pennington | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-world1954219.html | Roundup: Belgian captures Tour de Swiss stage - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/africa/over-tea-sheik-denies-stirring-darfurs-torment.html | Over Tea, Sheik Denies Stirring Darfur's Torment | False | By Lydia Polgreen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-arcelor.1951289.html | Arcelor opens way for higher Mittal bid - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Status | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/lest-we-regret-our-digital-bread-crumbs.html | Lest We Regret Our Digital Bread Crumbs | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/myth-reality-and-the-estate-tax-852341.html | Myth, Reality and the Estate Tax | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/asia/12iht-japan.1951551.html | Japan open to a visit by Hu - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/12iht-crime.1954917.html | Violent crime on rise for first time in 5 years - Americas - International Herald Tribune | False | By Maria Newman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-vw.1954576.html | Volkswagen plans to extend workweek without raise - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/12iht-wcpreview.1954536.html | Big reputations are at stake in 3 matches - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/television/tnts-saved-and-the-closer-heroes-with-tics-flaws-and.html | TNT's 'Saved' and 'The Closer': Heroes With Tics, Flaws and Trouble at Home | False | By Alessandra Stanley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-breger-anita-nee-blankfein.html | Paid Notice: Deaths BREGER, ANITA, (NEE BLANKFEIN) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/media/product-placement-deals-make-leap-from-film-to-books.html | Product Placement Deals Make Leap From Film to Books | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/basketball/oneal-held-to-5-as-mavericks-cruise.html | O'Neal Held to 5 as Mavericks Cruise | False | By Clifton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/12iht-wireless13.1954581.html | Wireless: The sounds of silence - Technology - International Herald Tribune | False | By Paul Vitello | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/for-the-best-winged-foot-often-brings-out-their-worst.html | For the Best, Winged Foot Often Brings Out Their Worst | False | By Dave Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/africa/12iht-iran.1954926.html | Iran failing on nuclear disclosure - Africa & Middle East - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-fdi.1954584.html | Paris area overtakes London - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-web.0612mittal.1950777.html | Arcelor rejects Mittal's revised offer - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/music/counterinduction-performs-at-tenri-cultural-institute.html | Counter)induction Performs at Tenri Cultural Institute | False | By Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | Url | Title | Status | Author | Registration / Preview Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/in-new-yorks-backyard-and-sometimes-in-their-yard.html | In New York's Backyard (and Sometimes in Their Yard) | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-lse.1954590.html | British law would still rule LSE - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/asia/12iht-afghan.1954910.html | Coalition kills relative of Taliban chief in raid - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/theater/reviews/nothing-why-do-mom-and-dad-have-to-be-so-unruly.html | 'Nothing': Why Do Mom and Dad Have to Be So Unruly? | False | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edhandl.1951589.html | A passport-free North America? - Editorials & Commentary - International Herald Tribune | False | Stephen Handelman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/us/prisoners-ruse-is-suspected-at-guantanamo.html | Prisoners' Ruse Is Suspected at GuantáˆsÄˆnamo | False | By David S. Cloud and Neil A. Lewis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-auto.1951638.html | Tough era looms for U.S. auto workers - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-steel.1954495.html | Arcelor changing its tune on Mittal - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/12iht-swiss.1951200.html | Buffalo milk turns mozzarella into a Swiss success - Europe - International Herald Tribune | False | By John Tagliabue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/asia/12iht-nepal.1951554.html | Nepal scraps terror laws and pardons hundreds of rebels - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/music/peter-orth-pianist-returns-to-new-york-and-to-his-romantic-roots.html | Peter Orth, Pianist, Returns to New York and to His Romantic Roots | False | By Allan Kozinn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/yankees-notebook-in-return-to-the-rotation-chacon-provides-little.html | YANKEES NOTEBOOK; In Return to the Rotation, Chacon Provides Little Help | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/health/12iht-diabetes.1951197.html | Dying from diabetes: The mentally ill - Health & Science - International Herald Tribune | False | By N.R. Kleinfield | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/americas/12iht-iraq.1954929.html | Zarqawi was killed by bombs, U.S. says - Americas - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-old13.1954470.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-memorials-zipkin-leo-h.html | Paid Notice: Memorials ZIPKIN, LEO H. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/technology/12iht-book.1951623.html | Product placement: An old story gets a twist - Technology - International Herald Tribune | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/12iht-edother3.1954078.html | Other Views: Christian Science Monitor, The Times of India, The Economist - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/arts/the-tv-watch-on-reality-menu-bathos-lightly-basted-with-malice.html | THE TV WATCH; On Reality Menu: Bathos (Lightly Basted With Malice) | False | By Alessandra Stanley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/soccer/americans-are-ready-without-excuses.html | Americans Are Ready, Without Excuses | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/new-orleans-an-ideal-legacy-851450.html | New Orleans, An Ideal Legacy | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-auto.1955005.html | U.S. autoworkers brace for added concessions - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/opinion/myth-reality-and-the-estate-tax-852333.html | Myth, Reality and the Estate Tax | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/asia/12iht-quake.1951557.html | 6.2 quake hits southern Japan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/music/cat-powers-sorrows-are-shrugged-off-by-happy-horns-at-town-hall.html | Cat Power's Sorrows Are Shrugged Off by Happy Horns at Town Hall | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/europe/buffalo-milk-in-swiss-mozzarella-adds-italian-accent.html | Buffalo Milk in Swiss Mozzarella Adds Italian Accent | False | By John Tagliabue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/design/on-your-mark-get-set-create-something-arty.html | On Your Mark, Get Set, Create Something Arty | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/golf/pak-wins-in-playoff-wie-ties-for-fifth.html | Pak Wins in Playoff; Wie Ties for Fifth | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/asia/12iht-suspect.1951563.html | New Zealand deports friend of hijacker - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-deaths-greer-linda.html | Paid Notice: Deaths GREER, LINDA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-web.0612japan.1950272.html | Japan's growth at 3.1 percent - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retracted | Author | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-web.0612harvard.1951140.html | Was earning that Harvard MBA worth it? - Business - International Herald Tribune | False | By Abby Ellin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/sports/soccer/with-politics-as-a-player-iran-loses-its-opener.html | With Politics as a Player, Iran Loses Its Opener | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/us/prosecutors-silence-on-duke-rape-case-leaves-public-with-plenty-of.html | Prosecutor's Silence on Duke Rape Case Leaves Public With Plenty of Questions | False | By Duff Wilson and Jonathan D. Glater | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/classified/paid-notice-memorials-bronstein-murray.html | Paid Notice: Memorials BRONSTEIN, MURRAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-12 | 2006-06-12 | https://www.nytimes.com/2006/06/12/world/africa/12iht-darfur.1952188.html | Militias, and peace, prove elusive in Darfur - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/science/13letters.html | Letters | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/arts/13arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/nyregion/13lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/world/africa/13briefs-001.html | Nigeria to Yield Oil Territory to Cameroon | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/washington/13byrd.html | Senate Number Barrage Hails Byrd's Tenure | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/world/asia/13briefs-004.html | Lawmakers Weigh Taiwan Leader's Recall | False | By Keith Bradsher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/science/13qna.html | Red Eye, Blue Eye | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/world/asia/13briefs-005.html | Tajikistan Wants Uzbek Landmines Off Border | False | By C. J. Chivers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/opinion/13gitmo.html | The 3 Suicides at GuantấsÂˆ°namo (5 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/us/13brfs-004.html | Leak Prosecutor Suggests Flexibility | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/health/13brea.html | Breast-Feed or Else | False | By RONI RABIN | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/sports/soccer/13cup.html | Italians Trade Drama for Artistry in Opening Victory over Ghana | False | Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/us/13brfs-005.html | Maryland: Missing Publisher Is Presumed Dead | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/sports/13sportsbriefs.html | Sports Briefing | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/nyregion/13mbrfs-003.html | Albany: Proposal to Increase Tavern Security | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/nyregion/13mbrfs-001.html | Manhattan: Major Union Endorses Green | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/opinion/113mid.html | Death of Innocents on a Gaza Beach (4 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/opinion/113surgery.html | Operating Theater: Songs in the Key of Knife (4 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 0001-01-01 | https://www.nytimes.com/2006/06/13/opinion/113tierney.html | Experts on Grief (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-greer-linda.html | Paid Notice: Deaths GREER, LINDA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/14/technology/14iht-web.0614search.1966712.html | Google's not-so-very-secret weapon - Technology - International Herald Tribune | False | By John Markoff and Saul Hansell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/music/gyorgy-ligeti-centraleuropean-composer-of-bleakness-and-humor.html | Gyorgy Ligeti, Central-European Composer of Bleakness and Humor, Dies at 83 | False | By Paul Griffiths | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/dispute-over-evidence-in-pellicano-wiretap-case.html | Dispute Over Evidence in Pellicano Wiretap Case | False | By David M. Halbfinger and Allison Hope Weiner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/science/its-got-legs-and-knows-how-to-use-them.html | It's Got Legs, and Knows How to Use Them | False | By Henry Fountain | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/health/at-risk-premature-birth-is-linked-to-attention-disorder.html | At Risk: Premature Birth Is Linked to Attention Disorder | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/technology/13iht-webby.1963544.html | Oscars of the Internet stay quirky and concise - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/dance/rod-rodgers-dance-company-carries-the-torch-for-his-distinctive.html | Rod Rodgers Dance Company Carries the Torch for His Distinctive Style | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/violent-crime-rose-in-05-with-murders-up-by-48.html | Violent Crime Rose in '05, With Murders Up by 4.8% | False | By Maria Newman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/death-of-innocents-on-a-gaza-beach-855855.html | Death of Innocents On a Gaza Beach | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/science/the-sunburned-class-856304.html | The Sunburned Class | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/science/one-persons-meat-856312.html | One Person's Meat | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-mcgraw-donald-c-jr.html | Paid Notice: Deaths MCGRAW, DONALD C., JR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Fatal Flag | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/13iht-russia.1964312.html | Business as usual, Russia-style - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/pageoneplus/corrections-856797.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/asia/13iht-abduct.1958467.html | Tokyo warns North Korea on abductees - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/downturn-what-downturn-lehman-profit-is-up-47.html | Downturn? What Downturn? Lehman Profit Is Up 47% | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer/a-town-that-soccer-never-abandoned.html | A Town That Soccer Never Abandoned | False | By Dave Caldwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-mexoil.1963811.html | Mexico oil boom may turn to bust - Business - International Herald Tribune | False | By Mark Stevenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-eddobbins.1962853.html | Toward the grand bargain - Editorials & Commentary - International Herald Tribune | False | James Dobbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/health/a-hidden-peril-lies-in-that-warm-moist-air.html | A Hidden Peril Lies in That Warm, Moist Air | False | By Jane E. Brody | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-mcmahon-donald-p.html | Paid Notice: Deaths MCMAHON, DONALD P. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-dems.1964318.html | U.S. Democrats divided - Americas - International Herald Tribune | False | By Adam Nagourney and Robin Toner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-memorials-leeds-morton.html | Paid Notice: Memorials LEEDS, MORTON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/pageoneplus/corrections-856827.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/oil-politics-and-bloodshed-corrupt-an-iraqi-city.html | Oil, Politics and Bloodshed Corrupt an Iraqi City | False | By Sabrina Tavernise and Quis Mizher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-brush-charles-francis-iii-phd.html | Paid Notice: Deaths BRUSH, CHARLES FRANCIS III PH.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/pageoneplus/corrections-856657.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13iht-web.0613mideast.1956608.html | Violence erupts between Fatah and Hamas - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-richards-carole.html | Paid Notice: Deaths RICHARDS, CAROLE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | url | Title | Match | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-gitmo.html | Suicides are not 'PR,' U.S. says | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/tennis/nadal-has-mental-game-whats-next.html | Nadal Has Mental Game. What's Next? | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/technology/13iht-gamble.1963387.html | Antigua asks U.S. for talks on gambling - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edchrist.1962851.html | Welcome to the bazaar - Editorials & Commentary - International Herald Tribune | False | Warren Christopher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-wctogo.1963278.html | World Cup: Amid coaching chaos, first victory is elusive for Togo - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edsewall.1962873.html | Learning from Haditha - Editorials & Commentary - International Herald Tribune | False | Sarah Sewall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-elders.1964294.html | Muslims resist a U.S. reality: Nursing homes - Americas - International Herald Tribune | False | By Lynette Clemetson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13iht-zappa.1962917.html | Zappa redux: Son revives father's music - Arts & Leisure - International Herald Tribune | False | By Jesse Fox Mayshark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/state-department-disavows-statement-on-suicides.html | State Department Disavows Statement on Suicides | False | By David S. Cloud | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/secrets-of-the-temple.html | Secrets of the Temple | False | By John Tierney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/india-industrial-production-up-95.html | India: Industrial Production Up 9.5% | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/the-3-suicides-at-guantanamo-855820.html | The 3 Suicides at GuantáˇsÃ°namo | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-vw.1959920.html | VW seeks to lengthen workweek at same pay - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edhole.1962855.html | A hole in the world - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/pageoneplus/corrections-856754.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/justices-grant-death-row-inmate-a-new-hearing-in-1985-tennessee.html | Justices Grant Death Row Inmate a New Hearing in 1985 Tennessee Murder | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/experts-on-grief-856002.html | Experts on Grief | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Metadata | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-wckoller.1963523.html | World Cup: Koller hopes to return soon; doctor is dubious - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-rove.1958453.html | Top Bush aide won't face charges in CIA leak case - Americas - International Herald Tribune | False | By David Johnston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13iht-web.0613kirkuk.1956987.html | Car bombs kill 15 in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-wcitaly.1963520.html | Italy 2, Ghana 0: Italians emerge from cloud of scandal - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-eddobbins.1958762.html | Toward the grand bargain - Editorials & Commentary - International Herald Tribune | False | James Dobbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-execute.1958482.html | Death-row attack on injection advances - Americas - International Herald Tribune | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/arts-briefly-lincoln-center-architects.html | Arts, Briefly; Lincoln Center Architects | False | By Robin Pogrebin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/manhattan-fundraiser-for-a-guiliani-committee.html | Manhattan: Fund-Raiser for a Guiliani Committee | False | By Patrick Healy (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-bailey-robert-j.html | Paid Notice: Deaths BAILEY, ROBERT J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/arcelor-indicates-some-willingness-to-talk-with.html | Arcelor Indicates Some Willingness to Talk With Mittal | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/health/with-that-saucy-swagger-she-must-drive-a-porsche.html | With That Saucy Swagger, She Must Drive a Porsche | False | By Benedict Carey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/arguments-on-spy-program-are-heard-by-federal-judge.html | Arguments on Spy Program Are Heard by Federal Judge | False | By Adam Liptak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/senate-number-barrage-hails-byrds-tenure.html | Senate Number Barrage Hails Byrd's Tenure | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/books/wallowing-in-the-lifestyles-of-the-young-and-spoiled.html | Wallowing in the Lifestyles of the Young and Spoiled | False | By Michiko Kakutani | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edsewall.1958789.html | Learning from Haditha - Editorials & Commentary - International Herald Tribune | False | Sarah Sewall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Article Title | Database | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/operating-theater-songs-in-the-key-of-knife-856045.html | Operating Theater: Songs in the Key of Knife | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/the-3-suicides-at-guantanamo-855790.html | The 3 Suicides at Guantã'sÃ"namo | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-glob14.1963823.html | Managing Globalization: Economies have a stake in where companies find employees - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/basketball/miami-heat-down-20-hopes-home-court-helps.html | Miami Heat, Down 2-0, Hopes Home Court Helps | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-wepreview1.195771 8.html | World Cup Preview: Wednesday matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/for-albanians-in-kosovo-hope-for-independence-from-serbia.html | For Albanians in Kosovo, Hope for Independence From Serbia | False | By Nicholas Wood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/health/psychology/men-are-better-than-women-at-ferreting-out-that-angry.html | Men Are Better Than Women at Ferreting Out That Angry Face in a Crowd | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/theaterspecial/oh-what-a-night-and-a-monday-for-tony-winners.html | Oh What a Night (and a Monday) for Tony Winners | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/football/roethlisbergers-condition-is-upgraded.html | Roethlisberger's Condition Is Upgraded | False | By John Branch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/asia/13iht-taiwan.1958473.html | Hearings set on recall of Taiwanese president - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/14/world/africa/14iht-web.0614iraq.19670 40.html | Bush makes surprise visit to Iraq to press leadership - Africa & Middle East - International Herald Tribune | False | By John F. Burns and Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/dance/urban-kutcheri-is-presented-at-the-joyce-soho.html | 'Urban Kutcheri' Is Presented at the Joyce SoHo | False | By Gia Kourlas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/prisoners-gain-in-suit-attacking-lethal-injection.html | Prisoners Gain in Suit Attacking Lethal Injection | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13iht-web.0613bush.19588 67.html | Bush makes surprise visit to Baghdad - Africa & Middle East - International Herald Tribune | False | By John F. Burns and Christine Hauser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Headline | Database | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13iht-web.0613kirkuk.1957127.html | Blasts kill 16 in Iraq - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/china-posted-trade-surplus-of-13-billion-last-month.html | China Posted Trade Surplus of $13 Billion Last Month | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/for-disabled-travelers-many-an-obstacle-along-the-way.html | For Disabled Travelers, Many an Obstacle Along the Way | False | By Sara J. Welch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-nhl.1963236.html | Stanley Cup Finals: With no excuses, scorer ends slump - Sports - International Herald Tribune | False | Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/technology/13iht-techbrief.1963483.html | Briefing: Nordic to buy Dangaard to help company grow - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-wctroops.1963538.html | No games for U.S. troops - Sports - International Herald Tribune | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/technology/13iht-search.1963474.html | Google's not-so-very-secret weapon - Technology - International Herald Tribune | False | By John Markoff and Saul Hansell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/operating-theater-songs-in-the-key-of-knife-856061.html | Operating Theater: Songs in the Key of Knife | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-feen-rosalie-d.html | Paid Notice: Deaths FEEN, ROSALIE D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/debt-collection-agencies-under-scrutiny-at-hearing.html | Debt Collection Agencies Under Scrutiny at Hearing | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/football/roethlisberger-is-seriously-injured-in-motorcycle-wreck.html | Roethlisberger Is Seriously Injured in Motorcycle Wreck | False | By John Branch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/movies/new-dvds.html | New DVD's | False | By Dave Kehr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/health/prevention-easing-liver-damage-with-a-dose-of-coffee.html | Prevention: Easing Liver Damage With a Dose of Coffee | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13iht-rcartasia.1961187.html | Asia catches biennale bug - Arts & Leisure - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-web.0613bourse.1957125.html | Japan's stock market tumbles 4 percent - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/someone-has-to-find-facts-in-paris.html | Someone Has to Find Facts in Paris | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Detail | Byline | Registration if New Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/life-during-wartime.html | Life During Wartime | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/nuclear-monitor-says-iran-fails-to-provide-data.html | Nuclear Monitor Says Iran Fails to Provide Data | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/othersports/2ndrate-broadcast-for-the-third-jewel-of-the-triple.html | 2nd-Rate Broadcast for the Third Jewel of the Triple Crown | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-pew1.1961849.html | U.S. image keeps deteriorating - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/germany-vw-to-extend-workweek.html | Germany: VW to Extend Workweek | False | By Carter Dougherty (IHT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/homeless-man-goes-on-trial-in-hatecrime-murder.html | Homeless Man Goes on Trial in Hate-Crime Murder | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/metro-briefing-new-york-manhattan-major-union-endorses-green.html | Metro Briefing \| New York: Manhattan: Major Union Endorses Green | False | By Jonathan P. Hicks (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/science/the-benefits-of-lunch-856320.html | The Benefits of Lunch | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/dance/fred-benjamin-dance-company-in-extracts-from-a-genuine-career.html | Fred Benjamin Dance Company in Extracts From a Genuine Career | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/travel/13iht-travel14.1962929.html | Update: Britain Embassy issues warning on terrorism - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-world.1957860.html | Roundup: India builds lead over West Indies - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/television/hoping-to-come-on-down-to-the-price-is-right.html | Hoping to 'Come on Down' to 'The Price Is Right' | False | By Jennifer Steinhauer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/health/regimens-high-blood-pressure-meditation-may-help.html | Regimens: High Blood Pressure? Meditation May Help | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-orleans.1963432.html | As storm season begins, police still feel Katrina - Americas - International Herald Tribune | False | By Christopher Drew | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Matched Flag | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/judges-press-cia-lawyer-over-withheld-documents.html | Judges Press C.I.A. Lawyer Over Withheld Documents | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/media/kenneth-thomson-who-made-data-giant-from-a-newspaper-company.html | Kenneth Thomson, Who Made Data Giant From a Newspaper Company, Dies at 82 | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/a-federal-office-where-heraldry-of-yore-is-only-yesterday.html | A Federal Office Where Heraldry of Yore Is Only Yesterday | False | By Erik Eckholm | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/judge-lets-stand-major-charges-against-exaide.html | Judge Lets Stand Major Charges Against Ex-Aide | False | By Philip Shenon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13iht-rcartparis.1962926.html | To find art in Paris, look to the streets - Arts & Leisure - International Herald Tribune | False | By Tara Mulholland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-webbrazil.html | World Cup: Kaká˘sÁˆ goes to his left to give Brazil a leg up | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/arriving-late-woods-hasnt-missed-a-beat.html | Arriving Late, Woods Hasn't Missed a Beat | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-wallace-marcia-neetoporek.html | Paid Notice: Deaths WALLACE, MARCIA (NEETOPOREK) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/14/world/africa/14iht-web.0614mideast.1966836.html | Israel missiles kill 10 in Gaza - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger and Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-golf.1963233.html | U.S. Open Golf: Woods comes back after 9 weeks - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-airbus.1963286.html | EADS to delay A380 over production woes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-wcukraine.1963541.html | World Cup: Burden is on Shevchenko - Sports - International Herald Tribune | False | Nathaniel Vinton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-safon-david.html | Paid Notice: Deaths SAFON, DAVID | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edother3.1962865.html | Other Views: Jordan Times, Miami Herald, The Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/terror-suspects-charge-abuse-in-canada-prison.html | Terror Suspects Charge Abuse in Canada Prison | False | By Anthony Depalma | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/food-police-not-so-fast-856339.html | 'Food Police'? Not So Fast | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Headline | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-wctroops.1958225.html | No games for U.S. troops - Sports - International Herald Tribune | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/asia/reading-the-menacing-ash-with-only-a-wisp-of-science.html | Reading the Menacing Ash, With Only a Wisp of Science | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/science/check-the-shelf-life-856347.html | Check the Shelf Life | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/pageoneplus/corrections-856770.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-arf.1958459.html | Hunting bedbugs, DVDs or cancer? Hire a dog - Americas - International Herald Tribune | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/judge-is-hurt-in-shooting-at-a-court-in-nevada.html | Judge Is Hurt in Shooting at a Court in Nevada | False | By Kathryn Reed | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-nfl.1963281.html | NFL: Steelers quarterback hurt in motorcycle accident - Sports - International Herald Tribune | False | John Branch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-weitaly.1963251.html | Italians emerge from cloud of scandal - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/baseball/in-mets-master-plan-accent-is-on-winning.html | In Mets' Master Plan, Accent Is on Winning | False | By Murray Chass | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/art-workshop-lesson-make-mistakes.html | Art Workshop Lesson: Make Mistakes | False | By Lily Koppel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-raysman-victor.html | Paid Notice: Deaths RAYSMAN, VICTOR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-steel.1963817.html | Bragging mixes with insults before steel giants meet - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/hockey/staal-makes-presence-felt-in-hurricanes-victory.html | Staal Makes Presence Felt in Hurricanes' Victory | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/12/business/worldbusiness/12iht-steel.1954953.html | Arcelor changing its tune on Mittal - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/realestate/13iht-web.dumbo0613.1958456.html | Dumbo in New York - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/somber-tone-and-protest-as-uaw-convenes.html | Somber Tone and Protest as U.A.W. Convenes | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13iht-tindall.1962911.html | For dancers, a new athleticism - at what price? - Arts & Leisure - International Herald Tribune | False | By Blair Tindall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Editorial | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13iht-mideast.1964337.html | 8 civilians in Gaza die in Israeli airstrike - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13iht-rcarturk.1962923.html | Istanbul set to stamp its culture credentials - Arts & Leisure - International Herald Tribune | False | By Fiachra Gibbons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/william-hundley-80-lawyer-for-the-famous-dies.html | William Hundley, 80, Lawyer for the Famous, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-rove.1964324.html | No charge for Rove in case of CIA leak - Americas - International Herald Tribune | False | By David Johnston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-rugby.1957858.html | Rugby: Brawl isn't what it seems in Russia - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-memorials-newman-debra-s.html | Paid Notice: Memorials NEWMAN, DEBRA S. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-rosenzweig-jeffrey.html | Paid Notice: Deaths ROSENZWEIG, JEFFREY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-jones-dr-robert-e.html | Paid Notice: Deaths JONES, DR. ROBERT E. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/former-brookhaven-official-sentenced-in-corruption-case.html | Former Brookhaven Official Sentenced in Corruption Case | False | By Bruce Lambert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/as-fancy-seats-get-comfier-let-us-now-praise-coach.html | As Fancy Seats Get Comfier, Let Us Now Praise Coach | False | By Joe Sharkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/technology/13iht-fox.1959728.html | Unscripted candor in executive suite pays off for Fox studio - Technology - International Herald Tribune | False | By Laura M. Holson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-wcjapan.1958219.html | World Cup: A 6-minute, 32-year victory for Australia - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13iht-wcfrance.1963266.html | World Cup Vantage Point: More of the same is not good enough for France - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/front page/violent-crime-rises-in-us.html | Violent Crime Rises in U.S. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/a-hole-in-the-world.html | A Hole in the World | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/race-question-dominates-house-seat-fight.html | Race Question Dominates House Seat Fight | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13iht-bookmar.1962905.html | The Naked Tourist: In Search of Adventure and Beauty in the Age of the Airport Mall - Arts & Leisure - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match Title | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/arts-briefly-new-msnbc-managers.html | Arts, Briefly; New MSNBC Managers | | False | By Bill Carter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/russian-independence-day-recalls-collapse-of-soviet-union.html | Russian Independence Day Recalls Collapse of Soviet Union | | False | Compiled By Alexander Nurnberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/reviews/in-the-matter-of-j-robert-oppenheimer-on-national-security.html | 'In the Matter of J. Robert Oppenheimer': On National Security, Then and Now | | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-rudoff-shaindy.html | Paid Notice: Deaths RUDOFF, SHAINDY | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/science/problem-salt-sticks-in-the-shaker-solution-make-it-roll.html | Problem: Salt Sticks in the Shaker. Solution: Make It Roll. | | False | By Kenneth Chang | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13iht-muhajir.1958494.html | Mysterious figure to replace Zarqawi - Africa & Middle East - International Herald Tribune | | False | By John F. Burns and Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/automobiles/david-car-has-better-chance-against-goliath-suv.html | David (Car) Has Better Chance Against Goliath (S.U.V.) | | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/science/video-projections-on-a-globe-make-planetary-data-click.html | Video Projections on a Globe Make Planetary Data Click | | False | By Warren E. Leary | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/california-judge-strikes-down-handgun-limits.html | California: Judge Strikes Down Handgun Limits | | False | By Jesse McKinley (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-uaw.1959917.html | U.S. auto workers lower their goals amid gloom - Business - International Herald Tribune | | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-notes.1964321.html | Briefly: Kennedy gets probation over driving charges - Americas - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/city-rethinking-security-plan-after-cut-in-homeland-aid.html | City Rethinking Security Plan After Cut in Homeland Aid | | False | By Al Baker and Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-trip.1963495.html | Under cover of night, Bush slips off to Iraq - Americas - International Herald Tribune | | False | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/science/in-a-ruined-copper-works-evidence-that-bolsters-a-doubted-biblical.html | In a Ruined Copper Works, Evidence That Bolsters a Doubted Biblical Tale | | False | By John Noble Wilford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/technology/13iht-ttk.1963501.html | Cheaper 3G phones headed to market - Technology - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-wckoller.1958222.html | World Cup: Koller hopes to return - Sports - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Digital Date | URL | Title | Status | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-arms.1964315.html | Nothing escapes a heraldry expert's eagle eye - Americas - International Herald Tribune | False | By Erik Eckholm | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/movies/arts-briefly-crash-credit-claim-rejected.html | Arts, Briefly; 'Crash' Credit Claim Rejected | False | By Sharon Waxman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/reviews/tovah-feldshuh-at-the-paper-mill-top-o-the-mornin-dolly.html | Tovah Feldshuh at the Paper Mill: Top o' the Mornin', Dolly! | False | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/science/belmont-schmelmont-you-ought-to-see-a-cloned-mule-run.html | Belmont, Schmelmont. You Ought to See a Cloned Mule Run. | False | By James Gorman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13iht-web.0613zarqawi.1956543.html | Web site says new leader named to replace Zarqawi - Africa & Middle East - International Herald Tribune | False | By John F. Burns and Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/technology/13iht-link.1959734.html | Hackers' arrest underscores the dangers of digital debris - Technology - International Herald Tribune | False | By Tom Zeller Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/13iht-court.1964302.html | EU urged to deny appeal on tobacco ads - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/the-influence-of-slavery-through-contemporary-art.html | The Influence of Slavery, Through Contemporary Art | False | By Felicia R. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer/cup-is-empty-for-many-members-of-military.html | Cup Is Empty for Many Members of Military | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-workcol14.1959863.html | The Workplace: Clearing the air - Business - International Herald Tribune | False | Matt Villano | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edhole.1958764.html | A hole in the world - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edcarroll.1962867.html | Meanwhile: Sweet summer solstice balances life's bitterness - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/health/a-philosophers-take-on-the-rhythm-method-is-rattling-opponents-of.html | A Philosopher's Take on the Rhythm Method Is Rattling Opponents of Abortion | False | By Amanda Schaffer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13iht-rcartny.1959692.html | Contemporary Art: Manhattan comes to Monaco - Arts & Leisure - International Herald Tribune | False | By Dana Micucci | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/health/for-a-medical-student-a-shocking-lesson-in-the-real-world.html | For a Medical Student, a Shocking Lesson in the Real World | False | By Larry Zaroff, M.d | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-airbus.1964196.html | Bottlenecks at Airbus bring 'huge setback' - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-fukui.1959686.html | BOJ chief discloses link to Murakami - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/13iht-union.1963504.html | Congo mission may need extension - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/reviews/unexpected-guests-and-results-in-the-porch.html | Unexpected Guests, and Results, in 'The Porch' | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/two-blasts-at-ground-zero-and-one-big-burst-of-momentum.html | Two Blasts at Ground Zero, and One Big Burst of Momentum | False | By Emily Vasquez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/world-briefing-asia-tajikistan-wants-uzbek-landmines-off-border.html | World Briefing \| Asia: Tajikistan Wants Uzbek Landmines Off Border | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/ny-mayor-to-give-more-control-to-public-schools.html | N.Y. Mayor to Give More Control to Public Schools | False | By Elissa Gootman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/foreign-aid-has-flaws-so-what.html | Foreign Aid Has Flaws. So What? | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-bayer.html | Bayer says it's willing to raise bid for Schering | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-steel.1959698.html | In push for Arcelor, Mittal releases business plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/pageoneplus/corrections-856835.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13iht-iraq.1964330.html | Iraq pours its soldiers into streets of Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/european-union-moves-ahead-with-turkey-and-croatia-talks.html | European Union Moves Ahead With Turkey and Croatia Talks | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13iht-israel.1964334.html | Israel denies shelling beachgoers - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/police-struggles-in-new-orleans-raise-old-fears.html | Police Struggles in New Orleans Raise Old Fears | False | By Christopher Drew | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Retail Fictional | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/pageoneplus/corrections-856819.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13iht-web.0613gaza.1957327.html | Israeli strike kills 9 in Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-markets.1963799.html | Stock slump continues as European shares fall to six-month low - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-ibrief.1963826.html | Briefing: GM breaks ground on factory in Russia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/data-on-violence-in-city-schools-is-questioned.html | Data on Violence in City Schools Is Questioned | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-kafka-rita.html | Paid Notice: Deaths KAFKA, RITA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/spitzer-aims-tax-plan-at-middle-class-and-the-elderly.html | Spitzer Aims Tax Plan at Middle Class and the Elderly | False | By Danny Hakim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13iht-peepwed.1962914.html | People: Colm Toibin, Condoleezza Rice, John Steinbeck - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/operating-theater-songs-in-the-key-of-knife-856037.html | Operating Theater: Songs in the Key of Knife | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-imf.1959689.html | IMF sees fragility in world economy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edcarroll.1958783.html | Meanwhile: Sweet summer solstice balances life's bitterness - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/us-muslims-confront-taboo-on-nursing-homes.html | U.S. Muslims Confront Taboo on Nursing Homes | False | By Lynette Clemetson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/moe-drabowsky-pitcher-and-accomplished-prankster-dies-at-70.html | Moe Drabowsky, Pitcher and Accomplished Prankster, Dies at 70 | False | By Richard Goldstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-web.0613sleep.1961221.html | Pfizer pushes into insomnia market - Business - International Herald Tribune | False | By Diedtra Henderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/pageoneplus/corrections-856738.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/technology/13iht-ecom12.1959725.html | Golden years for Web commerce? Retailers see boon in older consumers - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Retained | By Line | Registration / Renew Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edletmar.1962871.html | Letters: The UN's soccer envy - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/media/human-rights-commission-to-study-advertising-industrys.html | Human Rights Commission to Study Advertising Industry's Hiring Practices | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/science/space/astronomers-planning-closeups-of-mars-from-of-all-things-a.html | Astronomers Planning Close-Ups of Mars From (of All Things) a Balloon | False | By Elizabeth Svoboda | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13iht-iraq.1958491.html | Sweeping security plan announced for Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/broad-economic-worries-drive-a-global-selloff.html | Broad Economic Worries Drive a Global Sell-Off | False | By Vikas Bajaj and Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/biologists-note-polar-bear-cannibalism.html | Biologists Note Polar Bear Cannibalism | False | By Andrew C. Revkin (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/baseball/2000-is-becoming-popular-number-for-the-yankees.html | 2,000 Is Becoming Popular Number for the Yankees | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/the-3-suicides-at-guantanamo-855812.html | The 3 Suicides at Guantã̂sÂ̂namo | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/science/earth/as-the-world-warms-a-glacial-archive-that-documents-a-melting.html | As the World Warms: A Glacial Archive That Documents a Melting Landscape | True | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-wcargentina.1963245.html | World Cup: Talent-rich Argentina - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-web.0613rove.1957516.html | Rove won't be charged in CIA leak case - Americas - International Herald Tribune | False | By David Johnston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-webrief.1957712.html | World Cup Roundup: Magistrate seeks jail time for Cafu - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-aid.1964327.html | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-rusecon.1963814.html | Russia reverses the flow of capital investment - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/death-of-innocents-on-a-gaza-beach-855871.html | Death of Innocents On a Gaza Beach | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retailation Title | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/health/science/science-illustrated-trolling-for-cosmic-particles-amid-the.html | SCIENCE ILLUSTRATED; Trolling for Cosmic Particles Amid the Fish and Shipwrecks | False | By Frank O'Connell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/music/in-honor-of-mozart-the-sounds-of-russian-opera.html | In Honor of Mozart, the Sounds of Russian Opera | False | By Anthony Tommasini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/media/general-mills-to-let-agencies-call-the-shots.html | General Mills to Let Agencies Call the Shots | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-pact.1963802.html | EU urges members to meet economic goals - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-OLD14.1963284.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/baseball/grimsley-receives-50game-suspension.html | Grimsley Receives 50-Game Suspension | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13iht-iran.1958488.html | Atomic agency decries Iran's secrecy - Africa & Middle East - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13iht-loomis.1962908.html | An affecting 'Lohengrin' at Baden-Baden's festival - Arts & Leisure - International Herald Tribune | False | By George Loomis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/zen-on-hot-asphalt-for-a-biker-on-business.html | Zen on Hot Asphalt for a Biker on Business | False | By Alton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13iht-rcartasia.1959320.html | Asia catches biennale buzz - Arts & Leisure - International Herald Tribune | False | By Sonia Kolesnikov-Jessop | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-gaz.1963808.html | Ukraine again faces increase in gas prices - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/13iht-brits.1964299.html | Failed terrorist raid shakes faith in police - Europe - International Herald Tribune | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-bourse.1958450.html | Asia shares plunge on inflation concerns - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer-world-cup-roundup-presidential-push.html | SOCCER: WORLD CUP ROUNDUP; PRESIDENTIAL PUSH | False | By Jim Rutenberg (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/automobiles/electronic-stability-control-could-cut-fatal-highway-crashes-by.html | Electronic Stability Control Could Cut Fatal Highway Crashes by 10,000 | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Established | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/thefts-focus-attention-on-lax-security-at-turkeys-museums.html | Thefts Focus Attention on Lax Security at Turkey's Museums | False | By Sebnem Arsu | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-elders.1958462.html | Muslims resist a U.S. reality: Nursing homes - Americas - International Herald Tribune | False | By Lynette Clemetson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edchrist.1958760.html | Welcome to the bazaar - Editorials & Commentary - International Herald Tribune | False | Warren Christopher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/health/breastfeed-or-else.html | Breast-Feed Or Else | False | By Roni Rabin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-policy.1964309.html | Good news puts bounce back in president's step - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/calling-truce-northwest-and-attendants-to-resume-talks.html | Calling Truce, Northwest and Attendants to Resume Talks | False | By Jeff Bailey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-wcazzurri.1957709.html | World Cup: Across Italy, a sigh of relief after a strong showing - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-nhl.1957855.html | NHL: With no excuses, scorer ends slump - Sports - International Herald Tribune | False | Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-rugby.1963239.html | Rugby Union: Brawl isn't what it seems in Russia - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/dirk-kempthorne-arrives.html | Dirk Kempthorne Arrives | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-wcgermany.1963248.html | World Cup: For Klose, no divided loyalties - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/one-man-dead-and-three-people-wounded-in-a-bronx-shooting.html | One Man Dead and Three People Wounded in a Bronx Shooting | False | By Jennifer 8. Lee and Sirah Garland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/asia/13iht-zhao.1958476.html | Researcher's trial to open - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/newark-council-runoff-may-determine-extent-of-mayorelects-newfound.html | Newark Council Runoff May Determine Extent of Mayor-Elect's Newfound Power | False | By Damien Cave | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/the-3-suicides-at-guantanamo-855839.html | The 3 Suicides at Guantá´sÁ^namo | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-policy.1958497.html | Bush and aides map strategy in Iraq after killing of Qaeda leader - Americas - International Herald Tribune | False | By David E. Sanger and Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edmideast.1962859.html | A gathering Mideast storm - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Metadata Is Null | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/buddhism-with-a-new-mindset.html | Buddhism With a New Mind-Set | False | By Michael Luo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/a-jihadist-web-site-says-zarqawis-group-in-iraq-has-a-new.html | A Jihadist Web Site Says Zarqawi's Group in Iraq Has a New Leader in Place | False | By John F. Burns and Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/arts-briefly-a-challenge-to-smithsonian.html | Arts, Briefly; A Challenge to Smithsonian | False | By John Files | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/washington/white-house-hones-a-strategy-for-postzarqwi-era.html | White House Hones a Strategy for Post-Zarqwi Era | False | By David E. Sanger and Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edblog.1962849.html | Life during wartime - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-golf.1958670.html | Golf: Woods comes back after 9 weeks - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/health/breastfed-babies-may-have-a-leg-up-in-the-battle-against-childhood.html | Breast-Fed Babies May Have a Leg Up in the Battle Against Childhood Obesity | False | By Roni Rabin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-cialis.1959860.html | U.S. approval sought for daily impotence pill - Business - International Herald Tribune | False | By Alex Berenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/dogs-and-their-fine-noses-find-new-career-paths.html | Dogs and Their Fine Noses Find New Career Paths | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/health/habits-more-tv-less-sleep-a-childrens-study-finds.html | Habits: More TV, Less Sleep, a Children's Study Finds | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer/americans-are-shown-their-place.html | Americans Are Shown Their Place | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-glob14.1959914.html | Managing Globalization: Economies have a stake in where companies find employees - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/jersey-city-man-fatally-stabbed-near-path-station.html | Jersey City: Man Fatally Stabbed Near PATH Station | False | By John Holl (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13iht-basra.1958479.html | Oil and politics cause chaos in Basra - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and Quis Mizher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-wcitaly.1957715.html | World Cup: Italians emerge from cloud of scandal to win - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retailored | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/storm-nears-hurricane-strength-and-the-gulf-coast-of-florida.html | Storm Nears Hurricane Strength and the Gulf Coast of Florida | False | By Terry Aguayo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/middleeast/violence-erupts-between-fatah-and-hamas.html | Violence Erupts Between Fatah and Hamas | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/region/west-babylon-man-charged-with-drag-racing.html | West Babylon: Man Charged With Drag Racing | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13iht-rcarturk.1959695.html | Contemporary Art: Istanbul set to stamp its culture credentials - Arts & Leisure - International Herald Tribune | False | By Fiachra Gibbons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-suez.1963805.html | Enel bid for Suez discussed - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/movies/tmzcom-users-post-their-own-views-of-gossip.html | TMZ.com Users Post Their Own Views of Gossip | False | By Virginia Heffernan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/soccer/us-is-routed-by-czech-republic-in-world-cup.html | U.S. Is Routed by Czech Republic in World Cup | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-obrien-verity-voight.html | Paid Notice: Deaths O'BRIEN, VERITY VOIGHT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/us-gives-charter-schools-a-big-push-in-new-orleans.html | U.S. Gives Charter Schools a Big Push in New Orleans | False | By Susan Saulny | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/experts-on-grief-855995.html | Experts on Grief | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/death-of-innocents-on-a-gaza-beach-855880.html | Death of Innocents On a Gaza Beach | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/health/science/q-a-red-eye-blue-eye.html | Q & A; Red Eye, Blue Eye | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edcarroll.1963357.html | Sweet summer solstice balances life's bitterness - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/asia/13iht-indo.1958470.html | Quake repairs to cost $3 billion - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-taub-sandy.html | Paid Notice: Deaths TAUB, SANDY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/pageoneplus/corrections-856762.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/13iht-web.0613haughey.1957663.html | Charles Haughey, 80, former Irish prime minister, dies - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/dance/ballet-companies-end-their-seasons-in-seattle-and-portland.html | Ballet Companies End Their Seasons in Seattle and Portland | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-exchange.1963796.html | Questions for Europe as exchanges combine - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-schweitzer-meyer-mac.html | Paid Notice: Deaths SCHWEITZER, MEYER (MAC) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-eng-suzanne-nee-reardon.html | Paid Notice: Deaths ENG, SUZANNE NEE REARDON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-steiner-daniel.html | Paid Notice: Deaths STEINER, DANIEL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/worldbriefing-asia-taiwan-lawmakers-weigh-leaders-recall.html | World Briefing | Asia: Taiwan: Lawmakers Weigh Leader's Recall | False | By Keith Bradsher (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/a-fresh-start-needs-hands-willing-to-help.html | A Fresh Start Needs Hands Willing to Help | False | By Clyde Haberman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/a-daily-pill-to-combat-impotence.html | A Daily Pill to Combat Impotence? | False | By Alex Berenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-portugal.html | Portugal looks to heal 'exhausted' economy | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/theater/reviews/elvis-and-juliet-a-case-of-disorderly-conduct.html | 'Elvis and Juliet': A Case of Disorderly Conduct | False | By Neil Genzlinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/operating-theater-songs-in-the-key-of-knife-856053.html | Operating Theater: Songs in the Key of Knife | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/13iht-rcartparis.1958935.html | To find art in Paris, look to the streets - Culture - International Herald Tribune | False | By Tara Mulholland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-wcczech.1958216.html | World Cup: U.S. youth is served a portion of savvy by Czechs - Sports - International Herald Tribune | False | Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/14/sports/14iht-webhughes.1965234.html | World Cup: The Brazilian way; Work first, then samba - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-dvd.1959683.html | After a heady ascent, the DVD is stuck in pause - Business - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/13iht-briefs.1963300.html | Briefly: U.S. prisoner transfer angers Irish officials - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status Flag | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/travel/13iht-trvan.1963069.html | Storybook Vancouver: Pervasive brooding in a beautiful setting - Travel & Dining - International Herald Tribune | False | By David Laskin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-prexy.1964288.html | Bush pays a visit to Iraq - Americas - International Herald Tribune | False | By John F. Burns and Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-slanetz-charles-a-jr-md.html | Paid Notice: Deaths SLANETZ, CHARLES A. JR. MD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-memorials-temkin-meyer.html | Paid Notice: Memorials TEMKIN, MEYER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world-briefing-africa-nigeria-to-yield-oil-territory-to-cameroon.html | World Briefing \| Africa: Nigeria To Yield Oil Territory To Cameroon | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-world.1963242.html | Roundup: France withdraws Tour invitation - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-pewl.1964282.html | Image of U.S. falls again - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/welcome-to-the-bazaar.html | Welcome to the Bazaar | False | By Warren Christopher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/cabby-in-crash-once-had-a-seizure-family-says.html | Cabby in Crash Once Had a Seizure, Family Says | False | By Andrew Jacobs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edgreenway.1962869.html | The lure of extremism - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/health/the-claim-sex-during-pregnancy-can-induce-labor.html | The Claim: Sex During Pregnancy Can Induce Labor | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-mignogna-frank-v-md.html | Paid Notice: Deaths MIGNOGNA, FRANK V., MD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edblog.1958758.html | Life during wartime - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-newman-arnold.html | Paid Notice: Deaths NEWMAN, ARNOLD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-webrief.1963511.html | World Cup Roundup: Magistrate seeks jail time for Cafu - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/us/colorado-no-to-measure-on-illegal-immigrants.html | Colorado: No to Measure on Illegal Immigrants | False | By Katie Kelley (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edgreenway.1958785.html | The lure of extremism - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/technology/as-dvd-sales-slow-hollywood-hunts-for-a-new-cash-cow.html | As DVD Sales Slow, Hollywood Hunts for a New Cash Cow | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/books/blood-heirs-win-steinbeck-rights.html | Blood Heirs Win Steinbeck Rights | False | By Dinitia Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/lawmakers-strike-new-deal-on-a-tax-break.html | Lawmakers Strike New Deal on a Tax Break | False | By Danny Hakim and Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/queens-scout-leader-sentenced-for-sexual-abuse.html | Queens: Scout Leader Sentenced for Sexual Abuse | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/classified/paid-notice-deaths-rosenthal-harry-k.html | Paid Notice: Deaths ROSENTHAL, HARRY K. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-workcol14.1963547.html | The Workplace: Clearing the air - Business - International Herald Tribune | False | Matt Villano | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/music/yuri-termikanov-ends-his-turmoilspotted-tenure-with-the.html | Yuri Termikanov Ends His Turmoil-Spotted Tenure With the Baltimore Symphony Orchestra | False | By James R. Oestreich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/americans-dominate-pairs-event-at-bridge-competition.html | Americans Dominate Pairs Event at Bridge Competition | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/bloomberg-hints-at-presidential-prospects.html | Bloomberg Hints at Presidential Prospects | False | By Diane Cardwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-nfl.1957863.html | NFL: Quarterback for Steelers has motorcycle accident - Sports - International Herald Tribune | False | John Branch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/13iht-edmideast.1958768.html | A gathering Mideast storm - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/death-of-innocents-on-a-gaza-beach-855863.html | Death of Innocents On a Gaza Beach | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/africa/13iht-hamas.1958843.html | Civilians killed in Israeli raid - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/arts/arts-briefly-abc-wins-with-the-nba.html | Arts, Briefly; ABC Wins With the N.B.A. | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/13iht-tour.1962942.html | Tour d'Argent lost stars but no shine - Arts & Leisure - International Herald Tribune | False | By Frank J. Prial | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/americas/13iht-obits.1958500.html | Obituaries: Gyorgy Ligeti, composer; Kenneth Thomson, media mogul - Americas - International Herald Tribune | False | By Paul Griffiths | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | Url | Title | Retail | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/blinded-by-haditha.html | Blinded by Haditha | False | By Sarah Sewall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/world/europe/13iht-obits.1963429.html | Obituary: Charles Haughey, paved way for Ireland's boom - Europe - International Herald Tribune | False | By James F. Clarity | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/americas/13iht-arf.1964291.html | Hunting bedbugs, DVDs or cancer? Hire a dog - Americas - International Herald Tribune | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/golf/woods-pays-tribute-to-his-father-in-new-ad.html | Woods Pays Tribute to His Father in New Ad | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/nyregion/flight-of-young-adults-is-causing-alarm-upstate.html | Flight of Young Adults Is Causing Alarm Upstate | False | By Sam Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/sports/13iht-web.0613wctogo.1960648.html | World Cup: Troubled Togo makes South Korea work for victory - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/business/worldbusiness/13iht-bernanke.1959680.html | China needs supple yuan, Fed chief asserts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-13 | 2006-06-13 | https://www.nytimes.com/2006/06/13/opinion/the-3-suicides-at-guantanamo-855804.html | The 3 Suicides at GuantâˆˆÃ°namo | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/sports/baseball/14pins.html | Johnson Rejects Day to Tune Up | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/nyregion/14lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/dining/142hrex.html | Recipe: Country Ribs With Butter Beans, Dill and Chestnut Honey | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/dining/142crex.html | Recipe: Spicy Carrot PurâˆˆÃ©e | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/dining/14hone.html | Blossom to Table: Honey Grows Up | False | By Dana Bowen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/sports/basketball/14mavs.html | Stackhouse Embraces His Supporting Role | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/world/14briefs-002.html | Government Overturns Gay-Union Law | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/dining/14crea.html | One Scoop or Two, Homemade in the East Village | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/washington/14dems.html | Clinton and Kerry Show Democratic Divide on Troop Withdrawal | False | By Adam Nagourney and Robin Toner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/nyregion/14mbrfs-004.html | Manhattan: New Lobbying Rules | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/dining/14chef.html | Spices by the Handful, Not by the Pinch | False | By Julia Moskin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/dining/14lett.html | Letters | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | Url | Headline | Is Tab. Data | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/dining/14mini.html | Arugula: The Face-Off | False | By Mark Bittman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/sports/soccer/14cup.html | French Say Field Conditions Hindered Play Against Swiss | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/opinion/114herbert.html | Voters, Be Worried. Be Very Worried. (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/sports/basketball/14nba.html | Unstoppable Wade Breathes New Life Into Staggering Heat | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/world/asia/14briefs-005.html | Afghanistan: U.S. Military Truck Kills Afghan on Motorbike | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/dining/143crex.html | Recipe: Warm Olives with Za'atar | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/opinion/114brooks.html | The Right Books, for Boys and Girls (6 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/nyregion/14kean.html | Laura Bush Stumps for Kean, and Things Go Smoothly | False | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/dining/143hrex.html | Recipe: Spicy Calamari With Early Summer Wildflower Honey | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/washington/14spend.html | House Approves Funds for Wars and Hurricane Aid | False | By Robert Pear | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/world/americas/14briefs-004.html | 8 Charged in Boxing Day Killing | False | By Christopher Mason | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/world/asia/14briefs-006.html | Indonesia: Volcano Threat Eases | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 0001-01-01 | https://www.nytimes.com/2006/06/14/world/europe/14briefs-001.html | Russia: Ethnic Profiling Found to Be Widespread | False | C. J. Chivers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-webrief.1973829.html | World Cup Roundup: Dozens hurt as fans battle in Bosnia - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/vision.html | Vision | False | By Chester Higgins Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-wcronaldo.1969368.html | World Cup: Critics accuse Ronaldo of being phantom on the field - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-wcpreview1.1969357.html | World Cup Preview: Thursday's games - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edjackson.1973682.html | Heading off a 'coal war' - Editorials & Commentary - International Herald Tribune | False | Derrick Z. Jackson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-wctunisia.1973870.html | Tunisia 2, Saudia Arabia 2: North Africans play the spoiler - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-yinkey-millicent-barham.html | Paid Notice: Deaths YINKEY, MILLICENT BARHAM | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edato.1968820.html | Tough changes on the line - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/worse-than-nothing.html | Worse Than Nothing | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-wcsouth.1969342.html | World Cup: Host for 2010 envies the Germans - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/pageoneplus/corrections-860034.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/giuliani-says-nation-lacks-energy-policy.html | Giuliani Says Nation Lacks Energy Policy | False | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edbeam.1968956.html | Meanwhile: You don't want to go there - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/us/lives-crammed-into-240-square-feet.html | Lives Crammed Into 240 Square Feet | False | By Dan Barry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-memorials-rosenthal-judy-c.html | Paid Notice: Memorials ROSENTHAL, JUDY C. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-fuel.1974307.html | Fuel policy and protests place India in a bind - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/bp-to-invest-500-million-on-biofuels-at-a-research-center.html | BP to Invest $500 Million on Biofuels at a Research Center | False | By Jad Mouawad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-feen-rosalie-d.html | Paid Notice: Deaths FEEN, ROSALIE D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/wrenching-changes-on-the-line.html | Wrenching Changes on the Line | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/no-rove-charges-over-testimony-on-cia-leak.html | No Rove Charges Over Testimony on C.I.A. Leak | False | By David Johnston and Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edmourad.html | The torture of detainees in despair | False | Mourad Benchellali | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-transcol15.1970502.html | Money and shame vs. air safety standards - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/muslim-shot-in-london-terror-case-says-police-offered-no-id-or.html | Muslim Shot in London Terror Case Says Police Offered No ID or Warning | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Statement | Statement of Rights | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/hospitals-garden-of-sobriety-may-sprout-rows-of-cars.html | Hospital's Garden of Sobriety May Sprout Rows of Cars | False | By Emily Vasquez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/the-right-books-for-boys-and-girls-859893.html | The Right Books, for Boys and Girls | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-linsky-joan-laura.html | Paid Notice: Deaths LINSKY, JOAN LAURA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/14iht-ptend15.1971546.html | The End User: Local TV, globally - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/the-right-books-for-boys-and-girls-859885.html | The Right Books, for Boys and Girls | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/movies/aka-tommy-chong-a-documentary-about-the-comedian-and-the-law.html | 'A/K/A Tommy Chong,' a Documentary About the Comedian and the Law | False | By Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-jacobs-sophie.html | Paid Notice: Deaths JACOBS, SOPHIE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-greer-linda.html | Paid Notice: Deaths GREER, LINDA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/africa/14iht-web.0614bush.1967185.html | News Analysis: Bush embraces political risk in Iraq - Africa & Middle East - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/earthquake-reconstruction-will-cost-3-billion-indonesia-says.html | Earthquake Reconstruction Will Cost $3 Billion, Indonesia Says | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/the-right-books-for-boys-and-girls-859923.html | The Right Books, for Boys and Girls | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/14iht-ppm.1970381.html | Peter, Paul and a revitalized Mary - Arts & Leisure - International Herald Tribune | False | By Felicia R. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/bush-makes-surprise-visit-to-iraq-to-press-leadership.html | Bush Makes Surprise Visit to Iraq to Press Leadership | False | By John F. Burns and Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/14iht-theft.1970384.html | Art: In Turkey, easy access for thieves - Arts & Leisure - International Herald Tribune | False | By Sebnem Arsu | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-nuke.1974336.html | Russia plans nuclear plant to float at sea - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/pageoneplus/corrections-860018.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-hammond-caleb-dean-jr.html | Paid Notice: Deaths HAMMOND, CALEB DEAN JR. | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/core-producer-prices-rise-a-little-more-than-forecast.html | Core Producer Prices Rise a Little More Than Forecast | | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/israeli-missiles-kill-10-in-gaza.html | Israeli Missiles Kill 10 in Gaza | | False | By Steven Erlanger and Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/education/panel-votes-to-dismiss-professor-at-university-of-colorado.html | Panel Votes to Dismiss Professor at University of Colorado | | False | By Katie Kelley (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-nba.1973820.html | NBA Finals: Wade leads comeback as Miami wins at home - Sports - International Herald Tribune | | False | Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/television/embracing-digital-era-pbs-hires-john-boland-of-kqed-to-fill.html | Embracing Digital Era, PBS Hires John Boland of KQED to Fill New Post | | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/14iht-skype.1970611.html | EBay hopes Skype links will lift sales traffic - Technology - International Herald Tribune | | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14iht-france.1974917.html | French court sentences 25 Islamic extremists - Europe - International Herald Tribune | | False | By Craig S. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-wctogo.1969372.html | World Cup: Off-field chaos intrudes on game - Sports - International Herald Tribune | | False | Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/africa/14iht-mideast.1975187.html | Palestinian minister brings $20 million to Gaza - Africa & Middle East - International Herald Tribune | | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/books/outspoken-new-englander-is-new-poet-laureate.html | Outspoken New Englander Is New Poet Laureate | | False | By Dinitia Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/baseball-yankees-notebook-johnson-rejects-day-to-tune-up.html | BASEBALL: YANKEES NOTEBOOK; Johnson Rejects Day to Tune Up | | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/airbus-faces-a-new-delay-in-delivery-of-its-biggest-jet.html | Airbus Faces a New Delay in Delivery of Its Biggest Jet | | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/manhattan-increase-in-city-legal-settlements.html | Manhattan: Increase in City Legal Settlements | | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/baseball/steroids-inquiry-must-start-with-old-scars.html | Steroids Inquiry Must Start With Old Scars | | False | By William C. Rhoden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Begin Date | URL | Title | Detail | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/wayne-little-league-pitcher-coming-out-of-coma.html | Wayne: Little League Pitcher Coming Out of Coma | False | By Nate Schweber (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/gm-again.html | G.M. Ã¢Ã Again | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/outrage-despair-soccer-has-arrived-in-us.html | Outrage, Despair: Soccer Has Arrived in U.S. | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/pageoneplus/corrections-860093.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/the-violinist-arabella-steinbacher-makes-her-debut-at-town-hall.html | The Violinist Arabella Steinbacher Makes Her Debut at Town Hall | False | By Allan Kozinn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/could-a-15yearold-with-a-laptop-be-the-new-campaign-media-guru.html | Could a 15-Year-Old With a Laptop Be the New Campaign Media Guru? | False | By Adam Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/texas-tourist-is-stabbed-on-the-subway.html | Texas Tourist Is Stabbed on the Subway | False | By Kareem Fahim and Al Baker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/americas/14iht-fraud.1968148.html | Fraud saps $1 billion in U.S. hurricane aid - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/arts-managers-company-ends-suddenly.html | Arts Manager's Company Ends Suddenly | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/us/virginia-democrats-back-exnavy-secretary-in-senate-race.html | Virginia Democrats Back Ex-Navy Secretary in Senate Race | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/paris-landmark-has-much-experience-in-carrying-on.html | Paris Landmark Has Much Experience in Carrying On | False | By Frank J. Prial | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/a-champagne-true-to-its-roots.html | A Champagne True to Its Roots | False | By Eric Asimov | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-shayne-theresa-deerson.html | Paid Notice: Deaths SHAYNE, THERESA DEERSON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/us/exatlanta-mayor-given-30month-term-and-financial-penalty-in-tax-case.html | Ex-Atlanta Mayor Given 30-Month Term and Financial Penalty in Tax Case | False | By Brenda Goodman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/14iht-ptvideo15.1974364.html | A splice of life in online cutting rooms - Technology - International Herald Tribune | False | By Scott Kirsner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/delicate-vs-durable-859850.html | Delicate vs. Durable | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | Url | Title | Metadata Bitmap | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14iht-span.1974908.html | Bridge to a new era for Bulgaria and Romania - Europe - International Herald Tribune | False | By Matthew Brunwasser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/theater/reviews/samuel-becketts-legal-briefs-of-the-absurd.html | Samuel Beckett's Legal Briefs of the Absurd | False | By Jonathan Kalb | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/veteran-of-war-in-iraq-named-to-oversee-marine-corps.html | Veteran of War in Iraq Named to Oversee Marine Corps | False | By Thom Shanker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/football/roethlisbergers-accident-unsettles-giants.html | RoethlisbergerÂÂs Accident Unsettles Giants | False | By David Picker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edchem.1973674.html | Chemical insecurity - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14iht-summit.1974926.html | EU chief urges reform to ease enlargement - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/14iht-techbrief.1974416.html | Briefing: Firms oppose EU plan to cut roaming charges - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-ibrief.1974316.html | Briefing: Russian official faults companies' investments - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/pageoneplus/corrections-860077.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-wolf-alfred-c.html | Paid Notice: Deaths WOLF, ALFRED C. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-euenergy.1974295.html | Business lobby asks EU to erase protectionism on energy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/education/courage-follow-the-yellow-brick-road.html | Courage? Follow the Yellow Brick Road | False | By Michael Winerip | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/14iht-poet.1973731.html | New Englander is 14th U.S. poet laureate - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-fukui.1974310.html | Ethics query on Japan's top banker - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/14iht-search.1970439.html | A town peeks behind Google's silicon curtain - Technology - International Herald Tribune | False | By John Markoff and Saul Hansell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/golf/across-oceans-and-time-zones-to-winged-foot.html | Across Oceans and Time Zones to Winged Foot | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Ital | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/irish-tongues-are-wagging-in-us-classrooms.html | Irish Tongues Are Wagging in U.S. Classrooms | False | By Brian Lavery | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-rosenfeld-adolph-al.html | Paid Notice: Deaths ROSENFELD, ADOLPH (AL) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-weissman-blanche-nee-talansky.html | Paid Notice: Deaths WEISSMAN, BLANCHE (NEE TALANSKY) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-bashir.1973040.html | Freed Islamic radical returns to hometown - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/arts/blossom-to-table-honey-grows-up.html | Blossom to Table: Honey Grows Up | False | By Dana Bowen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/education/women-on-faculty-still-lag-at-harvard-report-finds.html | Women on Faculty Still Lag at Harvard, Report Finds | False | By Alan Finder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/travel/frugal-traveler-seeking-bargains-on-the-dalmatian-coast.html | Frugal Traveler; Seeking Bargains on the Dalmatian Coast | False | By Matt Gross | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/baseball/best-pitch-for-minor-league-rox-isnt-a-fastball-its-an.html | Best Pitch for Minor League Rox Isn't a Fastball. It's an Oddball. | False | By Ira Berkow | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-ibrief.1970499.html | Briefing: BP plans biofuel effort costing $500 million - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edbeam.1974271.html | You don't want to go there - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edbeam.1973678.html | Meanwhile: You don't want to go there - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/pageoneplus/corrections-860042.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/city-council-toughens-policy-regarding-sexual-harassment.html | City Council Toughens Policy Regarding Sexual Harassment | False | By Winnie Hu | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-wcsouth.1973867.html | Host for 2010 envies the Germans - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/us/unexpected-victory-for-new-baptist-leader.html | Unexpected Victory for New Baptist Leader | False | By John Desantis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/reader-responses.html | Reader Responses | False | By David Leonhardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Data In | By Line | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/charles-haughey-dies-at-80-an-irish-leader-with-energy-and-expensive.html | Charles Haughey Dies at 80; an Irish Leader With Energy and Expensive Tastes | False | By James F. Clarity | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-web.0614wcspain.1971549.html | World Cup: Spain makes emphatic start by brushing aside Ukraine - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-blair.1968888.html | Malaysians oppose Cherie Blair role - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/manhattan-mayors-charitable-contributions.html | Manhattan: Mayor's Charitable Contributions | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-taiwan.1974929.html | Taiwan-China deal is latest sign of thaw - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/suozzi-gets-an-ovation-from-conference-of-mayors.html | Suozzi Gets an Ovation From Conference of Mayors | False | By Danny Hakim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/americas/14iht-kfc.1968902.html | KFC is sued over trans-fat cooking oil - Americas - International Herald Tribune | False | By Marian Burros | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/economic-forum-opens-as-national-stocks-plunge.html | Economic Forum Opens as National Stocks Plunge | False | COMPILED by Alexander Nurnberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/togos-chaotic-trip-to-remember-and-forget.html | Togo's Chaotic Trip to Remember and Forget | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14iht-irish.1974900.html | A Gaelic renaissance, in Ireland and abroad - Europe - International Herald Tribune | False | By Brian Lavery | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-mcgraw-donald-c-jr.html | Paid Notice: Deaths MCGRAW, DONALD C., JR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/14iht-book.1974207.html | British and U.S. publishers battle over Europe - Technology - International Herald Tribune | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/othersports/mike-quarry-55-light-heavyweight-boxer-dies.html | Mike Quarry, 55, Light-Heavyweight Boxer, Dies | False | By Richard Goldstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-wcspain.1973843.html | Spain 4, Ukraine 0: Stylish Spain looks like the real thing - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/americas/14iht-fraud.1974932.html | Hurricane proved a windfall for cheats - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/pageoneplus/corrections-860069.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/deal-may-give-american-military-cup-games.html | Deal May Give American Military Cup Games | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/court-hears-arguments-on-suit-to-stop-a-churchs-demolition.html | Court Hears Arguments on Suit to Stop a Church's Demolition | False | By Michael Luo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/finally-face-to-face-on-a-steel-merger.html | Finally, Face to Face on a Steel Merger | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/media/philip-merrill-72-publisher-and-exdiplomat-is-dead.html | Philip Merrill, 72, Publisher and Ex-Diplomat, Is Dead | False | By Gary Gately | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/africa/14iht-somalia.1974923.html | Islamic militia extends its hold across Somalia - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-letter.1970316.html | Letter from China: An ideology of control reeling out of control - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/hockey/lamoriello-hires-julien-as-coach-in-his-own-image.html | Lamoriello Hires Julien as Coach in His Own Image | False | By Dave Caldwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-yuan.1970442.html | China reports surge in industrial output - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-ports.1970436.html | Group led by Goldman to buy British port firm - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/cleric-linked-to-2002-bali-blasts-is-released.html | Cleric Linked to 2002 Bali Blasts Is Released | False | By Raymond Bonner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-fukui.1969644.html | Japan's top banker in ethics scandal - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-taiwan.1969647.html | Taiwan-China deal latest sign of thaw - Asia - Pacific - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/americas/14iht-assess.1969731.html | News Analysis: Bush visits Iraq to send U.S. a message - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/reviews/the-sandwich-that-has-everything.html | The Sandwich That Has Everything | False | By Peter Meehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/americas/14iht-dems.1968893.html | Democrats, badly split, debating war stance - Americas - International Herald Tribune | False | By Adam Nagourney and Robin Toner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-sherman-samuel.html | Paid Notice: Deaths SHERMAN, SAMUEL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/pageoneplus/corrections-860026.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retraction Status | By-line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-ropenrival.1974373.html | Golf: Mickelson revs up rivalry with Woods - Sports - International Herald Tribune | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-afghan.1973043.html | 11,000 troops in Afghan offensive - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-airbus.1969650.html | A380 delay pummels shares of jet maker - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/14iht-slaveart.1970386.html | A modern prism for slavery's past - Arts & Leisure - International Herald Tribune | False | By Felicia R. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edother1.1968978.html | Other Views: Daily Star, Chicago Tribune, GlobeandMail - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/infernal-bridegroom-has-a-hit-with-speeding-motorcycle.html | Infernal Bridegroom Has a Hit With 'Speeding Motorcycle' | False | By Kate Murphy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/health/14iht-snfeed.html | When nature is best for babies | False | By Roni Rabin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-slanetz-charles-a-jr-md.html | Paid Notice: Deaths SLANETZ, CHARLES A. JR. MD. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/africa/14iht-web.0614iraq2.1967422.html | Security crackdown begins in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-rosenzweig-jeffrey-s.html | Paid Notice: Deaths ROSENZWEIG, JEFFREY S. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-memorials-comen-laurie-belinda.html | Paid Notice: Memorials COMEN, LAURIE BELINDA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-world.1973823.html | Roundup: Barcelona deals for Chelsea striker - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/travel/14iht-travel15.1973728.html | Update: Study suggests limiting night flights for climate - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/poguesposts/neuter-your-bunny-day.html | Neuter Your Bunny Day | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/africa/14iht-iraq.1969740.html | Security crackdown begins in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-dell.1974260.html | Dell has new 'sense of urgency' - Business - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Metadata Bias | Bias | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14iht-germany.1974891.html | Coalition tackles Germany's falling birth rate - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/hiding-in-plain-sight-google-seeks-more-power.html | Hiding in Plain Sight, Google Seeks More Power | False | By John Markoff and Siul Hansell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/africa/14iht-flee.1974950.html | Thousands of people join massive Iraqi exodus - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/detainees-in-despair.html | Detainees in Despair | False | By Mourad Benchellali | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/theater/reviews/burleigh-grime-a-vengeful-financier-and-his-clueless.html | 'Burleigh Grime$': A Vengeful Financier and His Clueless Apprentice | False | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-webgermany.1975424.html | Germany 1, Poland 0: A last-minute roar by German squad - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-blair.1974204.html | Malaysia opposes a Blair - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/us/antidevelopment-protesters-are-arrested-at-farm-site-in-los-angeles.html | Antidevelopment Protesters Are Arrested at Farm Site in Los Angeles | False | By Cindy Chang | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14iht-dutch.1975168.html | Bias felt in the Netherlands - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-OLD15.1974185.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/for-iraqis-exodus-to-syria-and-jordan-continues.html | For Iraqis, Exodus to Syria and Jordan Continues | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-soros.1974397.html | Insider trading conviction of Soros is upheld - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-brush-charles-f-iii.html | Paid Notice: Deaths BRUSH, CHARLES F. III. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/ingo-preminger-95-talent-agent-dies.html | Ingo Preminger, 95, Talent Agent, Dies | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/americas/14iht-detain.1974914.html | Pentagon is rethinking manual on interrogation techniques - Americas - International Herald Tribune | False | By Eric Schmitt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/14iht-bookjeu.1970371.html | The Futurist - Arts & Leisure - International Herald Tribune | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-web.0614afghan.1967763.html | Coalition troops begin major offensive against Taliban - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/the-right-books-for-boys-and-girls-859877.html | The Right Books, for Boys and Girls | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/brooklyn-shooting-leaves-one-dead.html | Brooklyn: Shooting Leaves One Dead | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-goldman.1970496.html | Goldman's net jumps to a record - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edlet.html | Letters: Guantâ´sâ´namo suicides | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/theater/reviews/jayson-with-a-y-he-has-issues-his-relatives-have-a-crisis.html | 'Jayson With a Y': He Has Issues. His Relatives Have a Crisis. | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/14iht-peepthu.1970374.html | People: Heather Mills McCartney, Brian Wilson, David Linley - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/realestate/commercial/pastoral-site-of-historic-inventions-faces-the-end.html | Pastoral Site of Historic Inventions Faces the End | False | By Antoinette Martin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/pro-basketball-unstoppable-wade-breathes-new-life-into-staggering.html | PRO BASKETBALL; Unstoppable Wade Breathes New Life Into Staggering Heat | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/us/tropical-storm-weakens-before-hitting-florida.html | Tropical Storm Weakens Before Hitting Florida | False | By Terry Aguayo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-fuel.1970433.html | Fuel policy puts India in a bind - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/15/world/americas/15iht-0615prexy.1977041.html | After Iraq visit, Bush urges 'patience' - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/africa/14iht-iraq.1974894.html | Past failures haunt new security regime - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/report-finds-unhappiness-with-citys-parent-units.html | Report Finds Unhappiness With City's Parent Units | False | By April Simpson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-bashir.1974911.html | Indonesians turn out to welcome freed cleric - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/us/former-chicago-city-clerk-sentenced.html | Former Chicago City Clerk Sentenced | False | By Gretchen Ruethling (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/voters-be-worried-be-very-worried-859834.html | Voters, Be Worried. Be Very Worried. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Data Misc | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/football/steelers-extended-family-feels-hurt.html | Steelers' Extended Family Feels Hurt | False | By John Branch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/congressman-in-fbi-inquiry-corrects-errors-in-financial.html | Congressman in F.B.I. Inquiry Corrects Errors in Financial Disclosure Forms | False | By Jodi Rudoren and Aron Pilhofer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-mcgill-richard-charles.html | Paid Notice: Deaths MCGILL, RICHARD CHARLES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/region/clinton-opens-debate-on-family-planning.html | Clinton Opens Debate on Family Planning | False | By Raymond Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-wcassess.1973826.html | News Analysis: Under hot sun, reputations melt or shimmer - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/reviews/grecoitalian-with-zebra-stripes.html | Greco-Italian, With Zebra Stripes | False | By Frank Bruni | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/region/hockey-team-owner-indicted-in-inquiry-into-trash-hauling.html | Hockey Team Owner Indicted in Inquiry Into Trash Hauling | False | By Stacey Stowe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-web.0614indonesia.1967141.html | Cleric linked to 2002 Bali bombings is released - Asia - Pacific - International Herald Tribune | False | By Raymond Bonner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/the-struggle-for-iraq-the-opposition-clinton-and-kerry-show.html | THE STRUGGLE FOR IRAQ: THE OPPOSITION; Clinton and Kerry Show Democratic Divide on Troop Withdrawal | False | By Adam Nagourney and Robin Toner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/trial-for-jailed-times-researcher-to-start-friday-in-a-beijing.html | Trial for Jailed Times Researcher to Start Friday in a Beijing Court | False | By David Lague | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/region/manhattan-deutsche-bank-razing-postponed.html | Manhattan: Deutsche Bank Razing Postponed | False | By David W. Dunlap (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-ediraq.1973680.html | Too soon to cheer in Baghdad - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/look-whos-behind-the-counter-now.html | Look Who's Behind the Counter Now | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/british-publishers-seek-exclusive-rights-to-sell.html | British Publishers Seek Exclusive Rights to Sell English-Language Books in Europe | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-letter.1974906.html | Letter from China: An ideology of control reeling out of control - Asia - Pacific - International Herald Tribune | False | Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/region/queens-court-upholds-judges-removal.html | Queens: Court Upholds Judge's Removal | False | By Nicholas Confessore (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | Url | Headline | Database | Byline | Registration/ Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/realestate/commercial/in-major-projects-agreeing-not-to-disagree.html | In Major Projects, Agreeing Not to Disagree | False | By Terry Pristin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/theater/reviews/in-arabian-night-the-elevators-acting-odd-so-are-the.html | In 'Arabian Night,' the Elevator's Acting Odd. So Are the Tenants. | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/us/reno-suspect-is-also-sought-in-the-killing-of-his-wife.html | Reno Suspect Is Also Sought in the Killing of His Wife | False | By Kathryn Reed | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/arts-briefly-the-heat-builds-in-hells-kitchen.html | Arts, Briefly; The Heat Builds In 'Hell's Kitchen' | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/americas/14iht-taxes.1974941.html | Cap for expat taxes is lifted in new plan - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/the-price-of-day-care-can-be-high.html | The Price of Day Care Can Be High | False | By David Leonhardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-ropenrough.1974376.html | Golf: Fairways that spell trouble in the tall grass - Sports - International Herald Tribune | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/quality-check-859869.html | Quality Check | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/city-cries-foul-as-albany-panel-defeats-measure-on-lawsuits.html | City Cries Foul as Albany Panel Defeats Measure on Lawsuits | False | By Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-pew.1968908.html | China poll shows most are content - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/hockey/nothing-tops-basketball-in-carolina-but-cup-could-make-a-dent.html | Nothing Tops Basketball in Carolina, but Cup Could Make a Dent | False | By Viv Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-axa.html | AXA to pay â‚Â¬7.9 billion for Winterthur | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-nba.1969348.html | NBA Finals: Wade leads comeback as Miami wins at home - Sports - International Herald Tribune | False | Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/the-right-books-for-boys-and-girls-859907.html | The Right Books, for Boys and Girls | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edjackson.1968838.html | Heading off a 'coal war' - Editorials & Commentary - International Herald Tribune | False | Derrick Z. Jackson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Database | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/us/house-approves-945-billion-for-military-operations-and.html | House Approves $94.5 Billion for Military Operations and Hurricane Recovery | False | By Robert Pear | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/mad-dogs-and-soccer-fans-in-midday-sun.html | Mad Dogs and Soccer Fans in Midday Sun | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/canada-conservative-gets-aggressive-with-big-oil.html | Canada Conservative Gets Aggressive With Big Oil | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/africa/14iht-flee.1969737.html | 644,500 Iraqi refugees counted in Syria and Jordan - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/americas/14iht-prexy.1974938.html | Bush says Iraqis fear U.S. will 'lose its nerve' - Americas - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/travel/sarajevo-in-peacetime-ghosts-and-frantic-night-life-travel-dining.html | Sarajevo in peacetime: Ghosts and frantic night life - Travel & Dining - International Herald Tribune | False | By Christopher Solomon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/americas/14iht-detain.1969728.html | Pentagon is rethinking interrogation manual - Americas - International Herald Tribune | False | By Eric Schmitt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-duma-michael-george.html | Paid Notice: Deaths DUMA, MICHAEL GEORGE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-steel.1974403.html | Severstal could make a sweeter Arcelor bid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-wcbrazil.html | World Cup: No ordinary start as Kaká'sÂ° fashions masterpiece | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/team-booker-sweeps-municipal-races-in-newark.html | Team Booker Sweeps Municipal Races in Newark | False | By Damien Cave | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-ropenharm.1974367.html | Golf: Expert's guide to Winged Foot: Test of brawn, brain and balance - Sports - International Herald Tribune | False | By Bill Pennington | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-collen-adele-nee-weiner.html | Paid Notice: Deaths COLLEN, ADELE (NEE WEINER) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/brazilians-magic-is-at-a-minimum-in-a-victory-over-croatia.html | Brazilians' Magic Is at a Minimum in a Victory Over Croatia | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/briefing/americas-canada-8-charged-in-boxing-day-killing.html | World Briefing | Americas: Canada: 8 Charged In Boxing Day Killing | False | By Christopher Mason (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/pageoneplus/corrections-860085.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-airbus.1974192.html | Costly doubts over Airbus superjumbo - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/peter-paul-mary-still-have-a-song-to-sing-all-over-this-land.html | Peter, Paul & Mary Still Have a Song to Sing All Over This Land | False | By Felicia R. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-singapore.1968911.html | Singapore and Australia discuss ties but can't agree - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/phone-seizure-seen-as-example-of-russian-corruption.html | Phone Seizure Seen as Example of Russian Corruption | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/baseball/using-big-hits-and-a-little-one-the-mets-win-again.html | Using Big Hits, and a Little One, the Mets Win Again | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/ontario-revives-nuclear-power-plan.html | Ontario Revives Nuclear Power Plan | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edgardels.1968824.html | The fast-fading luster of the American story - Editorials & Commentary - International Herald Tribune | False | Nathan Gardels and Mike Medavoy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/pageoneplus/corrections-860107.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/li-keeper-of-birds-is-accused-of-going-after-neighbors-cats.html | L.I. Keeper of Birds Is Accused of Going After Neighbors' Cats | False | By Julia C. Mead | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/world-business-briefing-asia-india-doubling-of-exports-predicted.html | World Business Briefing | Asia: India: Doubling of Exports Predicted | False | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-ropenhist.1974370.html | Golf: Winged Foot's message to golf - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/union-to-pay-after-inquiry-into-dealings-with-ing.html | Union to Pay After Inquiry Into Dealings With ING | False | By Danny Hakim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/africa/14iht-bush.1969734.html | Directive to the Iraqis: 'Seize the moment' - Africa & Middle East - International Herald Tribune | False | By John F. Burns and Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/the-first-lady-stumps-for-kean-and-things-go-smoothly.html | The First Lady Stumps for Kean, and Things Go Smoothly | False | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edother3.1973694.html | Other Views: Daily Star, Chicago Tribune, Globe and Mail - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/design/the-changing-story-the-unquiet-glory-of-love.html | The Changing Story, the Unquiet Glory of Love | False | By Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edchem.1968822.html | Chemical insecurity - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/newark-large-real-estate-block-offered-for-sale.html | Newark: Large Real Estate Block Offered for Sale | False | By Ronald Smothers (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/jersey-city-teenager-falls-to-her-death.html | Jersey City: Teenager Falls to Her Death | False | By John Holl (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/fishing-boat-capsizes-in-rockaway-inlet-three-of-the-four-aboard.html | Fishing Boat Capsizes in Rockaway Inlet; Three of the Four Aboard Are Rescued | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/soccer/from-heart-of-ukraine-the-soul-of-a-scorer.html | From Heart of Ukraine, the Soul of a Scorer | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/media/hey-kid-you-want-to-buy-a-toyota-scion.html | Hey, Kid, You Want to Buy a Toyota Scion? | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-dowd-margaret-e-nee-slattery.html | Paid Notice: Deaths DOWD, MARGARET E., (NEE SLATTERY) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-angiolillo-joseph-f.html | Paid Notice: Deaths ANGIOLILLO, JOSEPH F. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/special3/2-utilities-to-pay-enron-50-million-in-settlement.html | 2 Utilities to Pay Enron $50 Million in Settlement | False | By David Cay Johnston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/ebay-to-add-a-phone-link-from-listings-to-sellers.html | EBay to Add a Phone Link From Listings to Sellers | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/pentagon-rethinking-manual-with-interrogation-methods.html | Pentagon Rethinking Manual With Interrogation Methods | False | By Eric Schmitt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/voters-be-worried-be-very-worried-859826.html | Voters, Be Worried. Be Very Worried. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-airbox.1974190.html | Wiring trips up A380 schedule - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/health/14iht-snedom.1974388.html | Among ruins, new plausibility for a biblical tale - Health & Science - International Herald Tribune | False | By John Noble Wilford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Registration Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-white-herta.html | Paid Notice: Deaths WHITE, HERTA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/rep-kennedy-pleads-guilty-in-car-crash.html | Rep. Kennedy Pleads Guilty in Car Crash | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14iht-briefs.1974947.html | Briefly: EU troops in Congo get rules on child soldiers - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/at-190-mph-who-needs-a-spare-tire.html | At 190 M.P.H., Who Needs a Spare Tire? | False | By Kim Severson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edmayer.1968842.html | Global economy: The mark of the bust - Editorials & Commentary - International Herald Tribune | False | Martin Mayer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-wcfrance.1969339.html | France 0, Switzerland 0: More of the same from fading France - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-burns-stephen-g.html | Paid Notice: Deaths BURNS, STEPHEN G. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/the-mark-of-the-bust.html | The Mark of the Bust | False | By Martin Mayer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-missile.1968905.html | N. Korea missile test? A U.S. caution - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/14iht-book.1970605.html | British and U.S. publishers battle over Europe - Technology - International Herald Tribune | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/americas/14iht-kennedy.1968899.html | Patrick Kennedy pleads guilty to drug-influenced driving - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14iht-gaelic.1968883.html | A Gaelic renaissance, in Ireland and abroad - Europe - International Herald Tribune | False | By Brian Lavery | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/arts/food-stuff-one-scoop-or-two-homemade-in-the-east-village.html | FOOD STUFF; One Scoop or Two, Homemade in the East Village | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/einstein-auction-to-benefit-political-party.html | Einstein Auction to Benefit Political Party | False | By Diane Cardwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-ropenstrat.1974379.html | Golf: A strategy for winning at the third: Short and safe - Sports - International Herald Tribune | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-ports.1974346.html | Possible rival to Goldman Sachs appears for AB Ports - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-wctroops.1973850.html | Murdoch makes deal for troops to see games - Sports - International Herald Tribune | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Editorial | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-bike.1969345.html | Cycling: Disinvited, and without recourse - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-breck-william-rogers.html | Paid Notice: Deaths BRECK, WILLIAM ROGERS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/baseball/yanks-youth-still-shines-amid-growing-power-shortage.html | Yanks' Youth Still Shines Amid Growing Power Shortage | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-gaz.1970602.html | Ukraine faces new talks on gas deal with Russia - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edgardels.1973676.html | The fast-fading luster of the American story - Editorials & Commentary - International Herald Tribune | False | Nathan Gardels and Mike Medavoy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/dance/giselle-american-ballet-theaters-poignant-heroine.html | 'Giselle': American Ballet Theater's Poignant Heroine | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-veolia.html | Veolia board meets amid talk of deal | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/americas/14iht-web.0614prexy.1971463.html | Bush urges patience after visit - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/asia/14iht-web.0614flights.1967143.html | Taiwan and China agree to regular charter flights - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/golf/woods-is-ready-to-play-equipped-with-memories.html | Woods Is Ready to Play, Equipped With Memories | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-exchange.1970599.html | In Euronext fight, which result will aid the economy? - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-wcassess.1974428.html | News Analysis: Under hot sun, reputations melt or shimmer - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/slight-increase-in-number-of-city-smokers.html | Slight Increase in Number of City Smokers | False | By RICHARD PÃ©ÂREZ-PEÃ±A (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-desimone-jack.html | Paid Notice: Deaths DESIMONE, JACK | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | By-line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/contemporary-offerings-that-give-nods-to-the-old.html | Contemporary Offerings That Give Nods to the Old | False | By Allan Kozinn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-ediraq.1968826.html | Too soon to cheer in Baghdad - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/14iht-skype.1974382.html | Skype is added to the eBay buying process - Technology - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/arts/the-chef-ana-sortun-spices-by-the-handful-not-by-the-pinch.html | THE CHEF: ANA SORTUN; Spices by the Handful, Not by the Pinch | False | By Julia Moskin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-club.1974255.html | Lenders asked to aid debt reduction - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edauto.1973672.html | Tough changes on the line - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/health/study-sees-no-gain-in-using-antidepressant-to-treat-anorexia.html | Study Sees No Gain in Using Antidepressant to Treat Anorexia | False | By Benedict Carey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-web.0614canada.1973578.html | Canada conservative gets aggressive with Big Oil - Business - International Herald Tribune | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/middleeast/dozens-die-in-timed-attacks-aimed-at-top-kirkuk-officials.html | Dozens Die in Timed Attacks Aimed at Top Kirkuk Officials | False | By Richard A. Oppel Jr.and Khalid Al-Ansary | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/media/a-clash-of-newspaper-legacies.html | A Clash of Newspaper Legacies | False | By Richard Siklos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/us/kfc-is-sued-over-the-use-of-trans-fats-in-its-cooking.html | KFC Is Sued Over the Use of Trans Fats in Its Cooking | False | By Marian Burros | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/freedom-tower-is-in-doubt-port-authority-chief-warns.html | Freedom Tower Is in Doubt, Port Authority Chief Warns | False | By Charles V Bagli | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/14iht-ptpogue15.1974361.html | Review: Flash drives to the rescue - Technology - International Herald Tribune | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-banham-judith.html | Paid Notice: Deaths BANHAM, JUDITH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-goldstein-edna.html | Paid Notice: Deaths GOLDSTEIN, EDNA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-wespain.1972343.html | World Cup: Stylish Spain looks like the real thing - Sports - International Herald Tribune | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/books/go-l-team-recall-the-days-of-glory-and-stop-waffling.html | Go, L Team! Recall the Days of Glory and Stop Waffling | | By William Grimes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/arts/food-stuff-exceptional-chocolate-neither-swiss-nor-smooth.html | FOOD STUFF; Exceptional Chocolate, Neither Swiss Nor Smooth | | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/us/nationalspecial/study-finds-huge-fraud-in-the-wake-of-hurricanes.html | Study Finds Huge Fraud in the Wake of Hurricanes | | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/14iht-ptend15.1974358.html | The End User: Local TV, globally - Technology - International Herald Tribune | | By Victoria Shannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/too-soon-to-cheer-in-baghdad.html | Too Soon to Cheer in Baghdad | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/arts/music/zappa-plays-zappa-best-band-he-never-heard-in-his-life.html | Zappa Plays Zappa: Best Band He Never Heard in His Life | | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-bike.1973817.html | Cycling: Disinvited, and without recourse - Sports - International Herald Tribune | | Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-bayer.1974198.html | Bayer wins, but Merck makes a profitable exit - Business - International Herald Tribune | | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/goldman-doubles-its-profit.html | Goldman Doubles Its Profit | | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/voters-be-worried-be-very-worried-859842.html | Voters, Be Worried. Be Very Worried. | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/world-briefing-europe-russia-ethnic-profiling-found-to-be-widespread.html | World Briefing | Europe: Russia: Ethnic Profiling Found To Be Widespread | | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/pageoneplus/corrections-860050.html | Corrections | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/the-right-books-for-boys-and-girls-859915.html | The Right Books, for Boys and Girls | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/dining/arts/the-minimalist-arugula-the-faceoff.html | THE MINIMALIST; Arugula: The Face-Off | | By Mark Bittman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/poor-students-were-charged-for-free-tests-inquiry-finds.html | Poor Students Were Charged for Free Tests, Inquiry Finds | | By Elissa Gootman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/technology/14iht-mobile.1970608.html | 5 vying to provide gear in Indian telecom order - Technology - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retraction Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/opinion/14iht-edmayer.1973686.html | The mark of the bust - Editorials & Commentary - International Herald Tribune | False | Martin Mayer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/books/food-stuff-the-bookshelf-dads-tools-and-how-chefs-cook-off-duty.html | FOOD STUFF; The Bookshelf: Dads, Tools And How Chefs Cook Off Duty | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/as-07-budget-draws-near-corzine-meets-republicans.html | As '07 Budget Draws Near, Corzine Meets Republicans | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/africa/15iht-web.0615mideast.1977033.html | Palestinians mount violent protest over lack of paychecks - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/selling-wave-circles-globe-with-losses.html | Selling Wave Circles Globe With Losses | False | By Vikas Bajaj and Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/washington/in-iraq-visit-bush-seizes-on-a-step-forward.html | In Iraq Visit, Bush Seizes on a Step Forward | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-portugal.html | Portugal accepts Euro-discipline | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/europe/14iht-italy.1975184.html | Prodi signals Berlusconi era is over - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-webrief.1969354.html | Roundup: Dozens hurt as fans battle in Bosnia - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/nyregion/metro-briefing-new-york-manhattan-new-lobbying-rules.html | Metro Briefing | New York: Manhattan: New Lobbying Rules | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/sports/14iht-wctroops.1970001.html | World Cup: Murdoch makes deal for troops to see games - Sports - International Herald Tribune | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/americas/14iht-notes.1974935.html | Briefly: Group sues KFC to stop frying with trans fats - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/world/global-image-of-the-us-is-worsening-survey-finds.html | Global Image of the U.S. Is Worsening, Survey Finds | False | By Brian Knowlton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/classified/paid-notice-deaths-berkon-samuel-f.html | Paid Notice: Deaths BERKON, SAMUEL F. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-14 | 2006-06-14 | https://www.nytimes.com/2006/06/14/business/worldbusiness/14iht-transcol15.1974422.html | Free Flow: Shame as a prod for air safety - Business - International Herald Tribune | False | By Don Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/sports/hockey/15sportsbriefs1.ready.html | Writer to Join Front Office | False | By Pat Borzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/sports/15sportsbriefs.html | Sports Briefs | False | Pat Borzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital ID | URL | Title | Metadata | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/opinion/l15drug.html | Stop Drug Companies From Restraining Trade (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/opinion/l15iraq.html | The President's Day in Baghdad (6 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/opinion/l15corzine.html | 9/11 Families Serve the Greater Good (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/world/europe/15briefs-004.html | Militant Farmer to Run for President | False | (AGENCE FRANCE-PRESSE) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/opinion/l15ring.html | Kids vs. Teachers in the Cellphone Wars (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/opinion/l15maytag.html | Maytag Memories (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/sports/basketball/15sportsbriefs2.ready.html | Brown Sighting at Knicks' Center | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/opinion/l15mexico.html | Making Politics Civil (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/nyregion/15spencer.html | Clinton Challenger Criticizes Republicans in Washington | False | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/world/asia/15briefs-001.html | Volcano Re-Fires and Villagers Flee | False | Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/sports/othersports/15track.html | For Family of Runners, Success Is a Step at a Time | False | By Marc Bloom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/opinion/l15rove.html | No Surprise About Rove (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/opinion/l15dems.html | Democrats Jump the Gun (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/arts/15arts.html | Arts, Briefly | False | Compiled by LAWENCE VAN GELDER | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/nyregion/15lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/world/europe/15briefs-006.html | Man Quits Job and Sends Tarantula | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/world/europe/15briefs-003.html | Bosnia Admits Handing 6 Algerians Over to U.S. | False | Craig S. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/world/africa/15briefs-007.html | Prosecutor Documents Mass Killings | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/world/africa/15briefs-008.html | $10 Million to Fertilize African Farms | False | Celia W. Dugger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/us/15brfs-003.html | Louisiana: Labor Aid to Gulf Coast | False | By Leslie Eaton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/nyregion/15mbrfs-003.html | Manhattan: New Information Chief for City | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/nyregion/15mbrfs-001.html | Manhattan: Mayor Seeks Democratic Convention | False | By Diane Cardwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Is... | By... | Registration<br>Review Date | Registration<br>Number | Secondary<br>Registration<br>Date | Secondary<br>Registratio<br>n<br>Numbers | Tertiary<br>Registratio<br>n<br>Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/world/europe/15briefs-005.html | 2 Held on Terror Charges | False | Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 0001-01-01 | https://www.nytimes.com/2006/06/15/garden/15sales.html | Residential Sales | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/remnants-of-revolution-17-million.html | Remnants of Revolution, $17 Million | False | By Glenn Collins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/americas/15iht-web.0616congress.1981344.html | Congress launches into new debate on Iraq - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-steckler-frederick-gordon.html | Paid Notice: Deaths STECKLER, FREDERICK GORDON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/gloria-jones-78-hostess-to-the-literati-dies.html | Gloria Jones, 78, Hostess to the Literati, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/hewlett-unveils-servers-meant-to-cut-costs.html | Hewlett Unveils Servers Meant to Cut Costs | False | By Damon Darlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/sec-asked-grasso-if-he-buoyed-stock.html | S.E.C. Asked Grasso if He Buoyed Stock | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/4-are-held-in-attack-on-mexican-immigrants.html | 4 Are Held in Attack on Mexican Immigrants | False | By Julia C. Mead | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/the-journalist-as-scapegoat.html | The Journalist as Scapegoat | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/golf/mickelson-prepares-in-his-unusual-way.html | Mickelson Prepares in His Unusual Way | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-yinkey-millicent-barham.html | Paid Notice: Deaths YINKEY, MILLICENT BARHAM | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/us/indiana-midwife-case-ends.html | Indiana: Midwife Case Ends | False | By Adam Liptak (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/pageoneplus/corrections-864625.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/small-cities-hit-hard-in-crime-report.html | Small Cities Hit Hard in Crime Report | False | By Laura Mansnerus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/othersports/woman-breaks-pin-barrier-by-making-the-pro-tour.html | Woman Breaks Pin Barrier by Making the Pro Tour | False | By Juliet Macur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Date | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/maytag-memories-863807.html | Maytag Memories | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/arts-briefly-pop-charts-gothpunks-vs-country-chicks.html | Arts, Briefly; Pop Charts: Goth-Punks vs. Country Chicks | False | By Ben Sisario | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-weengland.1983635.html | England 2, Trinidad and Tobago 0: Using 'long ball,' England advances - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/middleeast/europe-plan-to-aid-palestinians-stalls-over-us-salary.html | Europe Plan to Aid Palestinians Stalls Over U.S. Salary Sanctions | False | By Steven R. Weisman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/investors-seek-climate-change-information.html | Investors Seek Climate Change Information | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/middleeast/iran-quietly-learns-of-penalties-in-a-nuclear-incentives.html | Iran Quietly Learns of Penalties in a Nuclear Incentives Deal | False | By Elaine Sciolino and William J. Broad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edraleigh.1979535.html | America's amateur ambassadors - Editorials & Commentary - International Herald Tribune | False | Thomas J. Raleigh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-wcpreview1.1978895.html | World Cup Preview: Friday's games - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home and garden/personal-shopper-fresh-spice-for-the-kitchen.html | PERSONAL SHOPPER; Fresh Spice for the Kitchen | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/hockey/oilers-show-theyre-not-yet-ready-to-end-season.html | Oilers Show They're Not Yet Ready to End Season | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-golf.1978913.html | Golf: Italian, U.S. Amateur champion, inhabits 2 worlds - Sports - International Herald Tribune | False | Karen Crouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-yuan.1978856.html | China set to tighten restraints on lending - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home and garden/currents-who-knew-modern-design-marked-down.html | CURRENTS: WHO KNEW?; Modern Design, Marked Down | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-villency-ruth.html | Paid Notice: Deaths VILLENCY, RUTH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-abrams-morris-h.html | Paid Notice: Deaths ABRAMS, MORRIS H. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-webrief.1982043.html | World Cup Roundup: After 15 matches, penalty is awarded - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Data Fabricated | By Line | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-wececuador.1982075.html | Ecuador 3, Costa Rica 0: The team from thin air advances - Sports - International Herald Tribune | False | Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home-and-garden/currents-furniture-for-lumberjack-luncheons-or.html | CURRENTS; FURNITURE; For Lumberjack Luncheons Or Disarmament Talks | False | By Stephen Treffinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edlet.html | Letters: Guantâ´sÂ´namo suicides | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/television/brenda-song-turns-warrior-in-disneys-wendy-wu.html | Brenda Song Turns Warrior in Disney's 'Wendy Wu' | False | By Jacques Steinberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/booker-has-unity-in-newark-trick-now-is-to-keep-it-865648.html | Booker Has Unity in Newark; Trick Now Is to Keep It | False | By Damien Cave | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/style/e15iht-fmreview16.1982526.html | A long-distance affair with a serious obstacle - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-westars.1982066.html | World Cup: What have you done lately, coaches ask stars - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/sports-briefing-hockey-writer-to-join-front-office.html | SPORTS BRIEFING; HOCKEY; WRITER TO JOIN FRONT OFFICE | False | By Pat Borzi (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-airbus.1983515.html | For Airbus, turbulence at helm - Business - International Herald Tribune | False | By Nicola Clark and Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/a-modest-rise-still-amplifies-inflation-fears.html | A Modest Rise Still Amplifies Inflation Fears | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-haas-george-charles-jr.html | Paid Notice: Deaths HAAS, GEORGE CHARLES, JR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/health/15iht-genes.1978803.html | Genes and behavior: Liberation or destiny? - Health & Science - International Herald Tribune | False | By Amy Harmon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/the-presidents-day-in-baghdad-865109.html | The President's Day in Baghdad | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/baseball/johnson-hits-eject-button-but-yankees-dont-mind.html | Johnson Hits Eject Button, but Yankees Don't Mind | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/music/jessica-molaskey-betwixt-between-but-not-bewildered.html | Jessica Molaskey: Betwixt, Between but Not Bewildered | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/freed-cleric-is-hailed-by-students-but-support-could-be-waning.html | Freed Cleric Is Hailed by Students, but Support Could Be Waning | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/and-in-the-end-germany-always-wins.html | And in the End, Germany Always Wins | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home and garden/currents-grills-a-goanywhere-barbecue-for-spontaneous.html | CURRENTS; GRILLS; A Go-Anywhere Barbecue For Spontaneous Urban Chefs | False | By Stephen Treffinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-pay.html | Executives in Europe seek pay à'šâ€ la U.S. | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/gap-in-communication-cited-in-loss-to-czechs.html | Gap in Communication Cited in Loss to Czechs | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/making-politics-civil-863815.html | Making Politics Civil | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/us/national-briefing-south-louisiana-labor-aid-to-gulf-coast.html | National Briefing | South: Louisiana: Labor Aid To Gulf Coast | False | By Leslie Eaton (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/japans-top-banker-owned-stake-in-scandalhit-fund.html | Japan's Top Banker Owned Stake in Scandal-Hit Fund | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/pageoneplus/corrections-864692.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15iht-web.0615afghan.1977469.html | Bus bomb kills 10 Afghans - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/pageoneplus/corrections-864676.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/golf/with-a-walk-in-a-stars-shadow-a-young-player-lives-his-dream.html | With a Walk in a Star's Shadow, a Young Player Lives His Dream | False | By Karen Crouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/science/columbia-chemistry-professor-is-retracting-4-more-papers.html | Columbia Chemistry Professor Is Retracting 4 More Papers | False | By Kenneth Chang | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/the-presidents-day-in-baghdad-865141.html | The President's Day in Baghdad | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/books/shifty-dealings-in-a-dark-fairy-tale-and-a-southern-noir.html | Shifty Dealings in a Dark Fairy Tale and a Southern Noir | False | By Janet Maslin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | Url | Headline | Notes | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-papers.1978886.html | Tribune Co. faces call to sell assets - Business - International Herald Tribune | False | By Richard Siklos and Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/15iht-somalia.1978839.html | U.S. seeks new way to deal with Somalia - Africa & Middle East - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15iht-iran.1983163.html | Written plan to wean Iran from nuclear ambitions omits penalties - Europe - International Herald Tribune | False | By Elaine Sciolino and William J. Broad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/world-briefing-europe-bosnia-admits-handing-6-algerians-over-to-us.html | World Briefing | Europe: Bosnia Admits Handing 6 Algerians Over To U.S. | False | By Craig S. Smith (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/music/armorys-opera-debut-delayed-by-lincoln-center.html | Armory's Opera Debut Delayed by Lincoln Center | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/an-erratic-drifter-in-new-york-and-boston.html | An Erratic Drifter in New York and Boston | False | By Alan Feuer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/a-flash-drive-that-holds-your-computer.html | A Flash Drive That Holds Your Computer | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/secrecy-as-a-tool-of-government-in-china.html | Secrecy as a Tool of Government in China | False | By David Lague | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/music/to-do-the-backstroke-to-or-to-listen-to-in-the-shower.html | Music to Do the Backstroke to (or to Listen to in the Shower) | False | By Roy Furchgott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-baschkopf-joseph-r.html | Paid Notice: Deaths BASCHKOPF, JOSEPH R. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/stop-drug-companies-from-restraining-trade-865079.html | Stop Drug Companies From Restraining Trade | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/a-leap-of-faith-off-a-cliff.html | A Leap of Faith, Off a Cliff | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-wcasia.1978907.html | World Cup: Asian teams emerge as outside favorites - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/americas/15iht-tax.1978842.html | New bill seeks to ease expat income taxes - Americas - International Herald Tribune | False | By Brian Knowlton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/television/in-hex-clashing-boarding-school-cliques-with-witches-versus.html | In 'Hex,' Clashing Boarding School Cliques With Witches Versus Ghouls | False | BY Virginia Heffernan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15iht-srilanka.1978806.html | At least 63 killed in Sri Lanka bus attack - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake and Somini Sengupta | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Database | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/ecuador-moves-on-and-proves-skeptics-wrong.html | Ecuador Moves On and Proves Skeptics Wrong | False | BY Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/feds-dilemma-prices-climb-as-economic-growth-slows.html | Fed's Dilemma: Prices Climb as Economic Growth Slows | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-ports.1982591.html | Contest for AB Ports heats up in Britain - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-usecon.1978845.html | The new wisdom: Modest inflation could still be too high - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15iht-europa.1983182.html | Europa: World Cup and politics, violence and friendship - Europe - International Herald Tribune | False | Richard Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/25-sentenced-to-up-to-10-years-for-plotting-terror-attacks-in-paris.html | 25 Sentenced to Up to 10 Years for Plotting Terror Attacks in Paris | False | By Craig S. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/driver-killed-in-crash-with-van-chased-by-the-police-in-brooklyn.html | Driver Killed in Crash With Van Chased by the Police in Brooklyn | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/us/officials-seeking-source-of-lethal-heroin-mixture.html | Officials Seeking Source of Lethal Heroin Mixture | False | By Kirk Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/how-to-catch-a-workout-if-not-a-wave.html | How to Catch a Workout, if Not a Wave | False | By Bradley Melekian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home and garden/surfaces-sinks-systems.html | Surfaces, Sinks & Systems | False | By Deborah Baldwin and Donna Paul | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/closed-by-order-of-the-cook.html | Closed by Order of the Cook | False | By Rick Marin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/music/young-country-singers-in-a-hurry-to-grow-old-or-sound-like-they.html | Young Country Singers: In a Hurry to Grow Old (or Sound Like They Have) | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-sikdar-piyali.html | Paid Notice: Deaths SIKDAR, PIYALI | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-ge.1982529.html | GE finds sleek profit in luxury appliances - Business - International Herald Tribune | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home and garden/currents-fabric-cabana-stripes-ready-for-sun-rain-or.html | CURRENTS: FABRIC; Cabana Stripes Ready for Sun, Rain or Living Room | False | By Stephen Treffinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/world-briefing-africa-nigeria-10-million-to-fertilize-african-farms.html | World Briefing | Africa: Nigeria: $10 Million To Fertilize African Farms | False | By Celia W. Dugger (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/crosswords/bridge/persevering-to-a-title-despite-chemotherapy.html | Persevering to a Title Despite Chemotherapy | False | By Phillip Alder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-suez.1983662.html | Suez and GDF keep to plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/running-hoovers-railroad.html | Running Hoover's Railroad | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/families-mourn-four-young-lives-lost-in-li-crash.html | Families Mourn Four Young Lives Lost in L.I. Crash | False | By Vivian S. Toy and Ann Farmer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-web.0616adcol.1981910.html | Advertising: Hey, kid, you want to buy a Toyota scion? - Business - International Herald Tribune | False | Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/world-briefing-asia-indonesia-volcano-reerupts-and-villagers-flee.html | World Briefing | Asia: Indonesia: Volcano Re-Erupts And Villagers Flee | False | By Peter Gelling (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/chakufwa-chihana-67-malawi-politician-is-dead.html | Chakufwa Chihana, 67, Malawi Politician, Is Dead | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-morris-craig.html | Paid Notice: Deaths MORRIS, CRAIG | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/theater/reviews/kate-burton-carrying-a-load-of-grief-in-the-waters-edge.html | Kate Burton, Carrying a Load of Grief in 'The Water's Edge' | False | By Ben Brantley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/15iht-peepfri.1982225.html | People: Angelina Jolie, James Shapiro, Neil Simon - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edwiretap.1981737.html | Changing the wiretap rules - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-perella.1978871.html | New bank opened by Wall Street deal maker - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Peter Edmonston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-stern-richard-hoffman.html | Paid Notice: Deaths STERN, RICHARD HOFFMAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | Url | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/music/somewhere-over-the-rainbow-conjuring-judy-garland.html | Somewhere Over the Rainbow, Conjuring Judy Garland | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/news/15iht-OLD16.1982409.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/media/the-top-man-at-havas-plays-his-hand-at-aegis-but-comes-up.html | The Top Man at Havas Plays His Hand at Aegis, but Comes Up Short | False | By Eric Pfanner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/design/luis-jimenez-sculptor-dies-in-an-accident-at-65.html | Luis Jimenez, Sculptor, Dies in an Accident at 65 | False | By David A. Belcher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/the-presidents-day-in-baghdad-865125.html | The President's Day in Baghdad | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/style/physical-culture-gear-test-with-annie-and-ceci-st-geme-track.html | PHYSICAL CULTURE: GEAR TEST WITH -- Annie and Ceci St. Geme, Track Champions; Running Skirts Blend Style With Speed | False | By Yishane Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-bayer.1978868.html | Bayer's bid for Schering prevails - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edcook.1981723.html | Meanwhile: In Nazareth, cheering Brazil - Editorials & Commentary - International Herald Tribune | False | Jonathan Cook | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/americas/15iht-notes.1983157.html | Groups question safety of new rail stations - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/kids-vs-teachers-in-the-cellphone-wars-865150.html | Kids vs. Teachers in the Cellphone Wars | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-wintrub-warren-g.html | Paid Notice: Deaths WINTRUB, WARREN G. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-car.1978850.html | Fiat leads as car sales rise in Europe - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/kitchenonabudget-when-the-renovator-is-the-cook.html | Kitchen-on-a-Budget: When the Renovator Is the Cook | False | By Elaine Louie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/15iht-polio.1978836.html | Namibia moving fast on polio vaccines - Africa & Middle East - International Herald Tribune | False | By John Donnelly | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/booker-has-unity-in-newark-trick-now-is-to-keep-it.html | Booker Has Unity in Newark; Trick Now Is to Keep It | False | By Damien Cave | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15iht-afghan.1978812.html | In Kandahar, bombs answer allies' push - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Matched? | Author | Registration Date/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edraleigh.1981739.html | America's amateur ambassadors - Editorials & Commentary - International Herald Tribune | False | Thomas J. Raleigh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/25-sentenced-for-plotting-paris-terror-attacks.html | 25 Sentenced for Plotting Paris Terror Attacks | False | By Craig S. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/new-haven-state-official-pleads-guilty.html | New Haven: State Official Pleads Guilty | False | By Alison Leigh Cowan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/jersey-city-girl-killed-in-fall-is-identified.html | Jersey City: Girl Killed in Fall Is Identified | False | By John Holl (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edjoshua.1979517.html | Treasure islands - Editorials & Commentary - International Herald Tribune | False | Joshua Reichert and Theodore Roosevelt 4th | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/design/high-rollers-and-bluechip-artists-at-basel-fair.html | High Rollers and Blue-Chip Artists at Basel Fair | False | By Carol Vogel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/americas/15iht-policy.1978833.html | Bush warns against early Iraq pullout - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-web.061.5ronaldo.1977638.html | Ronaldo visits clinic for dizziness - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15iht-eu.1983577.html | EU leaders delay plans to revive constitution - Europe - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/us/in-the-trail-of-the-storm-little-is-left-but-stillness.html | In the Trail of the Storm: Little Is Left but Stillness | False | By Adam Nossiter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-nhl.1978916.html | Stanley Cup Finals: Carolina must wait to hoist the Cup - Sports - International Herald Tribune | False | Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15iht-briefs.1983142.html | Briefly: Bomb kills 64 on bus and military retaliates - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/americas/15iht-cong.1983151.html | Politicians fight over Iraq ahead of midterm vote - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/besieged-taiwan-leader-sets-deal-on-china-flights.html | Besieged Taiwan Leader Sets Deal on China Flights | False | By Keith Bradsher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/its-a-done-deal-us-military-gets-cup-games.html | It's a Done Deal: U.S. Military Gets Cup Games | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/technology/metro-briefing-new-york-manhattan-new-information-chief.html | Metro Briefing | New York: Manhattan: New Information Chief For City | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/lobby-case-juror-is-dismissed.html | Lobby Case Juror Is Dismissed | False | By Philip Shenon (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/laws-can-be-good-for-your-mayor-tells-health-officials.html | Laws Can Be Good for You, Mayor Tells Health Officials | False | By Diane Cardwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-world.1978919.html | Roundup: Sharapova wins despite the rain - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/bush-says-clearing-of-rove-was-a-relief.html | Bush Says Clearing of Rove Was a Relief | False | By Jim Rutenberg and Neil A. Lewis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/clinton-challenger-criticizes-republicans-in-washington.html | Clinton Challenger Criticizes Republicans in Washington | False | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edother1.1979511.html | Other Views: The Independent, Sydney Morning Herald, Korea Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/sports-briefing-basketball-brown-sighting-at-knicks-center.html | SPORTS BRIEFING: BASKETBALL; BROWN SIGHTING AT KNICKS CENTER | False | By Howard Beck (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-wcbrief.1978889.html | World Cup Roundup: After 15 matches, penalty is awarded - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/do-my-knees-look-fat-to-you.html | Do My Knees Look Fat to You? | False | By Natasha Singer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/city-is-asked-to-rethink-rail-stations-deep-underground.html | City Is Asked to Rethink Rail Stations Deep Underground | False | By Thomas J. Lueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/kids-vs-teachers-in-the-cellphone-wars-865168.html | Kids vs. Teachers in the Cellphone Wars | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/15iht-cholera.1982479.html | Money, but no help, in Angola's time of cholera - Africa & Middle East - International Herald Tribune | False | By Sharon LaFraniere | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-wcgermany.1978892.html | Germany 1, Poland 0: Nothing magical as Germans win - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/us/new-foods-for-marching-on-stomach.html | New Foods for Marching on Stomach | False | By Helena Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/disclosure-that-slot-machine-was-a-lark.html | Disclosure: That Slot Machine Was a Lark | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15iht-zhao.1983148.html | China uses reporter's hearing to tighten grip - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/health/that-wild-streak-maybe-it-runs-in-the-family.html | That Wild Streak? Maybe It Runs in the Family | False | By Amy Harmon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match Flag | Byline | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/clintons-say-their-income-topped-8-million-last-year.html | Clintons Say Their Income Topped $8 Million Last Year | False | By Raymond Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/2100-are-arrested-on-immigration-violations.html | 2,100 Are Arrested on Immigration Violations | False | By Jennifer 8. Lee and Julia C. Mead | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/suspect-is-held-in-4-stabbings-in-manhattan.html | Suspect Is Held in 4 Stabbings in Manhattan | False | By Al Baker and Kareem Fahim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-goldstein-patti.html | Paid Notice: Deaths GOLDSTEIN, PATTI | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/style/life-as-a-runway-never-mind-him-ignore-her-look-at-me.html | Life as a Runway; Never Mind Him. Ignore Her. Look at Me! | False | By Ruth La Ferla | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15iht-viet.1978730.html | Reviving Vietnam's old script - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/treasure-islands.html | Treasure Islands | False | By Joshua Reichert and Theodore Roosevelt Iv | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edauslin.1979509.html | Tokyo's next task? Reaching out - Editorials & Commentary - International Herald Tribune | False | Michael Auslin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15iht-dell.1978877.html | Dell looks to recover top marks - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/for-campers-new-facts-of-life.html | For Campers, New Facts of Life | False | By Elizabeth Olson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edpoet.1979523.html | Donald Hall, poet laureate - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/bayer-to-acquire-schering-german-merck-to-sell-stake.html | Bayer to Acquire Schering; German Merck to Sell Stake | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/democrats-jump-the-gun-863777.html | Democrats Jump the Gun | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-wcviolence.1982055.html | World Cup: Police hold 300 to avert violence - Sports - International Herald Tribune | False | By Richard Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/americas/15iht-web.0616zarqwi.1979984.html | U.S. identifies successor to Zarqawi - Americas - International Herald Tribune | False | Christine Hauser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/bear-mountain-woman-dies-in-plunge-off-cliff.html | Bear Mountain: Woman Dies in Plunge Off Cliff | False | By Nate Schweber (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/media/at-tribune-a-call-for-a-split.html | At Tribune, a Call for a Split | False | By Richard Siklos and Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/15iht-basel.1982217.html | Upbeat mood and brisk sales at Basel - Arts & Leisure - International Herald Tribune | False | By Carol Vogel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/15iht-bookven.1982220.html | Glamorous Disasters; Academy X - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/password-protection-for-portable-drives.html | Password Protection for Portable Drives | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/insurer-reports-theft-of-data-on-930000.html | Insurer Reports Theft of Data on 930,000 | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-yuan.1982391.html | China hopes to cool growth with loan curbs - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15iht-union.1983169.html | EU won't abandon Strasbourg - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/setting-the-stage-for-cooking-or-at-least-cocktails.html | Setting the Stage for Cooking, or at Least Cocktails | False | By Penelope Green | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/pageoneplus/corrections-864668.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-airsale.1982394.html | European transport: All roads lead to Paris - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/us/illinois-explosion-at-plant.html | Illinois: Explosion at Plant | False | By Eric Ferkenhoff (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/arts-briefly-spiderman-unmasked.html | Arts, Briefly; Spider-Man Unmasked | False | By George Gene Gustines | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-web.061 5england.1981908.html | England 2, Trinidad and Tobago 0: Crouch uses head to atone for lapses - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/in-its-debut-ukraine-falls-flat-as-spain-soars.html | In Its Debut, Ukraine Falls Flat as Spain Soars | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/theater/reviews/family-untogetherness-in-most-wonderful-love.html | Family Untogetherness in 'Most Wonderful Love' | False | By Neil Genzlinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/travel/15iht-travel16.1982228.html | Update: Project will remove silt, restoring abbey as island - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-dunleavy-francis-j-tim.html | Paid Notice: Deaths DUNLEAVY, FRANCIS J. "TIM" | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Metadata | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/us/5000-public-housing-units-in-new-orleans-are-to-be-razed.html | 5,000 Public Housing Units in New Orleans Are to Be Razed | False | By Susan Saulny | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/endless-sudoku-on-a-portable-player-it-figures.html | Endless Sudoku on a Portable Player? It Figures | False | By Warren Buckleitner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/americas/15iht-obits.1978821.html | Obituaries: Gloria Jones, Talcott Seelye, Philip Merrill - Americas - International Herald Tribune | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/15iht-iraq.1982541.html | U.S puts a face on new Iraq rebel chief - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/the-presidents-day-in-baghdad-865117.html | The President's Day in Baghdad | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-wcassess.1978910.html | News Analysis: In the heat of Week 1, reputations melted or shimmered - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15iht-hewlett.1978880.html | Hewlett-Packard servers to cut costs - Technology - International Herald Tribune | False | By Damon Darlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-wto.1982388.html | Bush presses Europe for deep farm subsidy cuts - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/from-the-maker-of-grand-theft-auto-table-tennis.html | From the Maker of Grand Theft Auto ... Table Tennis? | False | By Charles Herold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/automobiles/uaw-president-elected-for-another-4-years.html | U.A.W. President Elected for Another 4 Years | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/us/south-carolina-showdown-is-set-up-by-a-budget-veto.html | South Carolina Showdown Is Set Up by a Budget Veto | False | By Brenda Goodman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edjoshua.1981717.html | Treasure islands - Editorials & Commentary - International Herald Tribune | False | Joshua Reichert and Theodore Roosevelt 4th | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/bleach-it-like-beckham.html | Bleach It Like Beckham | False | By Eric Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15iht-fly.1983173.html | Stricter EU rules on air marshals - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/airbus-delay-on-giant-jet-sends-shares-plummeting.html | Airbus Delay on Giant Jet Sends Shares Plummeting | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Notable | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/developer-of-atlantic-yards-is-cited-for-failing-to-stop.html | Developer of Atlantic Yards Is Cited for Failing to Stop Demolition Work | False | By Nicholas Confessore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/building-a-business-empire-in-china.html | Building a Business Empire in China | False | By James Flanigan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edmerritt.1981719.html | Enlargement is the key, not the problem - Editorials & Commentary - International Herald Tribune | False | Giles Merritt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/music/time-to-show-dexterity-but-no-time-for-cuteness.html | Time to Show Dexterity, but No Time for Cuteness | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edobrien.1981727.html | On a road fraught with danger, slowly does it - Editorials & Commentary - International Herald Tribune | False | Dan O'Brien | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/us-meeting-europeans-to-forge-policy-on-somalia.html | U.S. Meeting Europeans to Forge Policy on Somalia | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-banham-judith.html | Paid Notice: Deaths BANHAM, JUDITH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/reporters-must-leave-guantanamo.html | Reporters Must Leave Guantâˆ'sÂ°namo | False | By Neil A. Lewis (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/pirro-attacks-early-questioning-cuomos-qualifications.html | Pirro Attacks Early, Questioning Cuomo's Qualifications | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/pageoneplus/corrections-864595.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-leshe-leonard.html | Paid Notice: Deaths LESHE, LEONARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/world/business/15iht-ports.1978853.html | Bidding battle for British ports - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/no-surprise-about-rove-863831.html | No Surprise About Rove | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-wcangola.html | At Angolan restaurant, fans find a slice of home | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/911-families-serve-the-greater-good-863769.html | 9/11 Families Serve The Greater Good | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/movies/going-under-my-fair-dominatrix-a-love-story.html | 'Going Under': My Fair Dominatrix, a Love Story | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Established | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/no-wires-and-little-weight-needed-to-get-cdquality-music-from-a.html | No Wires and Little Weight Needed to Get CD-Quality Music From a Laptop | False | By J .d. Biersdorfer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/pageoneplus/corrections-864633.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-wynkoop-nancy.html | Paid Notice: Deaths WYNKOOP, NANCY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15iht-journal.1982546.html | Bear leads hunters on wild chase - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-sbiz.1978874.html | Go west, or not: Immigrant to U.S. finds riches back in China - Business - International Herald Tribune | False | By James Flanigan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/where-mantle-plays-on-and-ben-franklin-is-a-rookie.html | Where Mantle Plays On, and Ben Franklin Is a Rookie | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-grasso.1978862.html | Ex-chief of Big Board questioned over AIG ties - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15iht-kids.1982549.html | New French resistance: Hiding children - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/science/earth/bush-plans-vast-protected-sea-area-in-hawaii.html | Bush Plans Vast Protected Sea Area in Hawaii | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-wcvinocur.1982069.html | Vantage Point: Vibrant America's drab soccer - Sports - International Herald Tribune | | John Vinocur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-yen.1978848.html | Bank of Japan keeps interest rates near zero - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/stay-on-tempo-and-in-tune-or-just-lay-down-a-funky-beat.html | Stay on Tempo and in Tune, or Just Lay Down a Funky Beat | False | By Warren Buckleitner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edpoet.1981735.html | Donald Hall, poet laureate - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15iht-philips.1981624.html | Philips medical business grows with acquisition - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/name-that-candidate.html | Name That Candidate | False | By Calvin Trillin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/where-the-hogs-come-first.html | Where the Hogs Come First | False | By Bob Herbert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is Photo | By Line | Registration of Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-wcasia.1982058.html | World Cup: Asian teams emerging as outside contenders - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15iht-begg.html | Ex-prisoner an adversary in a war of perception | False | By Tim Golden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home and garden/currents-restaurants-a-spare-temple-for-a-sushi-chef.html | CURRENTS; RESTAURANTS; A Spare Temple for a Sushi Chef, Warmed by a Kiss | False | By Stephen Treffinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/middleeast/palestinians-mount-violent-protest-over-lack-of-paychecks.html | Palestinians Mount Violent Protest Over Lack of Paychecks | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/queens-search-for-capsizing-victim-ends.html | Queens: Search for Capsizing Victim Ends | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15iht-indo.1978818.html | Volcano dangers block rescuers in Indonesia - Asia - Pacific - International Herald Tribune | False | By Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/investigation-of-warehouse-fire-veers-upstate-over-alibi-claim.html | Investigation of Warehouse Fire Veers Upstate Over Alibi Claim | False | By Michael Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/baseball/an-early-stretch-to-focus-on-cancer.html | An Early Stretch to Focus on Cancer | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/newly-released.html | Newly Released | False | By Amy Virshup | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edchina.1981715.html | The reporter as scapegoat - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-york-rose-e.html | Paid Notice: Deaths YORK, ROSE E. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/camera-action-edit-now-await-reviews.html | Camera. Action. Edit. Now, Await Reviews. | False | By Scott Kirsner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/pageoneplus/corrections-864684.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edwiretap.1979525.html | Changing the wiretap rules - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-moss-tova-ronni.html | Paid Notice: Deaths MOSS, TOVA RONNI | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/music/radiohead-remains-suspended-between-extremes.html | Radiohead Remains Suspended Between Extremes | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration of Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15iht-shanghai.1978799.html | Shanghai grouping rises as new player - Asia - Pacific - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/baseball/phillies-help-mets-every-way-they-can.html | Phillies Help Mets Every Way They Can | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/after-iraq-visit-an-upbeat-bush-urges-patience.html | After Iraq Visit, an Upbeat Bush Urges Patience | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/arts-briefly-the-closer-is-a-winner.html | Arts, Briefly; 'The Closer' Is a Winner | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/iht-fmlede16.html | 'The Devil Wears Prada': A riposte on fashion, tailored to the 21st century | False | By Ginia Bellafante | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/manhattan-former-waiter-sues-steakhouse.html | Manhattan: Former Waiter Sues Steakhouse | False | By Adam B. Ellick (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/15iht-iraq.1978827.html | Zarqawi is said to have plotted U.S.-Iran war - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-arcelor.1982375.html | Mittal sees chance to end its battle over Arcelor - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-wcengland.1982635.html | Crouch uses head to atone for lapses - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/americas/15iht-web.0615genes.1977568.html | That wild streak could run in the family - Americas - International Herald Tribune | False | By Amy Harmon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-lesser-saal-d.html | Paid Notice: Deaths LESSER, SAAL D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/iht-fmreview16.1980535.html | Review: A long-distance affair with a serious obstacle - Arts & Leisure - International Herald Tribune | False | A.O Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-airbus.1982411.html | News Analysis: Stress cracks showing at EADS - Business - International Herald Tribune | False | By Nicola Clark and Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/americas/15iht-iraq.1983184.html | U.S. puts a face on successor to Zarqawi - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-wcronaldo.1982061.html | World Cup: Ronaldo, feeling dizzy, goes in for tests, which prove negative - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edchina.1979513.html | The reporter as scapegoat - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/pageoneplus/corrections-864609.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15iht-mobile.1981618.html | Motorola joins Linux-based software group - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/travel/15iht-trfreq16.1982231.html | Frequent Traveler: Looking for that 'one-stop' site - Travel & Dining - International Herald Tribune | False | Roger Collis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/let-the-dress-do-the-acting.html | Let the Dress Do the Acting | False | By Eric Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-nyse.1978865.html | Qualms over U.S. regulation cloud trans-Atlantic bourse merger - Business - International Herald Tribune | False | By Jenny Anderson and Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/investing-in-good-deeds-without-checking-the-prospectus.html | Investing in Good Deeds Without Checking the Prospectus | False | By Tyler Cowen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-burns-stephen-g.html | Paid Notice: Deaths BURNS, STEPHEN G. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/the-blackberry-and-the-workfamily-battle.html | The BlackBerry and the Work-Family Battle | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/donald-hall-poet-laureate.html | Donald Hall, Poet Laureate | False | By Verlyn Klinkenborg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/americas/15iht-marine.1983154.html | Vast marine sanctuary in Hawaii set for creation - Americas - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-memorials-hanley-katherine-m.html | Paid Notice: Memorials HANLEY, KATHERINE M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/travel/15iht-trremb.1982234.html | Discovering Rembrandt's world on a city stroll - Travel & Dining - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/15iht-kimbo.1980538.html | Music: Singing for a cause in Taiwan - Arts & Leisure - International Herald Tribune | False | By Caroline Gluck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/midnights-in-my-garden-of-obsession.html | Midnights in My Garden of Obsession | False | By Michelle Slatalla | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/aol-to-turn-netscape-site-into-a-newspaper-of-sorts.html | AOL to Turn Netscape Site Into a Newspaper of Sorts | False | By Saul Hansell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/theater/reviews/online-meetings-and-neurotic-attraction-are-at-hand-in.html | Online Meetings and Neurotic Attraction Are at Hand in 'Nerve' | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-cunningham-robert-joseph.html | Paid Notice: Deaths CUNNINGHAM, ROBERT JOSEPH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Editorial Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/golf/where-lawnmowers-fear-to-tread.html | Where Lawnmowers Fear to Tread | False | By Dave Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/new-boutique-investment-bank-reveals-its-name-at-long-last.html | New Boutique Investment Bank Reveals Its Name, at Long Last | False | By Andrew Ross Sorkin and Peter Edmonston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-ibrief.1982535.html | Briefing: Italy seeks new accord before Autostrade deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-world.1982093.html | Roundup: After scare, Nadal makes quarterfinal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/falling-short-of-a.html | Falling Short of A+ | False | By Damon Darlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15iht-zhao.1978809.html | China signals tighter grip with trial - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/a-restaurant-designer-brings-his-lessons-home.html | A Restaurant Designer Brings His Lessons Home | False | By Elaine Louie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/deciphering-the-code-to-vietnams-old-literary-treasures.html | Deciphering the Code to Vietnam's Old Literary Treasures | False | By Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/delegation-seeks-release-of-afghans-being-held-at-guantanamo.html | Delegation Seeks Release of Afghans Being Held at Guantâ°sÃ°namo | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/baseball/sorianos-numbers-wont-come-cheap.html | Soriano's Numbers Won't Come Cheap | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-memorials-mckinley-selma-anderson.html | Paid Notice: Memorials MCKINLEY, SELMA ANDERSON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/pageoneplus/corrections-864641.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/16/sports/16iht-websweden.1984306.html | Sweden 1, Paraguay 0: Big-name attack struggles but survives on late strike - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/arrest-of-business-owner-resurrects-the-furniture-affair.html | Arrest of Business Owner Resurrects the Furniture Affair' | False | COMPILED by Alexander Nurnberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/music/covent-garden-tosca-is-a-kitten-not-a-tiger.html | Covent Garden 'Tosca' Is a Kitten, Not a Tiger | False | By Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-wegermany.1982078.html | Germany 1, Poland 0: Germans reach Round 2 - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match Type | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/world-briefing-europe-britain-2-held-on-terror-charges.html | World Briefing \| Europe: Britain: 2 Held On Terror Charges | False | By Alan Cowell (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15iht-journal.1983176.html | Bear leads hunters on wild chase - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/pageoneplus/corrections-864617.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/correction-861723.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-weissman-blanche-nee-talansky.html | Paid Notice: Deaths WEISSMAN, BLANCHE (NEE TALANSKY) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15iht-eu.1982515.html | EU leaders likely to delay plans to revive charter - Europe - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/basketball/even-with-an-aching-knee-wade-gives-the-heat-hope.html | Even With an Aching Knee, Wade Gives the Heat Hope | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/americas/15iht-obits.1983145.html | Obituaries: Gloria Jones, 78, film and literary muse - Americas - International Herald Tribune | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-usecon.1982620.html | Is modest inflation dangerous? - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/15iht-nhl.1982090.html | Stanley Cup Finals: Carolina must wait to hoist the Cup - Sports - International Herald Tribune | False | Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/pageoneplus/corrections-864650.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/middleeast/baghdad-bolsters-security-but-firefights-still-crackle.html | Baghdad Bolsters Security, but Firefights Still Crackle | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/travel/letter-from-london-at-the-british-museum-its-dinner-and-a.html | Letter From London; At the British Museum, It's Dinner and a Masterpiece | False | By Andrew Ferren | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15iht-europa.1978801.html | Europa: World Cup and politics, violence and friendship - Europe - International Herald Tribune | False | By Richard Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15iht-telekom.1981630.html | EU tells Germany to regulate Telekom - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edcook.1979531.html | Meanwhile: In Nazareth, cheering Brazil - Editorials & Commentary - International Herald Tribune | False | Jonathan Cook | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/golf/a-onehit-wonder-wants-another.html | A One-Hit Wonder Wants Another | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Metadata | Mistake | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/americas/15iht-scotus.1983160.html | Court ruling signals new conservative tilt - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edother3.1981733.html | Other Views: The Independent, Sydney Morning Herald, Korea Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/fashion/thursdaystyles/shortsleeved-shirts-nerdy-but-nice-are-back.html | Short-Sleeved Shirts, Nerdy but Nice, Are Back | False | By David Colman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15iht-web.0615lanka.1977310.html | Violence escalates in Sri Lanka after 62 killed on bus - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/professor-just-speak-into-the-screen-please.html | Professor, Just Speak Into the Screen, Please | False | By John Biggs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15iht-web.0616eu.1981412.html | EU leaders set to postpone decision of constitution - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/garden/stones-in-the-veggie-bed.html | Stones in the Veggie Bed | False | By Leslie Land | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/15iht-edcronin.1979515.html | Japan: Ready for a real army - Editorials & Commentary - International Herald Tribune | False | Patrick M. Cronin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/stop-drug-companies-from-restraining-trade-865087.html | Stop Drug Companies From Restraining Trade | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15iht-web.0615lanka2.1978025.html | Violence escalates in Sri Lanka after explosion kills 63 - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake and Somini Sengupta | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-streeter-frank-s.html | Paid Notice: Deaths STREETER, FRANK S. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/metro-briefing-new-york-manhattan-mayor-seeks-democratic.html | Metro Briefing | New York: Manhattan: Mayor Seeks Democratic Convention | False | By Diane Cardwell (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15iht-techbrief.1981627.html | Briefing: Infogrames posts loss - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-augeri-joseph.html | Paid Notice: Deaths AUGERI, JOSEPH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-web.0615fukui.1977371.html | Japan's top banker on fire - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/cost-of-living-is-going-up-at-fast-pace-in-new-york.html | Cost of Living Is Going Up at Fast Pace in New York | False | By Patrick McGeehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/technology/15iht-netscape.1978883.html | At Netscape, the bloggers take over - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Steven McElroy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15iht-kids.1983189.html | New French resistance: Hiding children - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/nyses-coup-stirs-political-opposition-in-europe.html | NYSE's Coup Stirs Political Opposition in Europe | False | By Jenny Anderson and Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/asia/15iht-prisoners.html | Afghans urge detainees' release | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/africa/15iht-web.0615afghan.html | Afghans seek release of Guantânamo detainees | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/sports/soccer/soccer-german-police-arrest-more-than-300.html | SOCCER; German Police Arrest More Than 300 | False | By Richard Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/the-presidents-day-in-baghdad-865095.html | The President's Day in Baghdad | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/the-presidents-day-in-baghdad-865133.html | The President's Day in Baghdad | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/arts/dance/the-kirov-ballet-performs-works-by-william-forsythe-at-the.html | The Kirov Ballet Performs Works by William Forsythe at the Kennedy Center | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/judge-rules-that-us-has-broad-powers-to-detain-noncitizens.html | Judge Rules That U.S. Has Broad Powers to Detain Noncitizens Indefinitely | False | By Nina Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/us/t-w-seelye-84-ambassador-and-mideast-expert-dies.html | T. W. Seelye, 84, Ambassador and Mideast Expert, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/nyregion/school-phone-ban-stirs-yes-a-lot-of-talk.html | School Phone Ban Stirs, Yes, a Lot of Talk | False | By Elissa Gootman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/jihadist-or-victim-exdetainee-makes-a-case.html | Jihadist or Victim: Ex-Detainee Makes a Case | False | By Tim Golden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-ferguson-james-j-jr.html | Paid Notice: Deaths FERGUSON, JAMES J., JR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/opinion/changing-bedfellows.html | Changing Bedfellows | False | By David Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/world-briefing-europe-france-militant-farmer-to-run-for-president.html | World Briefing \| Europe: France: Militant Farmer To Run For President | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/washington/adviser-who-shaped-bushs-speeches-is-leaving.html | Adviser Who Shaped Bush's Speeches Is Leaving | False | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/americas/15iht-marine.1978830.html | Vast marine sanctuary being planned by Bush - Americas - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/realestate/15iht-rebuychina.1982676.html | Buying abroad: Risk and reward in China - Properties - International Herald Tribune | False | By R. Scott Macintosh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/classified/paid-notice-deaths-gottlieb-lester.html | Paid Notice: Deaths GOTTLIEB, LESTER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/world/europe/15iht-london.1983166.html | U.K. agrees to take Taylor - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-15 | 2006-06-15 | https://www.nytimes.com/2006/06/15/business/worldbusiness/15iht-web.0616gates.1983508.html | Gates to leave day-to-day operations at Microsoft - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/world/asia/16briefs-006.html | Japan: Parliament Passes Law to Combat Suicide | False | (AGENCE FRANCE-PRESSE) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/washington/16jefferson.html | Democrats Vote to Force Jefferson Aside | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/realestate/16bdocent.html | Visiting as Invited Guests | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/sports/basketball/16nba.ready.html | Heat Gets Mad on Its Way to Getting Even | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/travel/16letters.html | Where Custer Stood | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/opinion/116kristof.html | So How Much Help Is Foreign Aid? (5 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18njweek.html | The Week in New Jersey | False | By Laura Mansnerus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18Rfarm.html | The New Face of Farming | False | By Woody Hochswender | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Headline | Retraction Status | Author Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16fobriefs.html | Europe, Asia | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/washington/16spend.html | Bush Signs Spending Bill for Wars and Hurricanes | False | By Robert Pear | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/bush.html | A Little Needling From Bush, and Then a Call of Regret | False | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/world/americas/16briefs-002.html | Canada: Agents Asked Terror Suspects' Parents for Help | False | Christopher Mason | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18wecol.html | Acknowledging the Gay Part of Gay Marriage | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18njcale.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/theater/16bbloo.html | Streaming Consciousness: Events Devoted to James Joyce and Bloomsday | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/opinion/16spy.html | When Uncle Sam Spies on Us (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18Rnames.html | No Place Like Ring Hollow Grove | False | By Jeff Vandam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/realestate/luxury/16live.html | The Good Life Afloat | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18wearts.html | Of Jewish Identity, Angst and Christmas Trees | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/arts/design/16art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18llicol.html | Unwelcome Guests at the Fireworks | False | By Robin Finn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/sports/hockey/16nhl.html | New Injuries, New Challenge for Carolina | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/sports/basketball/16bobcats.html | Jordan Back in the N.B.A. (as an Owner) | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/travel/16correct.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18njarts.html | Searing Messages and Imaginative Flair | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/opinion/16pentagon.html | Training Iraq's Police (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/world/asia/16briefs-004.html | Indonesia: 2 Found Dead in Volcano Bunker | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/arts/music/16pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18weqbite.html | Refills for Your Growler | False | By Emily DeNitto | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/arts/dance/16danc.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/16lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Editorial | Byline | Registration or Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18Rgene.html | This Is Going to Hurt Me More Than It Helps You | False | By James Schembari | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18lical.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/us/16brfs-001.html | California: Bay Area Earthquake | False | By Jesse McKinley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18ctlindbergh.html | Exhibition Offers Look Into Lives of the Lindberghs | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/world/16briefs-003.html | India Picks Its Candidate for Annan's Job | False | Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/16gov.html | Rangel and Suozzi Clash Over Backing From Wealthy Republican | False | By Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18ctmovies.html | Moviegoers Get a Chance to Upgrade | False | By Jane Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/learning/quoteoftheday/16QUOTE.html | Democratic representative of Pennsylvania, on the sectarian violence in Iraq. | False | JOHN MURTHA, | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18wecale.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18ctfishkill.html | Defending What's Left of a Revolutionary Site | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/us/16brfs-005.html | Maryland: Baltimore Rights Suit | False | By Gary Gately | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/realestate/16havens.html | Lay of the Land | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/realestate/luxury/16break.html | Hampton Island Preserve and the Residence Club at PGA West | False | By Nick Kaye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/arts/16arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/arts/design/16gull.html | Art in Review | False | By Grace Glueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/us/16brfs-004.html | Union Wins Battle at University of Miami | False | By Steven Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/world/americas/16briefs-001.html | Venezuela: Chávez Orders Russian Warplanes | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18njtemple.html | Hindu Temple's Plans Run Into Resistance | False | By Jennifer Weiss | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/opinion/16brooks.html | Boys and Girls in School (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18njJONAS.html | The Boys in the Band: Brothers Who Play Together | False | By Tammy La Gorce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/16mbrfs-002.html | Newark: Police Director Retiring | False | By John Holl | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/washington/16cnd-jefferson.html | Congressman Removed From Committee | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Is Ad | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/sports/basketball/16aratoon.early.html | McAdoo's Low Profile Was Higher Calling | False | By Harvey Araton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18njcory.html | Now if Anything Breaks, It's Cory Booker's | False | By Damien Cave | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18njcolumn.html | In Bayonne, a Shoreline Redefined | False | By Kevin Coyne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18liweek.html | The Week on Long Island | False | By Vivian S. Toy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/world/asia/16briefs-005.html | Thailand: 41 Bombings Rattle Restive South, Killing 2 | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/arts/music/16clas.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18ctcal.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/nyregion/nyregionspecial2/18ctqbite.html | Take These Tacos for a Spin | False | By Stephanie Lyness | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/opinion/16house.html | Promote Democracy Here (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/theater/16thea.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/sports/16sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/theater/16cast.html | The Sounds of the Stage | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/opinion/16iraq.html | Bush Lost an Opportunity (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/us/16brfs-006.html | Philadelphia City Council Passes Smoking Ban | False | By Gary Gately | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/arts/music/16jazz.html | Jazz Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/arts/music/16cabu.html | Cabaret Guide | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 0001-01-01 | https://www.nytimes.com/2006/06/16/realestate/luxury/16havens.html | A Hard-Working Island With a Leisure Class | False | By Sam Hooper Samuels | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/the-phantom-menace.html | The Phantom Menace | False | By Paul Krugman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/pageoneplus/corrections-872237.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-lesser-saal-d.html | Paid Notice: Deaths LESSER, SAAL D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration / Preview Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edbrynner.1989311.html | All they're asking for is a little respect - Editorials & Commentary - International Herald Tribune | False | Rock Brynner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/television/leno-vs-letterman-a-battle-of-wits-with-no-clear-winner.html | Leno vs. Letterman: A Battle of Wits With No Clear Winner | False | By Alessandra Stanley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/louise-brooks-a-pandora-who-transcended-categories.html | Louise Brooks, a 'Pandora' Who Transcended Categories | False | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/movies/the-listings-june-16-june-22-he-can-dance-if-he-wants-to.html | The Listings: June 16 - June 22; 'HE CAN DANCE IF HE WANTS TO' | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-berkman-frieda-e-eg-ger.html | Paid Notice: Deaths BERKMAN, FRIEDA E. (EGGER) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/group-calls-for-major-changes-in-atlantic-yards-plan.html | Group Calls for Major Changes in Atlantic Yards Plan | False | By Nicholas Confessore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/16iht-iraq.1990613.html | Suicide bomb kills 11 in a Baghdad mosque - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/paintings-by-anselm-kiefer-inspired-by-the-poet-velimir.html | Paintings by Anselm Kiefer, Inspired by the Poet Velimir Chlebnikov | False | By Grace Glueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-mart.1989782.html | New rate jitters clip rally on Wall Street - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/16iht-wcpreview.1989417.html | World Cup Preview: Weekend matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/realestate/a-home-to-its-owners-a-museum-to-its-fans.html | A Home to Its Owners, a Museum to Its Fans | False | By Janelle Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16iht-japan.1990616.html | Iraq withdrawal denied by Japan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/health-care-group-to-repay-265-million-to-medicare.html | Health Care Group to Repay $265 Million to Medicare | False | By Ronald L. Smothers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/style/16iht-melik17.1989946.html | The remarkable evolution of a True Blue British fair - - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-wbsmoke.1987025.html | Is it just smoke and mirrors? Cigarette maker tries to change the game - Business - International Herald Tribune | False | By Joe Nocera | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Online Date | URL | Title | Metadata Is Null | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/6-nations-urge-talks-in-somalia-for-exiled-rulers-and.html | 6 Nations Urge Talks in Somalia for Exiled Rulers and Islamists | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/theater/reviews/in-spring-awakening-a-rock-n-roll-heartbeat-for-19thcentury.html | In 'Spring Awakening,' a Rock 'n' Roll Heartbeat for 19th-Century German Schoolboys | False | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/escapes/36-hours-in-clarksdale-miss.html | 36 Hours in Clarksdale, Miss. | False | By Robert Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/the-new-face-of-solidarity.html | The New Face of Solidarity | False | By Steven Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16iht-paul.1989634.html | McCartney's famous questions on 'When I'm 64' are about to be answered - Arts & Leisure - International Herald Tribune | False | By Sam Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-wbsmoke.full.1989767.html | Is it just smoke and mirrors? - Business - International Herald Tribune | False | By Joe Nocera | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/when-uncle-sam-spies-on-us-872342.html | When Uncle Sam Spies on Us | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-bux.1989776.html | U.S. consumer data give lift to dollar - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/street-scene-back-of-the-envelope.html | Street Scene; Back of the Envelope | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-ednar.1989309.html | Meanwhile: The person behind the Muslim - Editorials & Commentary - International Herald Tribune | False | Anar Ali | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-cormack-lucy.html | Paid Notice: Deaths CORMACK, LUCY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/media/networks-pick-up-pace-of-fall-season-ad-sales.html | Networks Pick Up Pace of Fall Season Ad Sales | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/16iht-syria.1987016.html | Low-key UN investigator leaves Syrians guessing - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-moss-tova-ronni.html | Paid Notice: Deaths MOSS, TOVA RONNI | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16iht-zhao.1986993.html | Researcher's Beijing trial ends without verdict - Asia - Pacific - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/pageoneplus/corrections-866776.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/a-life-lacks-spark-in-the-mostly-unfabulous-social-life-of-ethan.html | A Life Lacks Spark in 'The Mostly Unfabulous Social Life of Ethan Green' | False | By Laura Kern | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Established Digital Flag | Author | Registration Category Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16iht-web.0616zhao.1985757.html | China holds closed trial for researcher - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/quotations-of-the-day.html | QUOTATIONS OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/when-french-savants-were-in-egypts-land.html | When French Sivants Were in Egypt's Land | False | By Roberta Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/middleeast/us-portrayal-helps-flesh-out-zarqawis-heir.html | U.S. Portrayal Helps Flesh Out Zarqawi's Heir | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-rudoff-shaindy.html | Paid Notice: Deaths RUDOFF, SHAINDY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/the-lure-of-the-in-house-job.html | The Lure of the In-House Job | False | By Karen Donovan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/us/democrats-vote-to-force-jefferson-aside.html | Democrats Vote to Force Jefferson Aside | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/annan-sees-no-standoff-over-budget-at-the-un.html | Annan Sees No Standoff Over Budget at the U.N. | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/middleeast/how-clumsy-inaccurate-gaza-rockets-could-start-a-war.html | How Clumsy, Inaccurate Gaza Rockets Could Start a War | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/before-he-moves-in-village-voice-editor-moves-on.html | Before He Moves In, Village Voice Editor Moves On | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16iht-nepal.1990454.html | Maoists agree to join Nepalese government - Asia - Pacific - International Herald Tribune | False | By Somini Sengupta | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/soccer-roundup-ljungberg-rallies-sweden.html | SOCCER: ROUNDUP; Ljungberg Rallies Sweden | False | By Richard Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-web.0616airbus.1986453.html | EADS chief defends share sell-off - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-york-rose.html | Paid Notice: Deaths YORK, ROSE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/boston-judge-released-suspect-in-stabbings-5-days-before-attacks.html | Boston Judge Released Suspect in Stabbings 5 Days Before Attacks | False | By Al Baker and Kareem Fahim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/golf/bluecollar-caddies-now-white-collar.html | Blue-Collar Caddies Now White Collar | False | By Selena Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/16iht-web.0616wcargentina.1988567.html | Argentina 6, Serbia and Montenegro 0: Argentine master class sends Serbia home - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/boys-and-girls-in-school-870323.html | Boys and Girls in School | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/your-money/16iht-melder.1989794.html | Older, but not always wiser - Your Money - International Herald Tribune | False | By Sharon Reier | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/yankees-last-trip-to-rfk-ended-with-fan-rampage.html | Yankees' Last Trip to R.F.K. Ended With Fan Rampage | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/health/16iht-flu.1987010.html | Flu toll and concern growing in Indonesia - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/putting-millions-where-her-heart-is-in-schools.html | Putting Millions Where Her Heart Is, in Schools | False | By Robin Finn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-ibrief.1989841.html | Briefing: Consumer confidence in U.S. rises, index says - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/court-limits-protection-against-improper-entry.html | Court Limits Protection Against Improper Entry | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/escapes/summer-of-shakespeare-everywhere-and-anywhere.html | Summer of Shakespeare: Everywhere and Anywhere | False | By Rich Beattie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edhawaii.1989315.html | Hawaii's islands apart - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/people.html | People | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-barker-chrissie.html | Paid Notice: Deaths BARKER, CHRISSIE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/selig-admits-baseballs-problems.html | Selig Admits Baseball's 'Problems' | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-web.0616trade.1987063.html | A new U.S. trade envoy, with a battle on her hands - Business - International Herald Tribune | False | By Steven Weisman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/so-how-much-help-is-foreign-aid-872334.html | So How Much Help Is Foreign Aid? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/manhattan-jeweler-accused-of-laundering-money.html | Manhattan: Jeweler Accused of Laundering Money | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Denials | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/another-rookie-mistake-by-milledge.html | Another Rookie Mistake by Milledge | False | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/realestate/the-teardown-wars.html | The Teardown Wars | False | By Michelle Higgins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/pro-basketball/jordan-is-coming-back-to-nba-as-an-owner.html | PRO BASKETBALL; Jordan Is Coming Back to N.B.A., as an Owner | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/dada-at-moma-the-moment-when-artists-took-over-the-asylum.html | 'Dada' at MoMA: The Moment When Artists Took Over the Asylum | False | By Michael Kimmelman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/where-custer-stood-866920.html | Where Custer Stood | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16iht-web.0616nepal.1985829.html | Nepalese leader and rebel chief meet for talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-frank-shirley.html | Paid Notice: Deaths FRANK, SHIRLEY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/16iht-rocket.1987019.html | Rockets ignite Mideast tensions - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/17/sports/17iht-webmexico.1991422.html | Mexico 0, Angola 0: On chilly night, Mexico draws closer to warm place in 2nd round - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-airbus.1989864.html | Co-chief of EADS defends share sale - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-myerson-raymond.html | Paid Notice: Deaths MYERSON, RAYMOND | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/driver-dies-in-collision-of-tractortrailers.html | Driver Dies in Collision of Tractor-Trailers | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16iht-idbriefs17a.1986838.html | Review: Just Americans - Arts & Leisure - International Herald Tribune | False | By Jonathan Mahler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-archer-edward-c.html | Paid Notice: Deaths ARCHER, EDWARD C. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/your-money/16iht-minvest17.1989951.html | Investing: A bet on gambling - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/americas/16iht-web.0616ptext.1986520.html | Excerpts from the debate - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16iht-idlede17.html | 'Americanization,' real and imagined | False | By Robert Stone | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Headline | Metadata | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-bastian-bryce.html | Paid Notice: Deaths BASTIAN, BRYCE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16iht-idbriefs17d.1986960.html | Review: Telegraph Days - Arts & Leisure - International Herald Tribune | False | By Chelsea Cain | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/bush-lost-an-opportunity-870340.html | Bush Lost an Opportunity | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edother3.1989321.html | Other Views: Straits Times, Toronto Star, Arab News - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/education/miamidade-school-board-bans-cuba-book.html | Miami-Dade School Board Bans Cuba Book | False | By Terry Aguayo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/world/emi-agrees-to-fine-to-resolve-payola-case.html | EMI Agrees to Fine to Resolve Payola Case | False | By Jeff Leeds | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/your-money/16iht-maccount17.1989937.html | Balance Sheet: Punching the bully - Your Money - International Herald Tribune | False | By Jim Peterson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/technology/gates-to-cede-software-reins.html | Gates to Cede Software Reins | False | By John Markoff and Steve Lohr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/health/16iht-fossil.1990444.html | Fossils of early bird in China fill an evolutionary gap - Health & Science - International Herald Tribune | False | By Kenneth Chang | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/16iht-syria.1989983.html | New UN investigator leaves Syrians guessing - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/in-oilrich-angola-cholera-preys-upon-poorest.html | In Oil-Rich Angola, Cholera Preys Upon Poorest | False | By Sharon Lafraniere | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/art-in-review-martin-eder.html | Art in Review; Martin Eder | False | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/pageoneplus/corrections-872202.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/us/colorado-marriage-ruling-overturned.html | Colorado: Marriage Ruling Overturned | False | By Katie Kelley (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edsonne.1989329.html | German pride that surprises - Editorials & Commentary - International Herald Tribune | False | Werner Sonne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/asian-film-festival-promises-brash-bliss-for-genres-fans.html | Asian Film Festival Promises Brash Bliss for Genre's Fans | False | By Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/football/pennington-must-audition-for-his-old-job.html | Pennington Must Audition for His Old Job | False | By Karen Crouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Database | By Line | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/boston-scientific-says-judge-upholds-a-verdict-on-stents.html | Boston Scientific Says Judge Upholds a Verdict on Stents | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16iht-web.0616lanka.1985827.html | Air strikes on rebel areas continue in Sri Lanka - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/only-human-presents-a-twist-on-meeting-the-parents.html | 'Only Human' Presents a Twist on Meeting the Parents | False | By Laura Kern | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-greer-linda.html | Paid Notice: Deaths GREER, LINDA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/one-man-up-close-and-personal-in-uncut.html | One Man, Up Close and Personal, in 'Uncut' | False | By Nathan Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/movies/the-listings-june-16-june-22.html | The Listings: June 16 - June 22 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/movies/the-listings-june-16-june-22-band-of-horses.html | The Listings: June 16 - June 22; BAND OF HORSES | False | By Ben Sisario | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/sri-lankan-military-attacks-rebels-in-response-to-fatal-bus.html | Sri Lankan Military Attacks Rebels in Response to Fatal Bus Blast | False | By Shimali Senanayake and Somini Sengupta | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/so-how-much-help-is-foreign-aid-872326.html | So How Much Help Is Foreign Aid? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/pataki-keeps-landlord-lobbyist-as-chief-of-mortgage-agency.html | Pataki Keeps Landlord Lobbyist as Chief of Mortgage Agency | False | By Danny Hakim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-berger-ronald-s.html | Paid Notice: Deaths BERGER, RONALD S. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/the-dontbothertoknock-rule.html | The Don't-Bother-to-Knock Rule | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/when-uncle-sam-spies-on-us-872369.html | When Uncle Sam Spies on Us | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edgrachev.1989313.html | How the West let Moscow down - Editorials & Commentary - International Herald Tribune | False | Andrei Grachev | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/soccer/england-lands-on-its-feet-and-into-second-round.html | England Lands on Its Feet and Into Second Round | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Metadata Title | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/europe/16iht-wcsmoke.1990468.html | Smoking's last gasp: Haven in Germany - Europe - International Herald Tribune | | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-wintrub-warren-g.html | Paid Notice: Deaths WINTRUB, WARREN G. | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/us/national-briefing-midatlantic-maryland-baltimore-rights-suit.html | National Briefing | Mid-Atlantic: Maryland: Baltimore Rights Suit | | False | By Gary Gately (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/16iht-wcsweden.1989420.html | Sweden 1, Paraguay 0: The hats have it, as yet another late, late goal settles the matter - Sports - International Herald Tribune | | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/a-brush-with-magic-courtesy-of-magritte.html | A Brush With Magic, Courtesy of Magritte | | False | By Laurel Graeber | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/16iht-travel17.1989358.html | Update: U.S. retracts warning of terrorism in China - Travel & Dining - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/another-round-of-vehicular-mayhem-in-the-fast-and-the-furious-tokyo.html | Another Round of Vehicular Mayhem in 'The Fast and the Furious: Tokyo Drift' | | False | By Nathan Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/big-airlines-to-increase-some-fares.html | Big Airlines to Increase Some Fares | | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edrussia.1989325.html | Bored? Win a Parliament seat - Editorials & Commentary - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/us/long-after-revolutionary-war-house-is-still-a-battle-scene.html | Long After Revolutionary War, House Is Still a Battle Scene | | False | By Stephanie Strom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/the-listings-june-16-june-22-connecticut-early-music-festival.html | The Listings: June 16 - June 22; CONNECTICUT EARLY MUSIC FESTIVAL | | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/politics-begins-at-home.html | Politics Begins at Home | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/16iht-golf.1989423.html | U.S. Open Golf: Woods on verge of missing the cut after shooting 76 - Sports - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/pro-basketball-heat-gets-mad-on-its-way-to-getting-even-in-finals.html | PRO BASKETBALL; Heat Gets Mad on Its Way to Getting Even in Finals | | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/16iht-wcvecsey.1989446.html | Vantage Point: U.S. needs an invisibility cloak - Sports - International Herald Tribune | | False | George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/little-office-becomes-big-player-after-raid-by-the-fbi.html | Little Office Becomes Big Player After Raid by the F.B.I. | | False | By Paul von Zielbauer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Flag | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16iht-melik17.1986777.html | The remarkable evolution of a True Blue British fair - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-sun-alexander-s.html | Paid Notice: Deaths SUN, ALEXANDER S. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/the-end-of-innocence.html | The End of Innocence | False | By David R. Dow | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/16iht-iraq.1986970.html | Suicide bomber attacks mosque in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/pageoneplus/corrections-872199.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/middleeast/as-un-inquiry-drags-on-syrians-ask-if-they-should-relax.html | As U.N. Inquiry Drags on, Syrians Ask if They Should Relax | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/books/grim-view-of-a-nation-at-the-end-of-days.html | Grim View of a Nation at the End of Days | False | By Michiko Kakutani | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/stocks-soar-as-fed-chief-eases-fears-on-inflation.html | Stocks Soar as Fed Chief Eases Fears on Inflation | False | By Vikas Bajaj | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/manhattan-search-for-body-parts-will-resume.html | Manhattan: Search for Body Parts Will Resume | False | By David W. Dunlap (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-guttenberg-adele.html | Paid Notice: Deaths GUTTENBERG, ADELE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/16iht-nba.1989427.html | NBA Finals: For Miami, sweet turnabout - Sports - International Herald Tribune | False | Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/in-lower-city-a-love-triangle-with-soft-edges.html | In 'Lower City,' a Love Triangle With Soft Edges | False | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edsonne.1987008.html | World Cup effect: German pride that surprises - Editorials & Commentary - International Herald Tribune | False | Werner Sonne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-stern-richard-hoffman.html | Paid Notice: Deaths STERN, RICHARD HOFFMAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/8-afghans-killed-on-way-to-work-at-us-air-base.html | 8 Afghans Killed on Way to Work at U.S. Air Base | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edgrachev.1986998.html | How the West let Moscow down - Editorials & Commentary - International Herald Tribune | False | Andrei Grachev | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edanar.1989878.html | The person behind the Muslim - Editorials & Commentary - International Herald Tribune | False | Anar Ali | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Article Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/so-how-much-help-is-foreign-aid-872300.html | So How Much Help Is Foreign Aid? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/music/rufus-wainwright-pays-tribute-to-judy-garland-at-carnegie-hall.html | Rufus Wainwright Pays Tribute to Judy Garland at Carnegie Hall | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/art-in-review-no-more-drama-the-saga-continues.html | Art in Review; No More Drama: The Saga Continues | False | By Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/seeds-for-a-geogreen-party.html | Seeds for a Geo-Green Party | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-banda-isak.html | Paid Notice: Deaths BANDA, ISAK | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/16iht-web.0616mosque.1986590.html | 10 killed in Baghdad mosque bombing - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/manhattan-unemployment-drops-again.html | Manhattan: Unemployment Drops Again | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/briefing-americas-canada-agents-asked-terror-suspects-parents.html | World Briefing | Americas: Canada: Agents Asked Terror Suspects' Parents For Help | False | By Christopher Mason (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/art-in-review-christian-hellmich.html | Art in Review; Christian Hellmich | False | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/central-islip-jury-finds-police-policy-discriminatory.html | Central Islip: Jury Finds Police Policy Discriminatory | False | By Julia C. Mead (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/us/06-race-focuses-on-the-suburbs-inner-and-outer.html | '06 Race Focuses on the Suburbs, Inner and Outer | False | By Timothy Egan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/16iht-world.1989430.html | Roundup: Hewitt advances after Nadal retires - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edhawaii.1987002.html | Hawaii's islands apart - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/islands-apart.html | Islands Apart | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/training-iraqs-police-870366.html | Training Iraq's Police | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/16iht-gaza.1990449.html | In Gaza, a nemesis of Hamas - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/promote-democracy-here-870331.html | Promote Democracy Here | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Metadata Available | Author | Registration if Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edprivacy.1989323.html | Don't bother to knock - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/rules-on-ads-would-soften-the-hard-sell-from-lawyers.html | Rules on Ads Would Soften the Hard Sell From Lawyers | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/metro-briefing-new-jersey-newark-police-director-retiring.html | Metro Briefing | New Jersey: Newark: Police Director Retiring | False | By John Holl (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/europe/summit-ends-with-apparent-triumph-for-putin-in-tussles-over.html | Summit Ends With Apparent Triumph for Putin in Tussles Over Iran | False | COMPILED BY Alexander Nurnberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/us/a-changing-mass-for-us-catholics.html | A Changing Mass for U.S. Catholics | False | By Laurie Goodstein and Cindy Chang | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/media/law-firms-unflattered-turn-on-soundalikes.html | Law Firms, Unflattered, Turn on Soundalikes | False | By Julie Creswell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/pageoneplus/corrections-872245.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/the-state-of-iraq-an-update.html | The State of Iraq: An Update | False | By Nina Kamp, Michael O'Hanlon AND Amy Unikewicz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-balduf-reverend-raymond-john-sj.html | Paid Notice: Deaths BALDUF, REVEREND RAYMOND JOHN, S.J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/so-how-much-help-is-foreign-aid-872296.html | So How Much Help Is Foreign Aid? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16iht-idside17.1986759.html | Deciphering Spinoza, the Great Original - Arts & Leisure - International Herald Tribune | False | By Harold Bloom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/when-uncle-sam-spies-on-us-872350.html | When Uncle Sam Spies on Us | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/an-overweight-tabby-in-london-in-garfield-a-tale-of-two-kitties.html | An Overweight Tabby in London in 'Garfield: A Tale of Two Kitties' | False | As told to Manohla Dargis by Lord Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/uaw-says-applications-for-buyouts-soar-at-gm.html | U.A.W. Says Applications for Buyouts Soar at G.M. | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/manhattan-more-money-for-housing.html | Manhattan: More Money for Housing | False | By Janny Scott (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-paulenoff-irving.html | Paid Notice: Deaths PAULENOFF, IRVING | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/escapes/in-oregon-a-cherry-jubilee.html | In Oregon, a Cherry Jubilee | False | By Pableaux Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-web.0616asia.1986064.html | In Asia, executives earn much less - Business - International Herald Tribune | False | By Martin Fackler and David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/pageoneplus/corrections-872288.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/football/giants-solitary-receiver-explains-absences.html | Giants' Solitary Receiver Explains Absences | False | By David Picker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/jets-delay-shows-cracks-in-the-top-tier-at-eads.html | Jet's Delay Shows Cracks in the Top Tier at EADS | False | By Nicola Clark and Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16iht-missile.1986981.html | U.S. suspects N. Korea will test missile - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edbrynner.1986900.html | Dealing with Russia: All they're asking for is a little respect - Editorials & Commentary - International Herald Tribune | False | Rock Brynner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/us/bush-signs-spending-bill-for-wars-and-hurricanes.html | Bush Signs Spending Bill for Wars and Hurricanes | False | By Robert Pear | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/us/conjoined-twins-separated-by-surgeons.html | Conjoined Twins Separated by Surgeons | False | By Maria Newman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/childrens-events.html | Children's Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16iht-asia.1986976.html | Briefs: Coalition troops push anti-Taliban offensive - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-mcguire-brian-james.html | Paid Notice: Deaths MCGUIRE, BRIAN JAMES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/report-assails-poor-upkeep-in-city-parks.html | Report Assails Poor Upkeep in City Parks | False | By Timothy Williams | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/girl-and-stepfather-are-found-dead-in-a-suspected-murdersuicide.html | Girl and Stepfather Are Found Dead in a Suspected Murder-Suicide | False | By Jennifer 8. Lee and Ann Farmer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-allen-june-c.html | Paid Notice: Deaths ALLEN, JUNE C. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/americas/16iht-cong.1990462.html | House votes to 'complete mission' - Americas - International Herald Tribune | False | By Robin Toner and Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16iht-idbriefs17b.1986856.html | Review: Sex Collectors - Arts & Leisure - International Herald Tribune | False | By Emily Nussbaum | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/golf/montgomerie-changes-his-tune-and-so-does-his-gallery.html | Montgomerie Changes His Tune, and So Does His Gallery | False | By Bill Pennington | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/football/modest-steps-in-recovery-for-giants.html | Modest Steps in Recovery for Giants | False | By Marek Fuchs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/movies/arts-briefly-art-students-file-suit.html | Arts, Briefly; Art Students File Suit | False | By Randy Kennedy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/usa-little-needling-from-bush-and-then-a-call-of-regret.html | A Little Needling From Bush, And Then a Call of Regret | False | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/furniture-of-glass-at-the-corning-museum.html | Furniture of Glass, at the Corning Museum | False | By Wendy Moonan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16iht-srilanka.1986987.html | Sri Lanka jets bomb Tamil rebels' airstrip - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/nordic-noir-crime-dramas-from-sweden-and-denmark.html | Nordic Noir: Crime Dramas From Sweden and Denmark | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/16iht-wcargentina.1990012.html | The goals just kept coming - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/movies/arts-briefly-a-top-spot-for-dance.html | Arts, Briefly; A Top Spot for 'Dance' | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-dunleavy-franci-j-tim.html | Paid Notice: Deaths DUNLEAVY, FRANCI J. "TIM" | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-noonan-john-f.html | Paid Notice: Deaths NOONAN, JOHN F. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edlet.1989327.html | Letters: Immigrants in Malta - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16iht-artdealer.1986762.html | Art dealers: Artists love 'em and (success in hand) leave 'em - Arts & Leisure - International Herald Tribune | False | By Dorothy Spears | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/us/national-briefing-midatlantic-pennsylvania-smoking-ban.html | National Briefing | Mid-Atlantic; Pennsylvania: Smoking Ban | False | By Gary Gately (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-rush-montgomery.html | Paid Notice: Deaths RUSH, MONTGOMERY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Data | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/bidding-escalates-in-a-battle-for-a-british-ports.html | Bidding Escalates in a Battle for a British Ports Company | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-asiapay.1987037.html | Traditions keep salaries at Asian firms far behind - Business - International Herald Tribune | False | By Martin Fackler and David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/16iht-shanghai.1987955.html | From Iran, a word of measured good will - Africa & Middle East - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-cohen-sylvia.html | Paid Notice: Deaths COHEN, SYLVIA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/art-in-review-mel-bochner.html | Art in Review; Mel Bochner | False | By Roberta Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/pageoneplus/corrections-866768.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/keanu-reeves-and-sandra-bullock-are-reunited-in-the-lake-house.html | Keanu Reeves and Sandra Bullock Are Reunited in 'The Lake House' | False | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/us/national-briefing-south-florida-union-wins-battle.html | National Briefing | South: Florida: Union Wins Battle | False | By Steven Greenhouse (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/realestate/a-hardworking-island-with-a-leisure-class.html | A Hard-Working Island With a Leisure Class | False | By Sam Hooper Samuels | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/16iht-briefs.1990441.html | Briefly: 30th anniversary of landmark uprising - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-banham-judith-a.html | Paid Notice: Deaths BANHAM, JUDITH A. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/a-new-trade-envoy-with-a-battle-on-her-hands.html | A New Trade Envoy, With a Battle on Her Hands | False | By Steven R. Weisman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/books/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/rangel-and-suozzi-clash-over-backing-from-wealthy-republican.html | Rangel and Suozzi Clash Over Backing From Wealthy Republican | False | By Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/another-death-in-indonesia-deepens-fears-of-bird-flus-spread.html | Another Death in Indonesia Deepens Fears of Bird Flu's Spread | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/art-in-review-clayton-brothers.html | Art in Review; Clayton Brothers | False | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edprivacy.1987004.html | Don't bother to knock - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/britain-may-take-liberian-exruler.html | Britain May Take Liberian Ex-Ruler | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/europe/16iht-steps.1990446.html | Leaders propose solutions to a raft of tricky problems - Europe - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/living-here-motor-yachts-the-good-life-afloat.html | LIVING HERE \| Motor Yachts; The Good Life Afloat | False | As told to Bethany Lyttle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/battle-to-revise-eminent-domain-law-escalates-in-trenton.html | Battle to Revise Eminent Domain Law Escalates in Trenton | False | By Laura Mansnerus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/a-motherly-love-so-strong-it-delights-then-frightens-in-loverboy.html | A Motherly Love So Strong It Delights, Then Frightens, in 'Loverboy' | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/news/16iht-OLD17.1989862.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/washington/partisan-fight-over-iraq-war-erupts-on-hill.html | Partisan Fight Over Iraq War Erupts on Hill | False | By Robin Toner and Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/a-tender-heart-in-stretchy-pants-and-ankle-boots-in-nacho-libre.html | A Tender Heart in Stretchy Pants and Ankle Boots in 'Nacho Libre' | False | By Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/golf/they-played-it-and-the-course-won.html | They Played It, and the Course Won | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/upon-further-review-scorer-cant-ease-slump.html | Upon Further Review, Scorer Can't Ease Slump | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/young-bored-win-a-parliament-seat.html | Young? Bored? Win a Parliament Seat | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/pageoneplus/corrections-872180.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/pageoneplus/corrections-872261.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/craig-morris-a-towering-figure-in-inca-expeditions-dies-at-66.html | Craig Morris, a Towering Figure in Inca Expeditions, Dies at 66 | False | By John Noble Wilford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | Url | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16iht-peepsat.1986750.html | People: Tom Cruise, Kate Moss, Viscount David Linley - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-fiumara-sheila-m.html | Paid Notice: Deaths FIUMARA, SHEILA M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/world-briefing-united-nations-india-picks-its-candidate-for-annans.html | World Briefing | United Nations: India Picks Its Candidate For Annan's Job | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16iht-tosca.1986753.html | A traditional 'Tosca,' in Callas's shadow - Arts & Leisure - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/technology/16iht-gates.1987022.html | An industry that's moving on: Gates sets an exit date - Technology - International Herald Tribune | False | By John Markoff and Steve Lohr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-warren-alvin-a.html | Paid Notice: Deaths WARREN, ALVIN A. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/world-briefing-asia-japan-parliament-passes-law-to-combat-suicide.html | World Briefing | Asia: Japan: Parliament Passes Law To Combat Suicide | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-yuan.1989791.html | China tries to rein in bank loans - Business - International Herald Tribune | False | By Keith Bradsher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-wbsmoke.1989767.html | Is it just smoke and mirrors? - Business - International Herald Tribune | False | By Joe Nocera | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edrussia.1987006.html | Bored? Win a Parliament seat - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-wbspot17.1987034.html | Spotlight: Reaching for flexibility - Business - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/businessspecial/ustyle-pay-packages-are-all-the-rage-in-europe.html | U.S.-Style Pay Packages Are All the Rage in Europe | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/pageoneplus/corrections-872210.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/theater/grand-broadway-voices-yours-for-a-song.html | Grand Broadway Voices, Yours for a Song | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/so-how-much-help-is-foreign-aid-872318.html | So How Much Help Is Foreign Aid? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/media/7-tribune-directors-say-call-for-breakup-is-power-play.html | 7 Tribune Directors Say Call for Breakup Is Power Play | False | By Richard Siklos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Status | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-order.1989757.html | Airbus customers could find A380 delays costly - Business - International Herald Tribune | False | By Caroline Brothers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/16iht-wctv.1987060.html | World leaders sneak peeks at games - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Steven McElroy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/style/16iht-melikside17.1989949.html | Ceramics fair abounds in rare quality pieces - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/pageoneplus/corrections-872229.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/in-asia-executives-earn-much-less.html | In Asia, Executives Earn Much Less | False | By Martin Fackler and David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/shanghai-club-once-obscure-now-attracts-wide-interest.html | Shanghai Club, Once Obscure, Now Attracts Wide Interest | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-wbview17.1987028.html | ViewPoints: Unwritten rules of honesty - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/new-jersey-demands-data-on-phone-call-surveillance-and-is-sued-by.html | New Jersey Demands Data on Phone Call Surveillance and Is Sued by U.S. | False | By David W. Chen and Matt Richtel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/your-money/16iht-mplay17.1989957.html | All work/All play: Quit and start again - but first, get away - Your Money - International Herald Tribune | False | By Anna Bahney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-suez.1989788.html | Prodi calls Suez bid 'friendly' - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-mjoe17.1989954.html | Joe Nocera: Vision, decision and nerves of steel - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/report-finds-hardship-amid-plenty-on-li.html | Report Finds Hardship Amid Plenty on L.I. | False | By Bruce Lambert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/16iht-nuke.1990457.html | Iran seriously considering nuclear proposal, leader says - Africa & Middle East - International Herald Tribune | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/new-treasures-at-the-frick-two-sculptures-one-that-ticks.html | New Treasures at the Frick: Two Sculptures (One That Ticks) | False | By Carol Vogel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16iht-flik17.1986747.html | Film: A celebrity target for Operation Pipe Dreams - Arts & Leisure - International Herald Tribune | False | By Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/german-goldenshteyn-71-clarinetist-and-keeper-of-the-klezmer-flame.html | German Goldenshteyn, 71, Clarinetist and Keeper of the Klezmer Flame, Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/opinion/16iht-edanar.1987000.html | Meanwhile: The person behind the Muslim - Editorials & Commentary - International Herald Tribune | False | Anar Ali | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/soccer/lowland-loving-andeans-cruise-into-second-round.html | Lowland-Loving Andeans Cruise Into Second Round | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-stanger-hannah.html | Paid Notice: Deaths STANGER, HANNAH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/pageoneplus/corrections-872270.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/media/jwt-puts-a-roadblock-on-huffington-post.html | JWT Puts a 'Roadblock' on Huffington Post | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/citys-new-small-schools-are-focus-of-a-bias-inquiry.html | City's New Small Schools Are Focus of a Bias Inquiry | False | By Elissa Gootman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16iht-idbriefs17c.1986859.html | Review: The Afterlife - Arts & Leisure - International Herald Tribune | False | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/worldbusiness/16iht-pay.1987040.html | Fertile new fields for executive ambition - Business - International Herald Tribune | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/science/duck-lookalike-reveals-birds-evolution.html | Duck Look-Alike Reveals Birds' Evolution | False | By Kenneth Chang | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/16iht-wcargentina.1989414.html | Argentina 6, Serbia and Montenegro 0: The goals just kept coming - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/crossword-puzzles-and-the-people-who-live-them-in-wordplay.html | Crossword Puzzles and the People Who Live Them in 'Wordplay' | False | By Phillip Lopate | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/pageoneplus/corrections-872253.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/art-in-review-freud-and-contemporary-art.html | Art in Review, Freud and Contemporary Art | False | By Grace Glueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/golf/another-teenager-in-the-field.html | Another Teenager in the Field | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/theater/playwright-of-dead-city-substitutes-manhattan-for-dublin.html | Playwright of 'Dead City' Substitutes Manhattan for Dublin | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/when-markets-plunge-blame-central-banks.html | When Markets Plunge, Blame Central Banks | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/housing-tighter-for-new-yorkers-of-moderate-pay.html | Housing Tighter for New Yorkers of Moderate Pay | False | By Janny Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/us/another-gioconda-and-another-mystery.html | Another 'Gioconda' and Another Mystery | False | By Katie Zezima | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/soccer/always-juggling-over-there.html | Always Juggling Over There | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/16iht-melikside17.1986780.html | Ceramics fair abounds in rare quality pieces - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/design/mayan-treasures-at-the-met-passing-strange-communications-from.html | Mayan Treasures at the Met: Passing Strange Communications From the Beyond | False | By Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/16iht-webrief.1989408.html | World Cup Roundup: FIFA offers praise for England's fans - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/realestate/hampton-island-preserve-and-the-residence-club-at-pga-west.html | Hampton Island Preserve and the Residence Club at PGA West | False | By Nick Kaye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-cheifetz-daniel-e.html | Paid Notice: Deaths CHEIFETZ, DANIEL E. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/the-outside-a-portrait-of-the-director-james-toback.html | 'The Outside': A Portrait of the Director James Toback | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/city-to-consider-job-centers-for-day-labor.html | City to Consider Job Centers for Day Labor | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/business/world-business-briefing-asia-japan-chief-of-central-bank-rejects.html | World Business Briefing | Asia: Japan: Chief of Central Bank Rejects Calls to Resign | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/fast-starts-fine-finishes-for-the-mets-on-the-road.html | Fast Starts, Fine Finishes for the Mets on the Road | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/diners-guide.html | Diner's Guide | False | By Frank Bruni | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/technology/16iht-gates.1989779.html | Gates to drop day-to-day role at Microsoft - Technology - International Herald Tribune | False | By John Markoff and Steve Lohr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Flag | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/africa/16iht-web.0616iraq.1985496.html | U.S. portrayal helps flesh out Zarqawi's heir - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/asia/16iht-timor.1986990.html | Rebels disarm in East Timor - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/americas/16iht-policy.1986973.html | Congress wrangles over Iraq war policy - Americas - International Herald Tribune | False | By Robin Toner and Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/europe/16iht-eu.1990465.html | EU vows to step up efforts on migrants - Europe - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/cruise-ship-goes-north-not-south-and-passengers-sue.html | Cruise Ship Goes North, Not South, and Passengers Sue | False | By Jonathan Miller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/16iht-wcdutch.1989684.html | The Netherlands 2, Ivory Coast 1: Quick strikes give Dutch total control - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-aschkenasy-dorothy-j.html | Paid Notice: Deaths ASCHKENASY, DOROTHY J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/us/national-briefing-west-california-bay-area-earthquake.html | National Briefing \| West: California: Bay Area Earthquake | False | By Jesse McKinley (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/driving-into-the-sunset-years-and-keeping-going.html | Driving Into the Sunset Years, and Keeping Going | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/16iht-wctv.1989411.html | World leaders sneak peeks at games - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-streeter-frank-s.html | Paid Notice: Deaths STREETER, FRANK S. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/baseball/rodriguez-it-would-seem-gets-worst-of-yanks-tough-day.html | Rodriguez, It Would Seem, Gets Worst of Yanks' Tough Day | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/us/texas-air-marshal-resigns.html | Texas: Air Marshal Resigns | False | By Steve Barnes (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/sports/basketball/with-wade-comparisons-to-jordan-fit.html | With Wade, Comparisons to Jordan Fit | False | By Harvey Araton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-simmons-daniel-sr.html | Paid Notice: Deaths SIMMONS, DANIEL, SR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/movies/meet-the-new-boss-once-again-in-land-of-the-blind.html | Meet the New Boss, Once Again, in 'Land of the Blind' | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Metadata | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-stark-stephen-henry.html | Paid Notice: Deaths STARK, STEPHEN HENRY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/classified/paid-notice-deaths-diehl-carolyn-md-carolyn-rubin.html | Paid Notice: Deaths DIEHL, CAROLYN, M.D. (CAROLYN RUBIN) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/travel/escapes/to-a-castle-by-river-and-rail.html | To a Castle, by River and Rail | False | By Maura J. Casey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/nyregion/the-unseen-work-below-ground-zero.html | The Unseen Work Below Ground Zero | False | By David W. Dunlap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/arts/movies/arts-briefly-soprano-cancels-all-dates.html | Arts, Briefly; Soprano Cancels All Dates | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-16 | 2006-06-16 | https://www.nytimes.com/2006/06/16/world/europe/herr-bruno-is-having-a-picnic-but-hes-no-teddy-bear.html | Herr Bruno Is Having a Picnic, but He's No Teddy Bear | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/opinion/l17scotus.html | When the Police Are at Your Door (7 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/sports/17sportsbriefs.html | Pain Forces Nadal to Quit Match | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/nyregion/nyregionspecial2/18sbhitenj.html | Iberian Treats | False | By Tammy La Gorce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/opinion/l17ill.html | Soda and Our Health (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/nyregion/nyregionspecial2/18Rhome.html | How Ritual Can Turn Decadence Into Virtue | False | By Charles McGrath | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/opinion/l17cuba.html | Truth in Libraries (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/nyregion/nyregionspecial2/18ctcol.html | A Kinder, Gentler, More Kosher Greenwich | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/nyregion/17lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/opinion/l17cellphone.html | Cellphone Ban in Class (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/opinion/17corr.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/opinion/l17interior.html | No Change at Interior (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/world/17briefs-001.html | Council Agrees to Shift Trial of Liberia's Ex-Leader | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/opinion/l17orleans.html | New Orleans Schools (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/opinion/l17staples.html | Wartime Stories of Shame and Pride (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Established Date | Author | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-17 | 0001-01-01 | https://www.nytimes.com/2006/06/17/washington/17hamas.html | U.S. Agrees to Plan for Stipends for Some Palestinians | False | By Steven R. Weisman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/pageoneplus/corrections-876437.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/the-art-of-the-deal.html | The Art of the Deal | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-rubin-carolyn-diehl.html | Paid Notice: Deaths RUBIN, CAROLYN DIEHL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/world/europe/montsmichel-to-be-an-island-again.html | Mont-St.-Michel to Be an Island Again | False | By John Tagliabue (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-memorials-eisenstein-enidrosalinde.html | Paid Notice: Memorials EISENSTEIN, ENIDROSALINDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/new-orleans-schools-874442.html | New Orleans Schools | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/business/media/the-times-reaches-pact-on-ad-distribution.html | The Times Reaches Pact on Ad Distribution | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/arts-briefly.html | Arts, Briefly | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/technology/now-free-ways-to-do-desktop-work-on-the-web.html | Now, Free Ways to Do Desktop Work on the Web | False | By Damon Darlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/north-korea-may-test-longrange-missile.html | North Korea May Test Long-Range Missile | False | By Helene Cooper and Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/us/a-memorial-at-last-for-columbine-killings.html | A Memorial at Last for Columbine Killings | False | By Kirk Johnson and Katie Kelley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/world/middleeast/contradictions-cloud-inquiry-into-24-iraqi-deaths.html | Contradictions Cloud Inquiry Into 24 Iraqi Deaths | False | This article was reported by John M. Broder, David S. Cloud, John Kifner, Carolyn Marshall, Eric Schmitt and Thom Shanker, and Was Written By Mr. Broder. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-guttenberg-adele-basch.html | Paid Notice: Deaths GUTTENBERG, ADELE BASCH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/man-charged-in-warehouse-fire-denies-confessing.html | Man Charged in Warehouse Fire Denies Confessing | False | By Kareem Fahim and Ewa Kern-Jedrychowska | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/agency-sues-mining-company-in-wake-of-fire.html | Agency Sues Mining Company in Wake of Fire | False | By Ian Urbina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/world/americas/mexicos-populist-tilts-at-a-privileged-elite.html | Mexico's Populist Tilts at a Privileged Elite | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/corrections-876496.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-spanbock-jane.html | Paid Notice: Deaths SPANBOCK, JANE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/wartime-stories-of-shame-and-pride-874469.html | Wartime Stories Of Shame and Pride | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/us/conviction-concludes-bizarre-trial-for-murder.html | Conviction Concludes Bizarre Trial for Murder | False | By Jesse McKinley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-myerson-raymond.html | Paid Notice: Deaths MYERSON, RAYMOND | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-tischfeld-gerald.html | Paid Notice: Deaths TISCHFELD, GERALD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/dance/in-boston-the-royal-ballet-performs-manon.html | In Boston, the Royal Ballet Performs 'Manon' | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/pageoneplus/correction-875082.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/pageoneplus/corrections-876488.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/front page/world/house-rejects-iraq-timetable.html | House Rejects Iraq Timetable | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/business/ges-bland-appliances-grow-sexier-and-pricier.html | G.E.'s Bland Appliances Grow Sexier and Pricier | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/theater/reviews/a-polish-writer-rummages-through-a-harsh-childhood-in-under.html | A Polish Writer Rummages Through a Harsh Childhood in 'Under the Sign of the Hourglass' | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/democrats-outline-a-platform-for-the-fall.html | Democrats Outline a Platform for the Fall | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Steven McElroy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Metadata | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/business/worldbusiness/fearing-inflation-china-tightens-monetary-policy-for.html | Fearing Inflation, China Tightens Monetary Policy for 2nd Time in 6 Weeks | False | By Keith Bradsher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/clinton-talks-of-reining-in-privacy-lapses.html | Clinton Talks of Reining In Privacy Lapses | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/more-at-risk-of-repeating-fifth-grade.html | More at Risk of Repeating Fifth Grade | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/frank-s-streeter-88-investor-philanthropist-and-collector-is-dead.html | Frank S. Streeter, 88, Investor, Philanthropist and Collector, Is Dead | False | By Monica Potts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-zucker-dr-william.html | Paid Notice: Deaths ZUCKER, DR. WILLIAM | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/technology/microsoft-lieutenants-look-ahead-hoping-to-avoid-other-companies.html | Microsoft Lieutenants Look Ahead, Hoping to Avoid Other Companies' Mistakes | False | By John Markoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-diehl-carolyn-md-carolyn-rubin.html | Paid Notice: Deaths DIEHL, CAROLYN, M.D. (CAROLYN RUBIN) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/us/planning-to-celebrate-city-turns-to-mourning.html | Planning to Celebrate, City Turns to Mourning | False | By Katie Zezima | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-lewin-harry-m.html | Paid Notice: Deaths LEWIN, HARRY M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/world/africa/us-suspends-development-aid-to-gambia.html | U.S. Suspends Development Aid to Gambia | False | By Celia W. Dugger (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/newark-police-director-frustrated-by-killing-of-2nd-potential.html | Newark Police Director Frustrated by Killing of 2nd Potential Witness | False | By Ronald Smothers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/music/so-paul-mccartney-is-64-now-what.html | So Paul McCartney Is 64. Now What? | False | By Sam Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/business/guests-hit-by-high-wedding-costs-too.html | Guests Hit by High Wedding Costs, Too | False | By M. P. Dunleavey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/its-900-feet-long-floats-and-needs-some-work.html | It's 900 Feet Long, Floats, and Needs Some Work | False | By Patrick McGeehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/music/the-vision-festival-on-the-fringe-and-reveling-in-rhythm.html | The Vision Festival: On the Fringe and Reveling in Rhythm | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Is Embedded | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/business/fighting-inflation-higher-rates-and-tough-talk.html | Fighting Inflation: Higher Rates and Tough Talk | False | By Mark A. Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-morris-joseph.html | Paid Notice: Deaths MORRIS, JOSEPH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/dance/the-money-show-takes-a-wry-look-at-dance-economics.html | 'The Money Show' Takes a Wry Look at Dance Economics | False | By Gia Kourlas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/in-high-spirits-bush-takes-a-campaign-spin-in-the-west.html | In High Spirits, Bush Takes a Campaign Spin in the West | False | By Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/golf/not-making-birdies-is-all-right-but-not-making-mistakes-is.html | Not Making Birdies Is All Right, but Not Making Mistakes Is Better | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/fbi-report-links-official-in-connecticut-to-drug-use.html | F.B.I. Report Links Official in Connecticut to Drug Use | False | By Alison Leigh Cowan and Stacey Stowe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-reilly-john-henry-jr.html | Paid Notice: Deaths REILLY, JOHN HENRY, JR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/for-one-week-a-bronx-cheer-means-cheering-for-the-borough.html | For One Week, a Bronx Cheer Means Cheering for the Borough | False | By Manny Fernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/business/without-being-in-the-room-a-far-east-behemoth-will-be-a-player.html | Without Being in the Room, a Far East Behemoth Will Be a Player | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/dance/seriously-heavy-dance-by-robbinschilds-at-skateboarders-bowl-in.html | 'Seriously Heavy,' Dance by Robbinschilds, at Skateboarder's Bowl in Brooklyn | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/music/guillermo-klein-and-los-guachos-at-the-village-vanguard.html | Guillermo Klein and Los Guachos at the Village Vanguard | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/golf/wicked-foot-stops-another-great.html | Wicked Foot Stops Another Great | False | By Dave Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/us-holds-italy-to-a-tie.html | U.S. Holds Italy to a Tie | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/pageoneplus/corrections-876445.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Matched in Library | By-Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/pageoneplus/corrections-876470.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/baseball/mets-triumphant-return-goes-awry-against-baltimore.html | Mets' Triumphant Return Goes Awry Against Baltimore | False | By David Picker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/with-victory-italy-changes-the-subject.html | With Victory, Italy Changes the Subject | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/menendez-takes-gloves-off-while-kean-keeps-his-on.html | Menendez Takes Gloves Off While Kean Keeps His On | False | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/business/celebrities-their-dramas-and-perfume.html | Celebrities, Their Dramas and Perfume | False | By Tracie Rozhon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/world/middleeast/gi-dies-and-2-are-missing-bombing-kills-11-in-mosque.html | G.I. Dies and 2 Are Missing; Bombing Kills 11 in Mosque | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/television/going-where-no-blind-man-has-gone.html | Going Where No Blind Man Has Gone | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/truth-in-libraries-874418.html | Truth in Libraries | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/pentagon-study-describes-abuse-by-units-in-iraq.html | Pentagon Study Describes Abuse by Units in Iraq | False | By Eric Schmitt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/business/remember-what-tomorrow-is.html | Remember What Tomorrow Is? | False | By Paul B. Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/world/middleeast/a-gaza-political-figure-says-hes-become-a-scapegoat.html | A Gaza Political Figure Says He's Become a Scapegoat | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/us/as-oil-rises-in-markets-rigs-rise-in-mississippi.html | As Oil Rises in Markets, Rigs Rise in Mississippi | False | By Shaila Dewan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/world/asia/irans-president-hints-at-hope-for-defusing-crisis.html | Iran's President Hints at Hope for Defusing Crisis | False | By Howard W. French | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/whose-niagara-falls-spitzer-stumbles-on-his-geography.html | Whose Niagara Falls? Spitzer Stumbles on His Geography | False | By Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-paulenoff-irving.html | Paid Notice: Deaths PAULENOFF, IRVING | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retracted | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/one-nation-underwhelming.html | One Nation, Underwhelming | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/golf/duval-is-old-self-feisty-and-good.html | Duval Is Old Self: Feisty and Good | False | By Bill Pennington | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/technology/from-jump-shots-to-journalism.html | From Jump Shots to Journalism | False | By Dan Mitchell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/world/asia/after-decade-of-war-nepals-rebels-agree-to-join-government.html | After Decade of War, Nepal's Rebels Agree to Join Government | False | By Somini Sengupta | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/accused-tomb-robber-leads-police-to-ancient-tomb-in-italy.html | Accused Tomb Robber Leads Police to Ancient Tomb in Italy | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/music/gretchen-wilson-sings-at-radio-city-music-hall.html | Gretchen Wilson Sings at Radio City Music Hall | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/design/arthur-dove-watercolors-at-the-alexandre-gallery.html | 'Arthur Dove: Watercolors' at the Alexandre Gallery | False | By Grace Glueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/basketball/stackhouse-suspended-for-game-5.html | Stackhouse Suspended for Game 5 | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/business/media/moving-ahead-rather-throws-sad-look-back.html | Moving Ahead, Rather Throws Sad Look Back | False | By Jacques Steinberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/mayor-tells-six-insurers-to-honor-911-payout.html | Mayor Tells Six Insurers to Honor 9/11 Payout | False | By Charles V Bagli | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-monti-tita.html | Paid Notice: Deaths MONTI, TITA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/soccer/argentina-dazzles-and-dons-mantle-of-a-world-cup-favorite.html | Argentina Dazzles and Dons Mantle of a World Cup Favorite | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/dance/american-ballet-theater-presents-giselle-with-four-casts.html | American Ballet Theater Presents 'Giselle' With Four Casts | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/godfather-of-bling-denies-he-aided-drug-ring.html | Godfather of Bling Denies He Aided Drug Ring | False | By Lola Ogunnaike and Anemona Hartocollis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/pageoneplus/corrections-876453.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/free-and-easy-riders.html | Free and Easy Riders | False | By John Tierney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is Registration | By line | Registration or Preview Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/where-did-the-good-investments-go.html | Where Did the Good Investments Go? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/barbara-epstein-editor-and-literary-arbiter-dies-at-77.html | Barbara Epstein, Editor and Literary Arbiter, Dies at 77 | False | By Charles McGrath | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/music/the-pianist-and-lecturer-jeffrey-swann-at-bargemusic.html | The Pianist and Lecturer Jeffrey Swann at Bargemusic | False | By Allan Kozinn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/pageoneplus/corrections-876461.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/major-hotels-reach-contract-with-union-but-two-hiltons-hold-out.html | Major Hotels Reach Contract With Union, but Two Hiltons Hold Out | False | By Charles V Bagli | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/a-hard-core-hiphop-spiritual-journey.html | A Hard Core, Hip-Hop Spiritual Journey | False | By Brenda Goodman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-perlman-al-b.html | Paid Notice: Deaths PERLMAN, AL B. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/baseball/williams-hangs-in-and-helps-yankees-hang-on.html | Williams Hangs In and Helps Yankees Hang On | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/music-review-the-vision-festival-on-the-fringe-and-reveling-in-rhythm.html | Music Review; The Vision Festival: On the Fringe and Reveling in Rhythm | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/2-students-are-killed-in-linden-car-crash.html | 2 Students Are Killed in Linden Car Crash | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-scherr-thoss-sonia-p.html | Paid Notice: Deaths SCHERR, THOSS, SONIA P. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/television/treasure-hunters-with-da-vinci-in-mind-the-pursuit-begins.html | 'Treasure Hunters': With 'Da Vinci' in Mind, the Pursuit Begins | False | By Virginia Heffernan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/at-the-cloisters-a-major-stainedglass-restoration-project.html | At the Cloisters, a Major Stained-Glass Restoration Project | False | By Carol Vogel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/business/a-good-chief-just-stays-out-of-the-way.html | A Good Chief Just Stays Out of the Way | False | By Joe Nocera | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | By | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/world/wes-hill-76-cautious-friend-of-niagara-torrents-and-eddies-dies.html | Wes Hill, 76, Cautious Friend of Niagara Torrents and Eddies, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/a-problem-that-cant-be-ignored.html | A Problem That Can't Be Ignored | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/woman-jumps-with-baby-from-perth-amboy-bridge.html | Woman Jumps With Baby From Perth Amboy Bridge | False | By Jill P. Capuzzo and Damien Cave | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/business/a-boy-of-summer-who-prefers-melee.html | A Boy of Summer Who Prefers Melee | False | By Harry Hurt Iii | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/business/worldbusiness/eads-executive-calls-his-sale-of-shares-coincidental.html | EADS Executive Calls His Sale of Shares Coincidental | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/us/us-report-faults-nations-preparedness-for-disaster.html | U.S. Report Faults Nation's Preparedness for Disaster | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/husband-aided-wifes-suicide-in-cliff-plunge-police-say.html | Husband Aided Wife's Suicide in Cliff Plunge, Police Say | False | By James Barron | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/bridge-who-stole-all-the-diamonds-in-verona-the-championship-field.html | Bridge; Who Stole All the Diamonds in Verona? The Championship Field Grows Narrower | False | By Phillip Alder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-lesser-saal-d.html | Paid Notice: Deaths LESSER, SAAL D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/17iht-web.wcghana.1992668.html | Ghana upsets Czech Republic, 2-0 - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/baseball/finding-some-cheer-in-a-cascade-of-boos.html | Finding Some Cheer in a Cascade of Boos | False | By William C. Rhoden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/inquiry-into-reporters-death-finds-multiple-failures-in-care.html | Inquiry Into Reporter's Death Finds Multiple Failures in Care | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/golf/new-surroundings-for-woods-on-the-outside-looking-in.html | New Surroundings for Woods: On the Outside, Looking In | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/arts-briefly-the-battle-for-thursday.html | Arts, Briefly; The Battle for Thursday | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/no-change-at-interior-874434.html | No Change at Interior | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/othersports/wright-looks-to-unseat-taylor-for-the-middleweight-crown.html | Wright Looks to Unseat Taylor for the Middleweight Crown | False | By Clifton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/pageoneplus/corrections-876500.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/world/europe/50000-bounty-in-chechen-blood-feud.html | $50,000 Bounty in Chechen Blood Feud | False | By C. J. Chivers (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/investigator-is-choked.html | Investigator Is Choked | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/business/delta-takes-steps-to-avert-mass-retirement-of-pilots.html | Delta Takes Steps to Avert Mass Retirement of Pilots | False | By Mary Williams Walsh and Jeff Bailey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/george-washington-79-trainer-of-boxing-stars-and-amateurs-is-dead.html | George Washington, 79, Trainer of Boxing Stars and Amateurs, Is Dead | False | By Emily Vasquez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/keeping-the-faith-with-americorps.html | Keeping the Faith With AmeriCorps | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/world/us-agrees-to-plan-for-stipends-for-some-palestinians.html | U.S. Agrees to Plan for Stipends for Some Palestinians | False | By Steven R. Weisman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/hockey/pronger-is-more-than-a-presence-for-the-oilers.html | Pronger Is More Than a Presence for the Oilers | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/soda-and-our-health-874426.html | Soda and Our Health | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/us/2-arms-of-government-wrestle-in-court.html | 2 Arms of Government Wrestle in Court | False | By Kate Phillips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/dealing-with-the-devil-in-darfur.html | Dealing With the Devil in Darfur | False | By Julie Flint | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/sharpton-enters-fray-over-house-seat.html | Sharpton Enters Fray Over House Seat | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/music/in-a-salute-to-brooklyn-prince-steals-the-spotlight.html | In a Salute to Brooklyn, Prince Steals the Spotlight | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/classified/paid-notice-deaths-vahey-john-james.html | Paid Notice: Deaths VAHEY, JOHN JAMES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/cellphone-ban-in-class-874400.html | Cellphone Ban in Class | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Fabl | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/technology/growing-wikipedia-refines-its-anyone-can-edit-policy.html | Growing Wikipedia Refines Its 'Anyone Can Edit' Policy | False | By Katie Hafner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/17iht-web.wcusitaly.1992701.html | U.S. holds Italy to a 1-1 tie - Sports - International Herald Tribune | False | JERE LONGMAN | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/baseball/randolph-gets-chance-and-mets-reap-benefits.html | Randolph Gets Chance and Mets Reap Benefits | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/house-rejects-timetable-for-withdrawal-from-iraq.html | House Rejects Timetable for Withdrawal From Iraq | False | By Robin Toner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/commission-accomplished.html | Commission Accomplished | False | By Robert E. Litan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/world/asia/china-trial-of-times-researcher-ends-without-verdict.html | China Trial of Times Researcher Ends Without Verdict | False | By David Lague | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/when-the-police-are-at-your-door-874450.html | When the Police Are at Your Door | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/world/world-briefing-united-nations-council-agrees-to-shift-trial-of.html | World Briefing | United Nations: Council Agrees To Shift Trial Of Liberia's Ex-Leader | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/arts/music/riverside-symphony-performs-at-alice-tully-hall.html | Riverside Symphony Performs at Alice Tully Hall | False | By Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/othersports/to-love-until-a-green-light-do-they-part.html | To Love, Until a Green Light Do They Part | False | By Dave Caldwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/washington/lobbying-firm-in-washington-comes-apart.html | Lobbying Firm in Washington Comes Apart | False | By David D. Kirkpatrick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/opinion/the-weaker-sex.html | The Weaker Sex | False | By Marianne J. Legato | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/world/asia/missing-pakistani-journalist-found-shot-dead.html | Missing Pakistani Journalist Found Shot Dead | False | By Mohammed Khan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-17 | 2006-06-17 | https://www.nytimes.com/2006/06/17/sports/golf/stricker-but-not-woods-can-get-there-from-here.html | Stricker, but Not Woods, Can Get There From Here | False | By Karen Crouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/business/yourmoney/18suits.html | One Folds, One Fights in Market-Timing Suit | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | Url | Title | Retail? | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/travel/18comings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18durs.html | Elizabeth Durst and Charles Leykum | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/realestate/18wczo.html | Growing Demand for Continuing Care | False | By Elsa Brenner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/arts/18back.html | When's the Other One Going to Drop? | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18maye.html | Jennifer Mayer and Brison Bickerton | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18ross.html | Hillary Ross and Daniel Posternak | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18vass.html | Amy Vassalotti and Jonathan Malen | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18boyd.html | Sthongile Boyd and Pernell Brice III | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/world/europe/18hero.html | Revisiting Sgt. York and a Time When Heroes Stood Tall | False | By Craig S. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/weekinreview/18laugh.html | Jay Leno, David Letterman and Conan O'Brien | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/l18island.html | Getting Prepared for a Hurricane; Electricity Prices and Deregulation; The Loudest Sound on the L.I.R.R. (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/opinion/18orleans.html | After Katrina: The Ache Lives On (4 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/arts/18alsmail.html | The Searchers; New York Philharmonic; Atlantic Yards | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/opinion/18mass.html | New Wording for Catholic Mass (4 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/sports/18inbox.ready.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18gold.html | Marion Goldstein and Jonathan Feldman | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/sports/othersports/18kayak.html | Kayaking Is Riding a Crest of Popularity in the Midwest | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/realestate/18nati.html | Model Homes and Model 'Families' | False | By Rebecca Fairley Raney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/opinion/18poland.html | Incident in Poland (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/nyregion/nyregionspecial2/18week.html | The Week in Westchester | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/sports/golf/18youth.html | Young Players Make Splash, Then Run Dry in the Majors | False | By John Branch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/sports/18sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18GIUC.html | Melissa Giuca and Andrew Kandel | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Italicized Title | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/l18conn.html | No Child Left Behind: Gauging the Effects; Local Farmers and Good Food (3 Letters) | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/world/asia/18korea.html | U.S. and Japan Urge North Korea on Missile | | False | By THE ASSOCIATED PRESS | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18park.html | Jean Park and Jacob Taylor | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18sing.html | Annie Singleton and Nicholas Ehrmann | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/nyregion/thecity/18wire.html | Playing Games in the Park | | False | By John Freeman Gill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/arts/music/18holla.html | Beethoven Both Complex and Optimistic; Mozart Feeling Goofy | | False | Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18schw.html | Susan Schwab and Charles Goetsch | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/realestate/mortgages/18mort.html | Payments That Last a Lifetime | | False | By Bob Tedeschi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/pageoneplus/corrections.html | Corrections: For the Record | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/18CIcorr.html | Correction | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/travel/18CX.html | Correction | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18weis.html | Ilissa Weisblack and Robert Zimmerman | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18hars.html | Lauren Harshman and Brian Stark | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18hoga.html | Laura Hogan and Anthony Trani III | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/l18jersey.html | The Class Struggle Hits the Road; Minor League Baseball in Bergen County (2 Letters) | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/opinion/18resume.html | Google the Real Me (2 Letters) | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18GOOD.html | Taylor Goodson and John Pavelski | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/travel/18QNA.html | Can You Turn a Flight Into a B.Y.O.B. Affair? | | False | By Roger Collis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/travel/18mail.html | Letters to the Editor | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/realestate/18njzo.html | Where Town Homes May Soon Be Rare | | False | By Antoinette Martin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/l18west.html | Whether to Close Indian Point; Minding Manners on Metro-North (4 Letters) | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/realestate/18lett.html | Huddled Masses, Move On | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Title | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/weddings/18karr.html | Michele Karron and Joshua Belkind | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/opinion/l18gitmo.html | Skeptical About Detainee (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/automobiles/18MOTO.html | Best and Worst Drivers: Where They Live | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/arts/18alscorr.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/l18city.html | Summer of Protest on the West Side; Lower East Side Jews, Then and Now; Testing Newborns for H.I.V.; A Housing Bargain in Queens (4 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/automobiles/collectibles/18SUREFIRE.html | Sure-Fire Collectibles That Backfired | False | By Dave Kinney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/18LETTERS.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 0001-01-01 | https://www.nytimes.com/2006/06/18/automobiles/18TECH.html | Stopping Short | False | By Shaun Bailey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/theater/blurb-wars-the-critic-strikes-back.html | Blurb Wars: The Critic Strikes Back | False | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/laugh-lines.html | Laugh Lines | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/emily-oster-and-jesse-shapiro.html | Emily Oster and Jesse Shapiro | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/18iht-edflint.1997038.html | Dealing with the devil in Darfur - Editorials & Commentary - International Herald Tribune | False | Julie Flint | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/testing-newborns-for-hiv-874051.html | Testing Newborns For H.I.V. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/whats-that-word-for-taking-stuff.html | What's That Word for Taking Stuff? | False | By Hope Reeves | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/arts/childrenss-best-sellers-june-18-2006.html | CHILDRENSS BEST SELLERS: June 18, 2006 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-shaw-bella-e.html | Paid Notice: Deaths SHAW, BELLA E. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/split-croatia-croata.html | Split, Croatia: Croata | False | By Alex Crevar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/requiem-for-a-prince-and-his-ilk.html | Requiem for a Prince and His Ilk | False | By Alex Mindlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Metadata1 | Metadata1 | Registration / Review Date | Registration Number | Secondary Review Record Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/mussolinis-enemies.html | Mussolini's Enemies | False | By Alex Berenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/design/the-first-gallerists-club.html | The First Gallerists' Club | False | By Dorothy Spears | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/technology/18iht-trek.1997748.html | The next generation of 'Star Trek' directors - Technology - International Herald Tribune | False | By Danny Hakim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/the-week-ahead/the-week-ahead-june-18-june-24-theater.html | THE WEEK AHEAD: June 18 - June 24; THEATER | False | By Patricia Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/payments-that-last-a-lifetime.html | Payments That Last a Lifetime | False | By Bob Tedeschi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/generations-this-is-going-to-hurt-me-more-than-it-helps-you-866300.html | GENERATIONS; This Is Going to Hurt Me More Than It Helps You | False | By James Schembari | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/court-still-weighing-genocide-case-from-milosevic-era.html | Court Still Weighing Genocide Case From Milosevic Era | False | By Marlise Simons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/inside-the-list.html | Inside the List | False | By Dwight Garner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/pulse-heres-help-campers.html | PULSE; Here's Help, Campers | False | By Ellen Tien | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/seeking-an-exit-strategy-for-guantanamo.html | Seeking an Exit Strategy for Guantánamo | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-rugby.1994593.html | Rugby Union: Australia decimates England, 43-18 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/18iht-chechnya.1998101.html | Top Chechen rebel dies in Russian raid - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/minding-manners-on-metronorth-879908.html | Minding Manners On Metro-North | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/girl-14-is-shot-just-before-a-party.html | Girl, 14, Is Shot Just Before a Party | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/africa/somali-islamists-cement-control-of-south-amid-border-tension.html | Somali Islamists Cement Control of South Amid Border Tension | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-golf.1994588.html | Golf: As rivals melt, Mickelson shines - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/cowboys-are-my-weakness.html | Cowboys Are My Weakness | False | By Chelsea Cain | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Match | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/menu-no-match-for-a-savory-setting.html | Menu No Match for a Savory Setting | False | By M. H. Reed | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/bookshelf.html | Bookshelf | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/the-end-is-high.html | The End Is High | False | By Anthony Swofford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-rapp-morris-morty.html | Paid Notice: Deaths RAPP, MORRIS (MORTY) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-wccup.1997168.html | Ugly turn for beautiful game - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-poretsky-ruvim.html | Paid Notice: Deaths PORETSKY, RUVIM | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/logoloco.html | Logoloco | False | By William Safire | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/lower-east-side-jews-then-and-now-874043.html | Lower East Side Jews, Then and Now | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/after-katrina-the-ache-lives-on-876313.html | After Katrina: The Ache Lives On | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/minor-league-baseball-in-bergen-county-878952.html | Minor League Baseball In Bergen County | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/openers-suits-one-folds-one-fights-in-market-timing-suit.html | OPENERS: SUITS; One Folds, One Fights In Market-Timing Suit | False | By Mark A. Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/a-long-road-ahead-in-iraq.html | A Long Road Ahead in Iraq | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-wccoach.1995407.html | A coach at 5 Cups now has fan's view - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/the-web-site-of-all-mothers.html | The Web Site of All Mothers | False | By David Hochman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/qa.html | Q&A | False | By Roger Collis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/pageoneplus/correction-853208.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/to-charge-up-customers-put-customers-in-charge.html | To Charge Up Customers, Put Customers in Charge | False | By William C. Taylor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Authors | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/michelle-schurgin-and-blake-indursky.html | Michelle Schurgin and Blake Indursky | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/alison-baird-and-timothy-mainardi.html | Alison Baird and Timothy Mainardi | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/raking-dad-over-the-coals.html | Raking Dad Over the Coals | By Susan J. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-unterman-ruth.html | Paid Notice: Deaths UNTERMAN, RUTH | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/technology/18iht-levies.1994335.html | Politicians smell votes in Sweden's file-sharing debate - Technology - International Herald Tribune | By Ivar Ekman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/is-the-bungalow-going-the-way-of-the-dodo.html | Is the Bungalow Going the Way of the Dodo? | By Jennifer Bleyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/on-the-street-roseland.html | ON THE STREET; Roseland | By Bill Cunningham | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/its-kind-of-a-funny-story-by-ned-vizzini.html | 'It's Kind of a Funny Story,' by Ned Vizzini | By Tanya Lee Stone | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-memorials-perlstein-harvey-l.html | Paid Notice: Memorials PERLSTEIN, HARVEY L. | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-memorials-smith-philip.html | Paid Notice: Memorials SMITH, PHILIP | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/middleeast/criminal-inquiry-begins-in-killings-of-3-iraqis-by-us.html | Criminal Inquiry Begins in Killings of 3 Iraqis by U.S. Soldiers | By Thom Shanker and Richard A. Oppel Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/sports/two-and-fourwheel-safety-880000.html | Two- and Four-Wheel Safety | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/not-a-cutekid-story.html | Not a Cute-Kid Story | By Jeff Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-web.0618WCport.iran.1993833.html | Portugal ends 40-year drought, beat Iran 2-0 to reach second round of World Cup - Sports - International Herald Tribune | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/new-wording-for-catholic-mass-876305.html | New Wording For Catholic Mass | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18iht-web.lebanon0618.1997795.html | Change comes to Beirut - Properties - International Herald Tribune | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/realestate/huddled-masses-move-on-879541.html | Huddled Masses, Move On | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Material | By | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/no-child-left-behind-gauging-the-effects-879410.html | No Child Left Behind: Gauging the Effects | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/us/w-d-heintz-76-dies-studied-double-stars.html | W. D. Heintz, 76, Dies; Studied Double Stars | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-sibongile-boyd-pernell-brice-iii.html | WEDDINGS/CELEBRATIONS; Sibongile Boyd, Pernell Brice III | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/glass-ceiling-get-a-hammer.html | Glass Ceiling? Get a Hammer | False | By William J. Holstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/new-yorks-crime-against-women.html | New York's Crime Against Women | False | By Sonia Ossorio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/county-lines-acknowledging-the-gay-part-of-gay-marriage.html | COUNTY LINES; Acknowledging the Gay Part of Gay Marriage | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/us-feared-cyanide-attack-on-new-york-subway.html | U.S. Feared Cyanide Attack on New York Subway | False | By Al Baker and William K. Rashbaum | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/movies/in-search-of-a-home-for-scarlett-and-kong.html | In Search of a Home for Scarlett and Kong | False | By Bryan Reesman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/facing-their-scars-and-finding-beauty.html | Facing Their Scars, and Finding Beauty | False | By Andy Newman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/us/nasa-to-launch-discovery-on-july-1-for-13day-mission.html | NASA to Launch Discovery on July 1 for 13-Day Mission | False | By Warren E. Leary | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/cereal-in-the-bowl-not-on-the-floor.html | Cereal in the Bowl, Not on the Floor | False | By Brendan I Koerner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/magazine/hollywood-elementary-853135.html | Hollywood Elementary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/lost-in-translation.html | Lost in Translation | False | By Jay Parini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/asia/18iht-web.0618kashmir.1993769.html | 18 die as bus falls into gorge in Indian Kashmir - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/asia/18iht-web.0618lanka.1993771.html | Sri Lanka villagers in shock, panic after church attack - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/technology/18iht-aol.1994329.html | AOL drops barriers as it ponders a sale - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/nyregionspecial2/in-an-untamed-wilderness-finding-the-serene.html | In an Untamed Wilderness, Finding the Serene | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Status Is In? | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/18ht-boc.1995398.html | In China, a boom in graft - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/updikes-other-america.html | Updike's Other America | False | By Robert Stone | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-wemessi.1997244.html | Young Messi makes mark but focuses on the long haul - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/mexico-worries-about-its-own-southern-border.html | Mexico Worries About Its Own Southern Border | False | By Ginger Thompson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/the-vegan-side-of-rock.html | The Vegan Side of Rock | False | By ZOÃ«SÃ£ WOLFF | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/dance/living-and-dying-in-the-age-of-aids-continued.html | Living and Dying in the Age of AIDS, Continued | False | By Gia Kourlas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/theater/countdown-to-a-play-written-to-order.html | Countdown to a Play Written to Order | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/a-little-industry-with-a-lot-of-sway-on-proxy-votes.html | A Little Industry With a Lot of Sway on Proxy Votes | False | By Robert D. Hershey Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/asia/18iht-korea.1998248.html | North Koreans reported closer to test - Asia - Pacific - International Herald Tribune | False | By Helene Cooper and Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/us/us-muslim-clerics-seek-a-modern-middle-ground.html | U.S. Muslim Clerics Seek a Modern Middle Ground | False | By Laurie Goodstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-zucker-dr-william.html | Paid Notice: Deaths ZUCKER, DR. WILLIAM | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/what-to-do-before-and-after-the-gavel-falls.html | What to Do Before and After the Gavel Falls | False | By Teri Karush Rogers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/model-homes-and-model-families.html | Model Homes and Model 'Families' | False | By Rebecca Fairley Raney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/theater/theater-review-of-jewish-identity-angst-and-christmas.html | THEATER REVIEW; Of Jewish Identity, Angst And Christmas Trees | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/pageoneplus/correction-853224.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-annie-singleton-nicholas-ehrmann.html | WEDDINGS/CELEBRATIONS; Annie Singleton, Nicholas Ehrmann | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is Teaser? | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/mideast-analysis-fast-and-furious.html | Mideast Analysis, Fast and Furious | False | By Robert F. Worth | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/icelands-ring-road-the-ultimate-road-trip.html | Icelandâ€šÃ„Ã´s Ring Road: The Ultimate Road Trip | False | By Mark Sundeen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/my-fathers-vietnam-syndrome.html | My Father's Vietnam Syndrome | False | By Monique Truong | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/television/when-jane-met-dan-it-was-reality-tv-at-first-sight.html | When Jane Met Dan, It Was Reality TV at First Sight | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/a-lesson-learned-from-a-legend.html | A Lesson Learned From a Legend | False | By Alison Gregor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/lindsay-brown-and-thomas-pohlad.html | Lindsay Brown and Thomas Pohlad | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/google-the-real-me-876330.html | Google the Real Me | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/endless-meetings-the-black-holes-of-the-workday.html | Endless Meetings: The Black Holes of the Workday | False | By Hubert B. Herring | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/dairy-queen-by-catherine-gilbert-murdock.html | 'Dairy Queen,' by Catherine Gilbert Murdock | False | By Ruth Conniff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/no-place-like-ring-hollow-grove-867136.html | No Place Like Ring Hollow Grove | False | By Jeff Vandam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/pageoneplus/corrections-879940.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-melissa-giuca-andrew-kandel.html | WEDDINGS/CELEBRATIONS; Melissa Giuca, Andrew Kandel | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-reilly-john-henry-jr.html | Paid Notice: Deaths REILLY, JOHN HENRY, JR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/othersports/gordon-hopes-his-brakes-will-stop-a-slide-in-the-points.html | Gordon Hopes His Brakes Will Stop a Slide in the Points Race | False | By Dave Caldwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/middleeast/at-the-heart-of-the-united-front-on-iran-vagueness-on.html | At the Heart of the United Front on Iran, Vagueness on Crucial Terms | False | By Elaine Sciolino and William J. Broad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Status | Author | Registration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/18iht-dlede19.1997085.html | New ways to judge books by their covers - Style - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/generations-this-is-going-to-hurt-me-more-than-it-helps-you-867195.html | GENERATIONS; This Is Going to Hurt Me More Than It Helps You | False | By James Schembari | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/online-party-crashers.html | Online Party Crashers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/home-work-unveiling-the-hockney-in-the-backyard-866261.html | HOME WORK; Unveiling the Hockney in the Backyard | False | By Charles McGrath | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/basketball/was-suspension-fair-mavericks-cry-foul.html | Was Suspension Fair? Mavericks Cry Foul | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/the-week-ahead-june-18-june-24-television.html | THE WEEK AHEAD: June 18 - June 24; TELEVISION | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/design/when-picasso-and-klee-were-very-young-the-art-of-childhood.html | When Picasso and Klee Were Very Young; The Art of Childhood | False | By Leslie Camhi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/the-week-ahead-june-18-june-24-artarchitecture.html | THE WEEK AHEAD: June 18 - June 24; ART/ARCHITECTURE | False | By Robin Pogrebin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-pastor-charles-r.html | Paid Notice: Deaths PASTOR, CHARLES R. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/africa/18iht-somalia.1995114.html | Islamists in Somalia blame U.S. for incident - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/pulse-old-bands-young-torsos.html | PULSE; Old Bands, Young Torsos | False | By Amanda M. Trimble | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/karl-rove-beats-the-democrats-again.html | Karl Rove Beats the Democrats Again | False | By Frank Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-vahey-john-james.html | Paid Notice: Deaths VAHEY, JOHN JAMES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18iht-web.0618mexico.1994080.html | Mexico worries about its own southern border - Americas - International Herald Tribune | False | Ginger Thompson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-schlesinger-richard.html | Paid Notice: Deaths SCHLESINGER, RICHARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/18iht-milo.1994284.html | Debate lives on after Milosevic - Europe - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Untitled | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/pageoneplus/corrections-873950.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/elizabeth-bahrenburg-and-jared-hendrickson.html | Elizabeth Bahrenburg and Jared Hendrickson | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-obrien-thomas-arthur.html | Paid Notice: Deaths O'BRIEN, THOMAS ARTHUR | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/green-colors-gender-equity.html | Green Colors Gender 'Equity' | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/markets-seesaw-on-dueling-words-on-inflation.html | Markets Seesaw on Dueling Words on Inflation | | False | By Jeff Sommer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf-young-players-make-splash-then-run-dry-in-the-majors.html | GOLF; Young Players Make Splash, Then Run Dry In the Majors | | False | By John Branch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/jersey-in-bayonne-a-shoreline-redefined.html | JERSEY; In Bayonne, a Shoreline Redefined | | False | By Kevin Coyne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/pageoneplus/style/corrections-874027.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/soccer/on-the-spot-from-soccers-penalty-area.html | On the Spot From Soccer's Penalty Area | | False | By Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-davidson-harlan-harley-lee-davidson-jr.html | Paid Notice: Deaths DAVIDSON, HARLAN "HARLEY" LEE DAVIDSON, JR. | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/interior-details-come-home-again-to-millionaires-row.html | Interior Details Come Home Again to Millionaires' Row | | False | By Christopher Gray | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-amy-vassalotti-jonathan-malen.html | WEDDINGS/CELEBRATIONS; Amy Vassalotti, Jonathan Malen | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/africa/18iht-briefs.1998095.html | Briefly: Iran rejects conditions for new nuclear talks - Africa & Middle East - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/profit-streak-may-snap-at-last.html | Profit Streak May Snap at Last | | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-streeter-frank-s.html | Paid Notice: Deaths STREETER, FRANK S. | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-walker-esther.html | Paid Notice: Deaths WALKER, ESTHER | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | ByLine | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/classical-cd-reviews-beethoven-both-complex-and-optimistic-mozart.html | CLASSICAL CD REVIEWS; Beethoven Both Complex and Optimistic; Mozart Feeling Goofy | False | By Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/the-loudest-sound-on-the-lirr-879975.html | The Loudest Sound On the L.I.R.R. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/the-view-from-his-window.html | The View From His Window | False | By George Sarrinikolaou | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/frederick-franck-who-explored-spirituality-through-art-dies-at-97.html | Frederick Franck, Who Explored Spirituality Through Art, Dies at 97 | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-berns-sabine.html | Paid Notice: Deaths BERNS, SABINE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/unheralded-pair-play-their-way-out-of-obscurity.html | Unheralded Pair Play Their Way Out of Obscurity | False | By John Branch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-memorials-manley-john-m.html | Paid Notice: Memorials MANLEY, JOHN M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/movies/trends-moviegoers-get-a-chance-to-upgrade-866318.html | TRENDS; Moviegoers Get a Chance to Upgrade | False | By Jane Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/basketball/tugging-on-supermans-cape.html | Tugging on Superman's Cape | False | By Harvey Araton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/where-holly-hung-her-eversostylish-hat.html | Where Holly Hung Her Ever-So-Stylish Hat | False | By Yvonne Durant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/their-great-escape.html | Their Great Escape | False | By John Freeman Gill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-diehl-carolyn-md-carolyn-rubin.html | Paid Notice: Deaths DIEHL, CAROLYN, M.D. (CAROLYN RUBIN) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-spanbock-jane.html | Paid Notice: Deaths SPANBOCK, JANE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18iht-orleans.1998083.html | Federal money set to flood a New Orleans still without a plan - Americas - International Herald Tribune | False | By Adam Nossiter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/on-munich-841730.html | On 'Munich' | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retract Tiered | Byline | Registration<br>Review Date | Registration<br>Number | Secondary<br>Registration<br>Date | Secondary<br>Registratio<br>n<br>Numbers | Tertiary<br>Registratio<br>n<br>Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/getting-help-to-see-the-sunshine-through-the-rain.html | Getting Help to See the Sunshine Through the Rain | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/on-the-web.html | ON THE WEB | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-week-offroad-vehicles-delay-opening-of-beach.html | THE WEEK; Off-Road Vehicles Delay Opening of Beach | False | By Vivian S. Toy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/television/star-trek-fans-deprived-of-a-show-recreate-the-franchise-on.html | 'Star Trek' Fans, Deprived of a Show, Recreate the Franchise on Digital Video | False | By Danny Hakim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-jean-park-jacob-taylor.html | WEDDINGS/CELEBRATIONS; Jean Park, Jacob Taylor | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/collectibles/a-cantmiss-investment-that-missed-the-case-of-the.html | A Can't-Miss Investment That Missed: The Case of the 'Last Convertible' | False | By Dave Kinney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/soccer/true-grit-us-withstands-ejections-and-italy-to-stay-alive.html | True Grit: U.S. Withstands Ejections and Italy to Stay Alive | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/worldbusiness/18iht-web.0618ge.1994600.html | GE's bland appliances grow sexier and pricier - Business - International Herald Tribune | False | Claudia H. Deutsch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES: I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/best-and-worst-drivers.html | BEST AND WORST DRIVERS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-ilissa-weisblack-robert-zimmerman.html | WEDDINGS/CELEBRATIONS; Ilissa Weisblack, Robert Zimmerman | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/a-closed-book.html | A Closed Book | False | By Susan Jacoby | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-island-unwelcome-guests-at-the-fireworks.html | THE ISLAND; Unwelcome Guests at the Fireworks | False | By Robin Finn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/richard-moll-and-wallace-pinfold.html | Richard Moll and Wallace Pinfold | False | By Elizabeth Edwardsen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/worldbusiness/18iht-suez.1994622.html | Suez pressures Paris on Gaz de France deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/television/on-pbs-children-facing-death-and-embracing-life.html | On PBS, Children Facing Death and Embracing Life | False | By Elizabeth Jensen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Editorial Byline | Author | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/18iht-edother3.1997052.html | Other Views: Daily Telegraph, The Hindu, Los Angeles Times - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/correction-873616.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/losses-and-the-losing-losers-who-hate-them.html | Losses, and the Losing Losers Who Hate Them | | By Michael J. Agovino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/the-week-ahead-june-18-june-24-dance.html | THE WEEK AHEAD: June 18 - June 24; DANCE | False | By Jack Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/read-the-policy-and-weep.html | Read the Policy and Weep | False | By Jay Romano | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/the-dj-auteur.html | The D.J. Auteur | False | By Chuck Klosterman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/asia/18iht-whale.1994872.html | Japan plans new push to control whale board - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/washington/the-world-looking-for-corners-turned-in-iraq.html | THE WORLD; Looking for Corners Turned in Iraq | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/the-week-ahead-june-18-june-24-classical-music.html | THE WEEK AHEAD: June 18 - June 24; CLASSICAL MUSIC | False | By Allan Kozinn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/hockey/cole-returns-to-action-but-series-returns-to-carolina.html | Cole Returns to Action, but Series Returns to Carolina | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/18iht-web.0618chech.1993779.html | Russian troops kill leader of Chechen separatists - Europe - International Herald Tribune | False | Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/worldbusiness/18iht-airbus.1998445.html | Airbus looks likely to seek state assistance - Business - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/trains-planes-and-automobiles.html | Trains, Planes and Automobiles | | By Adam Hochschild | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-week-corzine-takes-lawmakers-pay-off-the-table.html | THE WEEK; Corzine Takes Lawmakers' Pay Off the Table | | By Laura Mansnerus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/protesters-urge-better-care-for-those-exposed-to-911-dust.html | Protesters Urge Better Care for Those Exposed to 9/11 Dust | | By Damien Cave | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/a-citizens-calendar-879185.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/collin-levey-and-andrew-levy.html | Collin Levey and Andrew Levy | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | Url | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-elizabeth-darst-charles-leykum.html | WEDDINGS/CELEBRATIONS; Elizabeth Darst, Charles Leykum | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/walking-among-the-shadows-of-rembrandts-life-in-amsterdam.html | Walking Among the Shadows of Rembrandt's Life in Amsterdam | False | By Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/middleeast/2-missing-us-soldiers-are-sought-in-iraq.html | 2 Missing U.S. Soldiers Are Sought in Iraq | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/the-things-they-buried.html | The Things They Buried | False | By Sean Wilsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/to-dad-anytime.html | To Dad, Anytime | False | By Bob Morris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/pageonplus/arts/corrections-862177.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/saving-summer-a-pet-at-a-time.html | Saving Summer, a Pet at a Time | False | By Warren St. John | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-web.brazil.1997807.html | Brazil doesn't dazzle, but gets the job done - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/improper-tone-861030.html | IMPROPER TONE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/style-tailor-made.html | Style; Tailor Made | False | By Pilar Viladas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-marion-goldstein-jonathan-feldman.html | WEDDINGS/CELEBRATIONS; Marion Goldstein, Jonathan Feldman | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-shapiro-jerry.html | Paid Notice: Deaths SHAPIRO, JERRY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/effie-phillips-and-oliver-staley.html | Effie Phillips and Oliver Staley | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/style/star-power-over-substance-874086.html | Star Power Over Substance | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/africa/18iht-web.0618somalia.1993775.html | Somali Islamists cement control of south - Africa & Middle East - International Herald Tribune | False | Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/local-farmers-and-good-food-879983.html | Local Farmers And Good Food | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Loaded | Byline | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/real-meals-in-the-air-861065.html | REAL MEALS IN THE AIR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/asia/18iht-lanka.1998098.html | Toll rising as violence escalates in Sri Lanka - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-myerson-raymond.html | Paid Notice: Deaths MYERSON, RAYMOND | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/remembering-rhodesia.html | Remembering Rhodesia | False | By Suzy Hansen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/zoning-hindu-temples-plans-run-into-resistance.html | ZONING; Hindu Temple's Plans Run Into Resistance | False | By Jennifer Weiss | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/medical-misstep.html | Medical Misstep | False | By Randy Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18iht-border.1994858.html | For Mexico, also a porous southern border - Americas - International Herald Tribune | False | By Ginger Thompson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/us/guard-troops-set-to-begin-mission-on-mexican-border.html | Guard Troops Set to Begin Mission on Mexican Border | False | By Randal C. Archibold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/a-solution-to-7-percent.html | A Solution to 7 Percent | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/evening-hours-merriment.html | EVENING HOURS; Merriment | False | By Bill Cunningham | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/technology/18iht-trek.1994338.html | The next generation of 'Star Trek' directors - Technology - International Herald Tribune | False | By Danny Hakim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/a-dry-rarity-on-two-levels.html | A Dry Rarity On Two Levels | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/africa/18iht-gaza.1994907.html | As UN scrambles to provide aid, a Palestinian food crisis looms - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/two-kinds-of-pollution-879916.html | Two Kinds Of Pollution | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/wizzie-crocker-and-gus-phelps.html | Wizzie Crocker and Gus Phelps | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/beer-for-breakfast.html | Beer for Breakfast | False | By Saki Knafo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-wolf-alfred-c.html | Paid Notice: Deaths WOLF, ALFRED C. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-stars-may-show-skin-but-the-focus-is-on-the-suits.html | The Stars May Show Skin, but the Focus Is on the Suits | False | By Alan Feuer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Status | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/keeping-divorced-dads-at-a-distance.html | Keeping Divorced Dads at a Distance | False | By Stephen Perrine | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/pessimism-without-panic.html | Pessimism Without Panic | False | By David Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/othersports/taylor-draws-with-wright-and-keeps-his-title.html | Taylor Draws With Wright and Keeps His Title | False | By Clifton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/last-chance-in-albany.html | Last Chance in Albany | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/for-smart-bombs-smarter-intelligence.html | For Smart Bombs, Smarter Intelligence | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/captiva-fla-south-seas-island-resort.html | Captiva, Fla.: South Seas Island Resort | False | By Jennifer Conlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/africa/18iht-somalia.1998118.html | Somali militias turn to culture wars - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/basketball/in-coney-island-marbury-has-message-but-no-news.html | In Coney Island, Marbury Has Message but No News | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/education/the-week-education-commissioner-heads-to-greenwich.html | THE WEEK; Education Commissioner Heads to Greenwich | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-wctickets.1997201.html | Top official scalped his Cup tickets - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/new-yorks-crime-against-women-873306.html | New York's Crime Against Women | False | By Sonia Ossorio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/technology/neighborhood-report-jackson-heights-playing-games-in.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Playing Games In the Park | False | By John Freeman Gill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-van-buren-james-martin-ii.html | Paid Notice: Deaths VAN BUREN, JAMES MARTIN II. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-world.1997195.html | Roundup: Indonesian fighter dies from injuries - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/quickbite/taqueria-mexico-take-these-tacos-for-a-spin.html | QUICK BITE/Taqueria Mexico; Take These Tacos for a Spin | False | By Stephanie Lyness | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retail | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/classical-cd-reviews-beethoven-both-complex-and-optimistic-mozart-857700.html | CLASSICAL CD REVIEWS; Beethoven Both Complex and Optimistic; Mozart Feeling Goofy | False | By Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/calendar-879169.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/worldbusiness/18iht-ibrief.html | Nestlá'sÁ© set to purchase diet firm Jenny Craig | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/new-yorks-crime-against-women.html | New York's Crime Against Women | False | By Sonia Ossorio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/were-sorry-hartford.html | We're Sorry, Hartford | False | By Scott Huler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/who-killed-gina-engel.html | Who Killed Gina Engel? | False | By Julia Scheeres | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/incident-in-poland-876321.html | Incident in Poland | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/television/an-army-of-general-lees-charges-into-nashville.html | An Army of General Lees Charges Into Nashville | False | By Dave Itzkoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/erin-kade-and-etan-greenbaum.html | Erin Kade and Etan Greenbaum | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/if-you-show-me-yours.html | If You Show Me Yours | False | By Emily Nussbaum | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/news/18iht-old19.1997721.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-laura-hogan-anthony-trani-iii.html | WEDDINGS/CELEBRATIONS; Laura Hogan, Anthony Trani III | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/hong-kongs-luxury-alley.html | Hong Kong's Luxury Alley | False | By Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/big-deal-dumbo-is-humble-no-more.html | BIG DEAL; Dumbo Is Humble No More | False | By William Neuman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-dunn-irving-md.html | Paid Notice: Deaths DUNN, IRVING, M.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Metadata | By-line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/celebrity-in-chief-874094.html | Celebrity in Chief | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/openers-suits-perk-of-the-week.html | OPENERS; SUITS; PERK OF THE WEEK | False | By Michelle Leder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/skeptical-about-detainee-876291.html | Skeptical About Detainee | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/why-we-travel-kyoto-japan-attending-a-geisha-fantasy-camp-feb-27.html | WHY WE TRAVEL | KYOTO, JAPAN; ATTENDING A GEISHA FANTASY CAMP, FEB. 27, 2006 | False | As told to Makiko Inoue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/iht-edmideast.1997044.html | Explaining reality to Hamas - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/in-pataki-final-session-a-long-todo-list-remains.html | In Pataki's Final Session, a Long To-Do List Remains | False | By Danny Hakim and Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-sail.1994597.html | Sailing: U.S. yacht wins final regatta leg - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/worldbusiness/18iht-veolia.1994626.html | Veolia ends its pursuit of builder - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/hurricane-predictions-bring-insurance-offers.html | Hurricane Predictions Bring Insurance Offers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/18iht-milo.1998104.html | Serbia genocide case survives Milosevic - Europe - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/openers-suits-the-ladder-up-to-fortune-and-fame.html | OPENERS; SUITS; THE LADDER UP TO FORTUNE AND FAME | False | By Patrick McGeehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/theater/candor-as-a-cure-for-writers-block.html | Candor as a Cure for Writer's Block | False | By Jason Zinoman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-lauren-harshman-brian-stark.html | WEDDINGS/CELEBRATIONS; Lauren Harshman, Brian Stark | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/summer-of-protest-on-the-west-side-874035.html | Summer of Protest On the West Side | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/father-hood.html | Father 'Hood | False | By Katharine Greider | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-memorials-teitelbaum-lew.html | Paid Notice: Memorials TEITELBAUM, LEW | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-taylor-goodson-john-pavelski.html | WEDDINGS/CELEBRATIONS; Taylor Goodson, John Pavelski | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/an-old-formula-that-points-to-new-worry.html | An Old Formula That Points to New Worry | False | By Mark Hulbert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/history-is-perennial-in-the-gardens-of-the-great-czars.html | History Is Perennial in the Gardens of the Great Czars | False | By David Laskin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/on-flaubert-841765.html | On Flaubert | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/artifacts-so-history-can-live-on-a-pistol-is-returned.html | ARTIFACTS; So History Can Live On, A Pistol Is Returned | False | By Benjamin Gibberd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/18iht-web.0618slovak.1993773.html | Officials: Slovak leftist bloc wins parliamentary elections - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/movies/trends-moviegoers-get-a-chance-to-upgrade.html | TRENDS; Moviegoers Get a Chance to Upgrade | False | By Jane Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/18iht-spain.1998121.html | Catalonians come out for greater autonomy - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/for-yankees-small-rags-to-riches-to-rags.html | For Yankees' Small, Rags to Riches to Rags | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/movies/in-the-devil-wears-prada-its-not-couture-its-business-with.html | In 'The Devil Wears Prada,' It's Not Couture, It's Business (With Accessories) | False | By Ginia Bellafante | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/bienvenido-closed-for-innovation.html | BIENVENIDO; Closed for Innovation | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-jennifer-mayer-brison-bickerton.html | WEDDINGS/CELEBRATIONS; Jennifer Mayer, Brison Bickerton | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-hillary-ross-daniel-posternak.html | WEDDINGS/CELEBRATIONS; Hillary Ross, Daniel Posternak | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/18iht-web.sudan0618.1997816.html | Sudan dreams of being Dubai - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/limitations.html | Limitations | False | By Scott Turow | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/pageoneplus/correction-853275.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is TW | Abstract | By Line | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/gi-japanese.html | G.I. Japanese | False | | By Jonathan Mahler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/getting-prepared-for-a-hurricane-879959.html | Getting Prepared For a Hurricane | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-ingraham-david-jr.html | Paid Notice: Deaths INGRAHAM, DAVID JR. | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/family-matters-on-court-street.html | Family Matters on Court Street | False | | By Ben Gibberd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/zoning-hindu-temples-plans-run-into-resistance-867179.html | ZONING; Hindu Temple's Plans Run Into Resistance | False | | By Jennifer Weiss | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-perlman-al-b.html | Paid Notice: Deaths PERLMAN, AL B. | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/africa/18iht-iraq.1998092.html | Iraqi insurgents said to seize 2 GIs - Africa & Middle East - International Herald Tribune | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-berk-irving-a.html | Paid Notice: Deaths BERK, IRVING A. | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/in-return-engagement-bensons-steal-the-show.html | In Return Engagement, Bensons Steal the Show | False | | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/on-food-841757.html | On Food | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/mauer-kneels-before-no-one-in-batting-race.html | Mauer Kneels Before No One in Batting Race | False | | By Murray Chass | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/taxes-and-broken-promises.html | Taxes and Broken Promises | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/the-heretic-jew.html | The Heretic Jew | False | | By Harold Bloom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/pageoneplus/correction-862290.html | Correction | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/dining/elmhurst-the-world-on-your-plate.html | Elmhurst: The World on Your Plate | False | | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/let-the-hunt-begin.html | Let the Hunt Begin | False | | By Melena Ryzik | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/jobs/exsoldiers-are-recruited-again-and-eagerly-for-civilian-jobs.html | Ex-Soldiers Are Recruited Again (and Eagerly) for Civilian Jobs | False | | By Eilene Zimmerman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/artifacts-so-history-can-live-on-a-pistol-is-returned-879363.html | ARTIFACTS; So History Can Live On, A Pistol Is Returned | False | By Benjamin Gibberd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/in-the-event-of-a-hurricane.html | In the Event of a Hurricane ... | False | By Jeff Vandam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/18iht-ediraq.1997040.html | A long road ahead in Iraq - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/18th-green-offers-it-all-except-victory.html | 18th Green Offers It All, Except Victory | False | By Dave Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/autoreviews/chevy-quiz-how-many-sss-are-in-excess.html | Chevy Quiz: How Many SSs Are in Excess? | False | By Ezra Dyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-memorials-kaufman-herman-s-phd.html | Paid Notice: Memorials KAUFMAN, HERMAN S, PH.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-memorials-gerson-john.html | Paid Notice: Memorials GERSON, JOHN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/sports/suggestion-for-yanks-williams-880019.html | Suggestion for Yanks' Williams | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/no-place-like-ring-hollow-grove.html | No Place Like Ring Hollow Grove | False | By Jeff Vandam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-week-county-funds-keep-lowincome-camp-open.html | THE WEEK; County Funds Keep Low-Income Camp Open | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/movies/trends-moviegoers-get-a-chance-to-upgrade-879258.html | TRENDS; Moviegoers Get a Chance to Upgrade | False | By Jane Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/the-heavy-bag-slims-down.html | The Heavy Bag Slims Down | False | By Charles Passy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/julia-rathkey-and-gregg-richardson.html | Julia Rathkey and Gregg Richardson | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/calendar-867217.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/taking-another-look-at-auctions.html | Taking Another Look at Auctions | False | By Teri Karush Rogers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/a-pinch-of-this-and-that-and-tasty-savings-too.html | A Pinch of This and That, and Tasty Savings, Too | False | By Tracie Rozhon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retail | Reference | Registration Number | Registration Date | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/quick-bite-pleasantville-refills-for-your-growler.html | QUICK BITE/Pleasantville; Refills for Your Growler | False | By Emily Denitto | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-rubin-carolyn-diehl.html | Paid Notice: Deaths RUBIN, CAROLYN DIEHL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/movies/retro-hollywood-with-a-hiphop-beat.html | Retro Hollywood With a Hip-Hop Beat | False | By Roni Sarig | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/yinnet-jimenez-and-alexander-titolo.html | Yinnet Jimenez and Alexander Titolo | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/nassau-county-teenager-says-that-police-in-queens-beat-him.html | Nassau County Teenager Says That Police in Queens Beat Him | False | By Kareem Fahim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18iht-abuse.1994904.html | Inquiry details abuse by units in Iraq - Americas - International Herald Tribune | False | By Eric Schmitt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/technology/18iht-arabtv.1997589.html | Big fish dive into Arab news stream - Technology - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/magazine/mass-natural-853160.html | Mass Natural | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/openers-suits-immortal-imagination.html | OPENERS: SUITS; IMMORTAL IMAGINATION | False | By George Gene Gustines | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/twains-magical-mystery-tour.html | Twain's Magical Mystery Tour | False | By Michael Pollak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/home-work-unveiling-the-hockney-in-the-backyard-879398.html | HOME WORK; Unveiling the Hockney in the Backyard | False | By Charles McGrath | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/the-unsettling-of-upstate-america.html | The Unsettling of Upstate America | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/preserving-open-space-evoking-an-opulent-past.html | Preserving Open Space, Evoking an Opulent Past | False | By Vivian S. Toy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/18iht-bookmon.1998074.html | Dark Ages America: The Final Phase of Empire - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-golf.1997186.html | U.S. Open Golf: As rivals melt, Mickelson shines - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-banham-judith-a.html | Paid Notice: Deaths BANHAM, JUDITH A. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/annie-rosenthal-and-robert-sindelar.html | Annie Rosenthal and Robert Sindelar | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/sawdust-memories.html | Sawdust Memories | False | By Genevieve Contey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/and-youre-so-funny-write-my-script.html | And You're So Funny? Write My Script | False | By Warren St. John | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/in-politics-winning-isnt-everything-running-is.html | In Politics, Winning Isn't Everything. Running Is. | False | By Mark Leibovich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/an-age-of-splendor-and-hotel-oneupmanship.html | An Age of Splendor, and Hotel One-Upmanship | False | By Roger Lowenstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/on-food-841749.html | On Food | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/pageoneplus/correction-853216.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/the-good-times-rolled-874108.html | The Good Times Rolled | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/mucho-macho.html | Mucho Macho | False | By Deborah Solomon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/microbreweries-in-the-land-of-guinness.html | Microbreweries in the Land of Guinness | False | By Jessica Merrill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18iht-orleans.1995111.html | New Orleans gets the money, but needs a vision - Americas - International Herald Tribune | False | By Adam Nossiter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-webet.1997162.html | Socceroos face probe for betting - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/pageoneplus/corrections-873969.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/alexandra-doan-and-david-drucker.html | Alexandra Doan and David Drucker | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/on-orr-841773.html | On Orr | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18iht-abuse.1998086.html | Inquiry details abuse by units in Iraq - Americas - International Herald Tribune | False | By Eric Schmitt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Material | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-flynn-james-morgan-jr.html | Paid Notice: Deaths FLYNN, JAMES MORGAN JR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-verner-jules-leonard.html | Paid Notice: Deaths VERNER, JULES LEONARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/jobs/blueprints-for-plugging-a-brain-drain.html | Blueprints for Plugging a Brain Drain | False | By Lisa Belkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-wcpreview3.1997183.html | World Cup Preview: Monday matches - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/chacon-rivera-and-rest-of-staff-waste-7run-lead-in.html | Chacon, Rivera and Rest of Staff Waste 7-Run Lead in Washington | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-nhl.1997189.html | Stanley Cup: Oilers top Hurricanes to force a final game - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/recalling-the-time-of-the-signs-at-shea.html | Recalling the Time of the Signs at Shea | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/heart-ache.html | Heart Ache | False | By Lisa Sanders, M.d. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/calendar-866636.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-wctickets.1995101.html | Top official scalped his Cup tickets - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/with-camilo-villegas.html | With Camilo Villegas | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/18iht-edsafire.1997056.html | Language: The word on the word: A veritable gallimaufry - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/more-excursions-on-cruises-demand-exertion.html | More Excursions on Cruises Demand Exertion | False | By Michelle Higgins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-wccup.1997760.html | Ugly turn for beautiful game - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/zoning-hindu-temples-plans-run-into-resistance-866296.html | ZONING; Hindu Temple's Plans Run Into Resistance | False | By Jennifer Weiss | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/rising-above-the-environmental-debate.html | Rising Above the Environmental Debate | False | By Henry Fountain | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/sports/seligs-letter-return-to-sender-879991.html | Selig's Letter: Return to Sender | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Metadata Title | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/nyregionspecial2/displays-of-hispanic-talent-from-the-folkloric-to.html | Displays of Hispanic Talent, From the Folkloric to the Contemporary | | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/a-rare-winner-as-sequels-go.html | A Rare Winner, as Sequels Go | | By Joanne Starkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/magazine/the-long-interrogation-853143.html | The Long Interrogation | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18iht-nasa.1995108.html | Shuttle launching date set despite safety concerns - Americas - International Herald Tribune | | By Warren E. Leary | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/son-and-survivor.html | Son and Survivor | | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/phony-deficit-hawks.html | Phony Deficit Hawks | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/converting-nest-eggs-into-condos.html | Converting Nest Eggs Into Condos | | By Valerie Cotsalas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/news/18iht-cx.1994861.html | Correction - - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/baseball/celebration-to-surgery-for-three-college-pitching-stars.html | Celebration to Surgery For Three College Pitching Stars | | By Pat Borzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/teenage-spy-books-by-charlie-higson-and-anthony-horowitz.html | Teenage Spy Books by Charlie Higson and Anthony Horowitz | | Joe Queenan writes for Men's Health, Smart Money, The Guardian and The Independent. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/other-choices-in-nice-861049.html | OTHER CHOICES IN NICE | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/russian-troops-kill-leader-of-chechen-separatists.html | Russian Troops Kill Leader of Chechen Separatists | | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/magazine/unhappy-hour-853194.html | Unhappy Hour | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/the-early-bird-can-be-too-early.html | The Early Bird Can Be Too Early | | By Joyce Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-susan-schwab-charles-goetsch.html | WEDDINGS/CELEBRATIONS; Susan Schwab, Charles Goetsch | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/the-searchers-a-tip-of-the-hat-862142.html | THE SEARCHERS; A Tip of the Hat | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/raking-dad-over-the-coals.html | Raking Dad Over the Coals | | By Susan J. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Article Title | Metadata | Author | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/seemingly-random-a-13-hour-stabbing-spree-recalls-violent-outbursts.html | Seemingly Random, a 13-Hour Stabbing Spree Recalls Violent Outbursts of the Past | False | By Sam Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregionopinions/reform-now-or-pay-later.html | Reform Now, or Pay Later | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/nyregionspecial2/where-the-secret-is-in-the-oven.html | Where the Secret Is in the Oven | False | By Susan Novick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/soccer/victory-by-ghana-scrambles-us-group.html | Victory by Ghana Scrambles U.S. Group | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/shibani-joshi-and-rahul-advani.html | Shibani Joshi and Rahul Advani | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/africa/18iht-environ.1998115.html | Iraq's disastrous 'black oil' swamps - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/generations-this-is-going-to-hurt-me-more-than-it-helps-you.html | GENERATIONS; This Is Going to Hurt Me More Than It Helps You | False | By James Schembari | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-cycling.1997247.html | Cycling: Ullrich wins tuneup for France race - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-pounds-richard.html | Paid Notice: Deaths POUNDS, RICHARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/preservation-defending-whats-left-of-a-revolutionary-site-866270.html | PRESERVATION; Defending What's Left of a Revolutionary Site | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-WCGHANA.1995155.html | Victory for Africa over the hobbled Czechs - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-wheeler-anne-carroll.html | Paid Notice: Deaths WHEELER, ANNE CARROLL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/movies/trends-moviegoers-get-a-chance-to-upgrade-867152.html | TRENDS; Moviegoers Get a Chance to Upgrade | False | By Jane Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/is-this-game-already-over.html | Is This Game Already Over? | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/price-of-the-fans-love-differs-for-lefty-and-arod.html | Price of the Fans' Love Differs for Lefty and A-Rod | False | By Selena Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18iht-notes.1998080.html | Briefly: NASA gives go-ahead to July shuttle launch - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Database? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/style/a-womans-place-874078.html | A Woman's Place? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/the-week-ahead-june-18-june-24-film.html | THE WEEK AHEAD: June 18 - June 24; FILM | False | By Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/realestate/seeing-beauty-879568.html | Seeing Beauty | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/art-review-in-an-untamed-wilderness-finding-the-serene.html | ART REVIEW; In an Untamed Wilderness, Finding the Serene | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/generations-this-is-going-to-hurt-me-more-than-it-helps-you-879371.html | GENERATIONS; This Is Going to Hurt Me More Than It Helps You | False | By James Schembari | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-read-edith-g.html | Paid Notice: Deaths READ, EDITH G. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/still-addicted-to-options.html | Still Addicted to Options | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/worldbusiness/18iht-ad19.1994326.html | On Advertising: A European revival? - Business - International Herald Tribune | False | Eric Pfanner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-nhl.1994591.html | NHL: Oilers top Hurricanes to force a 7th game - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-week-board-to-review-heliport-for-garden-officials.html | THE WEEK; Board to Review Heliport For Garden Officials | False | By Jane Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-wcaccra.1995098.html | African pride fires Ghana - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/home-work-unveiling-the-hockney-in-the-backyard.html | HOME WORK; Unveiling the Hockney in the Backyard | False | By Charles McGrath | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/the-week-legal-notes-from-all-over-june-1117.html | THE WEEK; Legal Notes From All Over | June 11-17 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/pulse-when-you-go-calling.html | PULSE; When You Go Calling | False | By Ellen Tien | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/pageoneplus/style/corrections-874019.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/asia/18iht-missile.1994868.html | Japan warns N. Korea against missile test - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Material | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/no-place-like-ring-hollow-grove-879380.html | No Place Like Ring Hollow Grove | False | By Jeff Vandam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/can-a-condo-owner-replace-his-bathtub.html | Can a Condo Owner Replace His Bathtub? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionspecial2/so-history-can-live-on-a-pistol-is-returned.html | So History Can Live On, a Pistol Is Returned | False | By Benjamin Gibberd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/agra-to-spruce-up-sites-near-the-taj-mahal.html | Agra to Spruce Up Sites Near the Taj Mahal | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/arts/atlantic-yards-blanding-in-progress-862169.html | ATLANTIC YARDS; Blanding in Progress | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/paul-zweigs-journeys-into-the-self.html | Paul Zweig's Journeys Into the Self | False | By Lee Siegel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/opart.html | Op-Art | False | By Scott Seegert AND Alan Dye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/the-name-promises-and-the-food-delivers.html | The Name Promises, and the Food Delivers | False | By Patricia Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/an-odd-couple-of-earthmovers.html | An Odd Couple of Earthmovers | False | By David Colman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/watching-the-boys-of-summer.html | Watching the Boys of Summer | False | By Seth Kugel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18iht-lobby.1998077.html | Business is booming for ex-security agency officials - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/18iht-edletmon.1997048.html | Letters: See the world - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/7-years-into-selfrule-inuit-are-struggling.html | 7 Years Into Self-Rule, Inuit Are Struggling | False | By Clifford Krauss | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/a-fence-with-more-beauty-fewer-barbs.html | A Fence With More Beauty, Fewer Barbs | False | By William L. Hamilton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/preservation/defending-whats-left-of-a-revolutionary-site.html | PRESERVATION; Defending What's Left of a Revolutionary Site | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/pageoneplus/correction-866571.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/exhibition-offers-look-into-lives-of-the-lindberghs.html | Exhibition Offers Look Into Lives of the Lindberghs | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/artifacts-so-history-can-live-on-a-pistol-is-returned-867160.html | ARTIFACTS; So History Can Live On, A Pistol Is Returned | False | By Benjamin Gibberd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-new-face-of-farming-866695.html | The New Face of Farming | False | By Woody Hochswender | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/on-politics-now-if-anything-breaks-its-cory-bookers.html | ON POLITICS; Now If Anything Breaks, It's Cory Booker's | False | By Damien Cave | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-wcjapan.1997251.html | Croatia 0, Japan 0: A draw in the heat keeps hopes alive - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/karen-chiu-and-gim-lau.html | Karen Chiu and Gim Lau | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/preservation-defending-whats-left-of-a-revolutionary-site-867144.html | PRESERVATION; Defending What's Left of a Revolutionary Site | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/no-one-up-to-par-but-mickelson-is-in-position.html | No One Up to Par, but Mickelson Is in Position | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/18iht-edmideast.1994163.html | Explaining reality to Hamas - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/dance/skilled-american-labor-heads-overseas-in-toe-shoes.html | Skilled American Labor Heads Overseas, in Toe Shoes | False | By Erika Kinetz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/katharine-baines-and-matthew-drossos.html | Katharine Baines and Matthew Drossos | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/magazine/the-long-interrogation-853151.html | The Long Interrogation | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/cant-we-all-get-a-lawn.html | Can't We All Get a Lawn? | False | By Neil Genzlinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/asia/18iht-lanka.1995404.html | Toll rising as violence escalates in Sri Lanka - Asia - Pacific - International Herald Tribune | False | By Shimali Senanayake | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/music/summer-of-love-redux.html | Summer of Love Redux | False | By Will Hermes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/the-searchers-once-upon-a-time-in-the-west-862134.html | 'THE SEARCHERS; Once Upon a Time in the West | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Metadata | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/realestate/diverse-but-singular-879550.html | Diverse but Singular | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/stopping-short.html | STOPPING SHORT | False | By Shaun Bailey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/worldbusiness/18iht-boeing.1997595.html | Boeing said to face production woes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/preservation-defending-whats-left-of-a-revolutionary-site-879223.html | PRESERVATION; Defending What's Left of a Revolutionary Site | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/arts/best-sellers-june-18-2006.html | BEST SELLERS: June 18, 2006 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-WCPORTUGAL.1997171.html | Portugal 2, Iran 0: Portugal returns to the big time - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/immigration-math-its-a-long-story.html | Immigration Math: It's a Long Story | False | By Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/crosswords/chess/dont-count-kramnik-out-yet-just-look-at-his-olympiad-play.html | Don't Count Kramnik Out Yet: Just Look at His Olympiad Play | False | By Robert Byrne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/magazine/mass-natural-853178.html | Mass Natural | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/the-week-ahead-june-18-june-24-popjazz.html | THE WEEK AHEAD: June 18 - June 24; POP/JAZZ | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-webbrazil.1998337.html | Brazil 2, Australia 0: Brazilian machine is beginning to purr - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-new-face-of-farming-867268.html | The New Face of Farming | False | By Woody Hochswender | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-boys-in-the-band-brothers-who-play-together.html | The Boys in the Band: Brothers Who Play Together | False | By Tammy La Gorce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-lewin-harry-m.html | Paid Notice: Deaths LEWIN, HARRY M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/us/in-berkeley-a-stores-end-clouds-a-streets-future.html | In Berkeley, a Store's End Clouds a Street's Future | False | By Jesse McKinley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/soccer/americans-flash-their-spikes-and-their-pride.html | Americans Flash Their Spikes and Their Pride | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Article Title | Metadata Match | Author | Registration/ Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-new-face-of-farming-879355.html | The New Face of Farming | False | By Woody Hochswender | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/betting-on-harness-racing-but-counting-on-the-slots.html | Betting on Harness Racing, but Counting on the Slots | False | By Michelle York | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-wcflag.1995161.html | Flying anew, the German flag - Sports - International Herald Tribune | False | By Richard Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/18iht-chechnya.1994281.html | Russian forces kill shadowy leader of Chechnya's separatists - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-memorials-anker-milton-field-dds.html | Paid Notice: Memorials ANKER, MILTON FIELD, D.D.S. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/eyes-are-on-mrs-clinton-but-fists-are-on-each-other.html | Eyes Are on Mrs. Clinton, but Fists Are on Each Other | False | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/education/connecticut-journal-a-kinder-gentler-more-kosher.html | CONNECTICUT JOURNAL; A Kinder, Gentler, More Kosher Greenwich | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/quick-bitenewark-iberian-treats.html | QUICK BITE/Newark; Iberian Treats | False | By Tammy La Gorce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/us/aclu-board-members-debate-limits-on-their-own-speech.html | A.C.L.U. Board Members Debate Limits on Their Own Speech | False | By Stephanie Strom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/arts/new-york-philharmonic-wheres-the-excitement-862150.html | NEW YORK PHILHARMONIC; Where's the Excitement? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/magazine/fur-ball-853186.html | Fur Ball | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/africa/18iht-web.0618soldiers.1993713.html | 2 U.S. soldiers reported captured by insurgents in Iraq - Africa & Middle East - International Herald Tribune | False | Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/chinas-justice-system.html | China's 'Justice' System | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/diary-of-a-soldiers-wife-tiedye-and-camo-dont-mix.html | Diary of a Soldier's Wife: Tie-Dye and Camo Don't Mix | False | By Sophia Raday | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-wcpenalties.1997174.html | Playing odds on penalty kicks - Sports - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | Url | Title | Status | Author Name | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/kerrie-dowling-and-peter-stubbs.html | Kerrie Dowling and Peter Stubbs | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/music/norwegian-improv-french-cabaret-and-1000-years-of-pop.html | Norwegian Improv, French Cabaret and 1,000 Years of Pop | False | By Ashley Capps | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-wccup.1995410.html | Fair-play tournament takes a sudden foul turn - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/the-incar-camera-never-blinks-but-viewers-flinch.html | The In-Car Camera Never Blinks (but Viewers Flinch) | False | By Tim Moran | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-WCPORTUGAL.1995401.html | Portugal returns to big time - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/coming-back-to-fight-for-the-church-of-their-ancestors.html | Coming Back to Fight for the Church of Their Ancestors | False | By David Scharfenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/my-father-i-presume.html | My Father, I Presume | False | By Pat Jordan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/comings-goings.html | COMINGS & GOINGS | False | By Hilary Howard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/africa/18iht-iraq.1994910.html | Weekend of attacks rattles Iraqis - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/pageoneplus/corrections-879932.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/africa/18iht-gaza.1998089.html | Palestinian food crisis looms - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/ruth-wikler-and-morgan-luker.html | Ruth Wikler and Morgan Luker | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/thecity/an-incredible-shrinking-sidewalk-maybe.html | An Incredible Shrinking Sidewalk (Maybe) | False | By John Freeman Gill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/a-housing-bargain-in-queens-874060.html | A Housing Bargain In Queens | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/zoning-hindu-temples-plans-run-into-resistance-879339.html | ZONING; Hindu Temple's Plans Run Into Resistance | False | By Jennifer Weiss | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/weddingscelebrations-michele-karron-joshua-belkind.html | WEDDINGS/CELEBRATIONS; Michele Karron, Joshua Belkind | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/music/when-maria-callas-wasnt-enough-of-a-diva.html | When Maria Callas Wasn't Enough of a Diva | False | By Matthew Gurewitsch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-webrazil.1997390.html | Brazil 2, Australia 0: Brazilian machine is beginning to purr - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregionopinions/preserving-fairfields-history.html | Preserving Fairfields History | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/elizabeth-endelson-and-judson-wolfe.html | Elizabeth Endelson and Judson Wolfe | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/style/pulse-what-im-wearing-now-the-father-and-son.html | PULSE: WHAT I'M WEARING NOW; The Father And Son | False | By Jennifer Tung | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-king-judith-ann.html | Paid Notice: Deaths KING, JUDITH ANN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-wcpenalties.1995413.html | Playing odds on penalty kicks - Sports - International Herald Tribune | False | By Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/sink-not-included.html | Sink Not Included | False | By Jill Santopietro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/pageoneplus/correction-873284.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-tennis.1997192.html | Tennis: Federer equals Borg grass-court mark - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/in-world-cup-surprise-flags-fly-with-german-pride.html | In World Cup Surprise, Flags Fly With German Pride | False | By Richard Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/worldbusiness/18iht-suez.1997738.html | Suez pushes politicians on Gaz de France deal - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/asia/sri-lanka-forces-and-rebels-clash-killing-as-many-as-47.html | Sri Lanka Forces and Rebels Clash, Killing as Many as 47 | False | By Shimali Senanayake | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/whether-to-close-indian-point-879894.html | Whether to Close Indian Point | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/the-rustic-roots-of-an-italian-empire.html | The Rustic Roots of an Italian Empire | False | By David Corcoran | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18iht-letter.html | White House Letter: Close Guantã̂ºAñamo? It's not all that simple | False | Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18iht-web.0618imam.1993719.html | U.S. Muslim clerics seek a modern middle ground - Americas - International Herald Tribune | False | Laurie Goodstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/the-submerging-republican-majority.html | The Submerging Republican Majority | False | By James Traub | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Article Title | Related Title | Author | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/19/sports/19iht-webfrance.1999057.html | France 1, South Korea 1: France finds one goal is not enough - Sports - International Herald Tribune | | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/worldbusiness/18iht-ad19.1997540.html | On Advertising: A European revival? - Business - International Herald Tribune | | Eric Pfanner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/if-its-good-for-philip-morris-can-it-also-be-good-for-public.html | If It's Good for Philip Morris, Can It Also Be Good for Public Health? | | By Joe Nocera | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-webet.1995158.html | Socceroos face probe for betting - Sports - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-memorials-dobrer-jean.html | Paid Notice: Memorials DOBRER, JEAN | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/daddys-forgotten-girl.html | Daddy's Forgotten Girl | | By Daphne Merkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-berger-ronald.html | Paid Notice: Deaths BERGER, RONALD | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/preventing-a-second-jayson-blair.html | Preventing a Second Jayson Blair | | By Byron Calame | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/family-mourns-boy-7-killed-in-elevator-shaft-in-newark.html | Family Mourns Boy, 7, Killed in Elevator Shaft in Newark | | By Manny Fernandez and Sarah Garland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/sundaystyles/pencil-it-in-under-not-happening.html | Pencil It In Under 'Not Happening' | | By Alex Williams | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/washington/former-antiterror-officials-find-industry-pays-better.html | Former Antiterror Officials Find Industry Pays Better | | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/18iht-travel19.1997198.html | Update: Royal festivities offset seasonal tourist drop-off - Travel & Dining - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts/classical-cd-reviews-beethoven-both-complex-and-optimistic-mozart-857718.html | CLASSICAL CD REVIEWS; Beethoven Both Complex and Optimistic; Mozart Feeling Goofy | | By James R. Oestreich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-bush-irving-t-esq.html | Paid Notice: Deaths BUSH, IRVING T. ESQ. | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/asia/2-gis-are-killed-in-afghan-bomb-attack.html | 2 G.I.'s Are Killed in Afghan Bomb Attack | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/nyregionspecial2/something-to-talk-about-a-show-touching-all-the.html | Something to Talk About: A Show Touching All the Bases | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/technology/18iht-aol.1997586.html | AOL drops barriers as it ponders a sale - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/the-week/homeland-security-faults-new-indian-pt-sirens.html | THE WEEK; Homeland Security Faults New Indian Pt. Sirens | False | By Lisa W. Foderaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/last-chance-in-albany-862304.html | Last Chance in Albany | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/molly-kroon-and-james-jennings-iv.html | Molly Kroon and James Jennings IV | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/arts-and-entertainment-searing-messages-and-imaginative-flair.html | ARTS AND ENTERTAINMENT; Searing Messages And Imaginative Flair | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/europe/18iht-slovak.1998107.html | Slovakian leftists win plurality and prepare for talks - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/a-loft-filled-with-street-treasures.html | A Loft Filled With Street Treasures | False | By Joanne Kaufman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/middleeast/4-months-into-aid-cutoff-guzans-barely-scrape-by.html | 4 Months Into Aid Cutoff, Gazans Barely Scrape By | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/worldbusiness/18iht-airbus.1997583.html | Airbus looks likely to request state aid - Business - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/technology/18iht-levies.1997706.html | Politicians smell votes in Sweden's file-sharing debate - Technology - International Herald Tribune | False | By Ivar Ekman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-WCGHANA.1997159.html | Ghana 2, Czech Republic 0: Ghana tops Czechs for Africa's first victory - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/automobiles/using-ceramics-brakes-are-light-but-cost-is-heavy.html | Using Ceramics, Brakes Are Light but Cost Is Heavy | False | By Kevin Cameron | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/jaime-chu-and-richard-mccormack.html | Jaime Chu and Richard McCormack | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/review/eye-on-the-times.html | Eye on The Times | False | By Harold Evans | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/magazine/green-to-the-gills.html | Green to the Gills | False | By Paul Greenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/the-new-face-of-farming.html | The New Face of Farming | | By Woody Hochswender | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/us/nationalspecial/in-new-orleans-money-is-ready-but-a-plan-isnt.html | In New Orleans, Money Is Ready but a Plan Isn't | | By Adam Nossiter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/last-chance-in-albany.html | Last Chance in Albany | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-stark-stephen-henry.html | Paid Notice: Deaths STARK, STEPHEN HENRY | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/18iht-ediraq.1994159.html | A long road ahead in Iraq - Editorials & Commentary - International Herald Tribune | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/realestate/pageoneplus/correction-868698.html | CORRECTION | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/worldbusiness/18iht-web.0618cereal.1994611.html | Cereal in the bowl, not on the floor - Business - International Herald Tribune | | Brendan I. Koerner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/rocky-mountain-resilience.html | Rocky Mountain Resilience | | By Martha B. Wyrsch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18iht-border.1998110.html | For Mexico, also a porous southern border - Americas - International Herald Tribune | | By Ginger Thompson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/home-work-unveiling-the-hockney-in-the-backyard-867950.html | HOME WORK; Unveiling the Hockney in the Backyard | | By Charles McGrath | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/yourmoney/no-retreat-no-surrender-they-hope.html | No Retreat, No Surrender (They Hope) | | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/bordeaux.html | Bordeaux | | BY Seth Sherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/fashion/weddings/ellen-ryan-and-randall-mason.html | Ellen Ryan and Randall Mason | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/nyregion/tiger-woods-boat-privacy-attracts-plenty-of-onlookers.html | Tiger Woods's Boat, Privacy, Attracts Plenty of Onlookers | | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/books/paperback-best-sellers-june-18-2006.html | PAPERBACK BEST SELLERS: June 18, 2006 | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/weekinreview/the-superstar-athlete-is-paid-to-take-risks-right.html | The Superstar Athlete Is Paid to Take Risks, Right? | | By John Leland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-merrill-philip.html | Paid Notice: Deaths MERRILL, PHILIP | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Status | By-Line | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/pageoneplus/corrections-862185.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-oneill-kathryn.html | Paid Notice: Deaths O'NEILL, KATHRYN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-mcgraw-donald-c-jr.html | Paid Notice: Deaths MCGRAW, DONALD C., JR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/world/americas/18iht-lobby.1994865.html | Security has second meaning to former antiterror officials - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/electricity-prices-and-deregulation-879967.html | Electricity Prices And Deregulation | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-kayser-vincent-n.html | Paid Notice: Deaths KAYSER, VINCENT N. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/opinion/nyregion/the-class-struggle-hits-the-road-867942.html | The Class Struggle Hits the Road | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/18iht-webriefs.1997165.html | World Cup Roundup: FIFA acts to avert boycott by Togo - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/sports/golf/hole-in-one-on-no-3-puts-hedblom-back-in-hunt.html | Hole in One on No. 3 Puts Hedblom Back in Hunt | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/worldbusiness/18iht-boc.1997592.html | Global hunt highlights scale of graft in China - Business - International Herald Tribune | False | By David Lague | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/classified/paid-notice-deaths-oconnor-robert-f.html | Paid Notice: Deaths O'CONNOR, ROBERT F. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/business/openers-suits-a-model-and-mentor.html | OPENERS: SUITS; A MODEL AND MENTOR | False | By Elizabeth Olson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-18 | 2006-06-18 | https://www.nytimes.com/2006/06/18/travel/turning-los-angeles-traffic-world-into-a-kids-adventure-land.html | Turning Los Angeles' Traffic World Into a Kids' Adventure Land | False | By Sharon Waxman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/opinion/l19torture.html | Pentagon Interrogation (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/opinion/l19chemical.html | Chemical Plant Safety (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/opinion/l19dna.html | But My Genes Made Me Do It! (6 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/health/healthspecial/19nywalk.html | Across the Bridges on Foot | False | By Marc Bloom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/business/media/19adco.html | Try It; You Liked It Once, and Alka-Seltzer Hopes You Do Again | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Status | By Line | Registration Date / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/sports/basketball/19nba.html | Wade Scores 43, and the Heat Takes Command | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/health/healthspecial/19completebx.html | Climb, Ride, Run, Collapse | False | By Stefani Jackenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/health/19kligerman.html | Morton Kligerman, 88, Doctor Who Studied Cancer Therapy, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/business/19crash.html | Cars Lacking Side Air Bags Fail Crash Test | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/business/19bonds.html | Treasury Bills Set for This Week | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/sports/basketball/19williams.html | In Miami, Williams Has Taken a Pass on His Flashiness | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/arts/19arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/business/19ahead.html | Looking Ahead | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/nyregion/19lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/sports/baseball/19segui.html | Segui Says He Is Using HGH Legally | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/arts/music/19choi.html | New CD's | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 0001-01-01 | https://www.nytimes.com/2006/06/19/opinion/119fema.html | Blame FEMA for Katrina Fraud? (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19iht-web.0619taliban.2000715.html | 30 killed in Taliban ambush - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-smith-marion-j-e.html | Paid Notice: Deaths SMITH, MARION J. E. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-airbus.2005225.html | Crisis talks on Airbus focus on production - Business - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/with-a-little-help-gaining-broader-access-to-betterpaying-jobs.html | With a Little Help, Gaining Broader Access to Better-Paying Jobs | False | By Joseph P. Fried | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edbowring.2004679.html | Who will replace us? - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/the-rub-on-sunscreen.html | The Rub on Sunscreen | False | By Elizabeth Olson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Editorial Byline | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/where-the-newbies-get-mugged-by-trolls.html | Where the Newbies Get Mugged by Trolls | False | By Alex Mindlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/music/daniel-steiner-72-conservatory-president-dies.html | Daniel Steiner, 72, Conservatory President, Dies | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/burundi-and-rebels-take-a-step-toward-a-ceasefire.html | Burundi and Rebels Take a Step Toward a Cease-Fire | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-bike.2004559.html | Cycling: Tours of a lifetime - Peaks and valleys - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/19iht-saddam.2005326.html | Death penalty sought for Saddam - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/critics-choice-new-cds.html | Critics' Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/murtha-a-war-critic-assails-rove-over-speech.html | Murtha, a War Critic, Assails Rove Over Speech | False | By Raymond Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/queens-man-fatally-beaten-after-party.html | Queens: Man Fatally Beaten After Party | False | By Michael Amon (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edvatik.2001520.html | Why Indonesia needs a new politics - Editorials & Commentary - International Herald Tribune | False | Michael Vatikiotis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edelta.2004185.html | Meanwhile: A perilous dance with the Arab press - Editorials & Commentary - International Herald Tribune | False | Mona Eltahawy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/theater/reviews/a-loathsome-ezra-pound-and-his-devoted-lovers-in-treason.html | A Loathsome Ezra Pound and His Devoted Lovers in 'Treason' | False | By Neil Genzlinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/special/sidewalks-are-for-walking.html | Sidewalks Are for Walking | False | By Marc Bloom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/fire-sale-in-the-forests.html | Fire Sale in the Forests | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/soccer-top-10-moments-times-bloggers-come-up-for-air.html | SOCCER; Top 10 Moments: Times Bloggers Come Up for Air | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/archdiocese-of-new-york-nears-final-list-of-parishes-and-schools.html | Archdiocese of New York Nears Final List of Parishes and Schools Marked for Closing | False | By Michael Luo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/europe/19iht-eu.2005285.html | Fighting EU 'enlargement fatigue' - Europe - International Herald Tribune | False | By Alison Smale and Dan Bilefsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | | Byline | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-yuan.2001473.html | China pledges steps to curb credit further - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/books/chick-lit-that-mixes-voltaire-with-vogue.html | Chick Lit That Mixes Voltaire With Vogue | False | By Janet Maslin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/looking-ahead.html | LOOKING AHEAD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/us/report-finds-disasters-fueled-rise-in-gving-in-2005.html | Report Finds Disasters Fueled Rise in Giving in 2005 | False | By Stephanie Strom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/north-bergen-blaze-injures-7-firefighters.html | North Bergen Blaze Injures 7 Firefighters | False | By Emily Vasquez (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/amid-the-supergear-cozy-cotton-reigns.html | Amid the Supergear, Cozy Cotton Reigns | False | By Alex Williams | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/europe/19iht-rights.2001505.html | First session of UN rights council held - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/dance/jorma-elo-gives-city-ballet-a-blast-of-high-energy.html | Jorma Elo Gives City Ballet a Blast of High Energy | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-olshansky-joan-rosmarin.html | Paid Notice: Deaths OLSHANSKY, JOAN ROSMARIN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/19iht-wireless20.2001466.html | Wireless: Mobile operators forget parents at their peril - Technology - International Herald Tribune | False | James Connell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/americas/19iht-plane.2005320.html | Breakup of jet engine defies repair effort - Americas - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-memorials-ryan-col-gene-e.html | Paid Notice: Memorials RYAN, COL. GENE E. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/europe/19iht-journal.2005305.html | Rats with wings? Or a 'sweet' London flock? - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-nokia.2001726.html | Siemens and Nokia to form a new giant - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/arts-briefly-usa-wrests-tnts-crown.html | Arts, Briefly; USA Wrests TNT's Crown | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19iht-viet.2001729.html | Vietnam profiting from old rivals - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Is Null | Byline | Registration Date / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19iht-srilanka.2001511.html | Sri Lanka urges rebels to resume peace talks - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/europe/19iht-briefs.2005238.html | Briefly: Officials seek to indict U.S. soldier over killing - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-web.0619union.2001307.html | No retreat, no surrender (they hope) - Business - International Herald Tribune | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-dreier-sidney.html | Paid Notice: Deaths DREIER, SIDNEY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-goldman.2004726.html | Goldman enacts a succession plan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-sobel-milton.html | Paid Notice: Deaths SOBEL, MILTON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/mark-green-no-novice-takes-a-turn-as-an-outsider.html | Mark Green, No Novice, Takes a Turn as an Outsider | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/company-ties-not-always-noted-in-security-push.html | Company Ties Not Always Noted in Security Push | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-world.2004568.html | Roundup: Krajicek pulls upset in the Netherlands - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19iht-manila.2001486.html | Philippines again declares 'all-out war' against rebels - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/19iht-iraq.2005302.html | Group tied to Qaeda claims it holds 2 GIs - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise and Richard A. Oppel Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/19iht-games.2004723.html | Game industry hoping for a repeat - Technology - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edonline.2004173.html | Leaving a digital trail - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/19iht-mideast.2005311.html | EU pushes plan to ease Palestinian cash crunch - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/10-are-shot-or-slashed-in-east-flatbush.html | 10 Are Shot or Slashed in East Flatbush | False | By Andrew Jacobs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-lewin-harry-m.html | Paid Notice: Deaths LEWIN, HARRY M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/the-call-of-the-gun-lobby.html | The Call of the Gun Lobby | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/hippies-and-hipsters-in-a-dancing-mood-at-bonnaroo-festival.html | Hippies and Hipsters in a Dancing Mood at Bonnaroo Festival | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/hot-dogs-and-horns-its-paradise.html | Hot Dogs and Horns. It's Paradise. | False | By Michael Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edother1.2004177.html | Other Views: The Economist, Baltimore Sun, JoonAng Daily - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/a-sunny-day-can-mean-all-sorts-of-distress.html | A Sunny Day Can Mean All Sorts of Distress | False | By Laura Novak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/media/people-and-accounts-of-note.html | People and Accounts of Note | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/style/19iht-ftif.2004314.html | Waving the flag for diamonds and pearls - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/19iht-fontana.2001704.html | The sound of silence has a modern hum - Arts & Leisure - International Herald Tribune | False | By Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/pentagon-interrogation-881554.html | Pentagon Interrogation | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/a-threebass-happening-at-carnegie-hall.html | A Three-Bass Happening at Carnegie Hall | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/lactic-acid-will-be-sorely-missed-937533.html | Lactic Acid Will Be Sorely Missed | False | By John Hanc | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-morris-florence.html | Paid Notice: Deaths MORRIS, FLORENCE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/one-pill-makes-you-hotter-and-one-pill.html | One Pill Makes You Hotter and One Pill ... | False | By Richard A. Friedman, M.d. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-yuan.2004844.html | China to tighten controls - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/style/19iht-fburberry.2004317.html | A Burberry dig for icon archaeology - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/on-the-killing-floor.html | On the Killing Floor | False | By Bob Herbert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/dance/a-giselle-evokes-the-kirov-of-yesteryear.html | A 'Giselle' Evokes the Kirov of Yesteryear | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Article Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/americas/19iht-pinochet.2001499.html | Chilean colonel's death linked to Pinochet deals - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/from-the-director-an-er-season-preview.html | From the Director, an ER Season Preview | False | By Neal Flomenbaum, M.d. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/jersey-citys-mayor-is-arrested-in-clash-at-bar.html | Jersey City's Mayor Is Arrested in Clash at Bar | False | By Jonathan Miller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/othersports/taylor-is-exhaling-and-wright-is-fuming.html | Taylor Is Exhaling, and Wright Is Fuming | False | By Clifton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/middleeast/yitzhak-benaharon-kibbutz-founder-dies-at-99.html | Yitzhak Ben-Aharon, Kibbutz Founder, Dies at 99 | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-shapiro-jerry.html | Paid Notice: Deaths SHAPIRO, JERRY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edmaier.2004169.html | Lifting the veil in the Middle East - Editorials & Commentary - International Herald Tribune | False | Sylvia Maier | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-workers.2001145.html | U.S. illegal labor toils in a parallel universe - Business - International Herald Tribune | False | By Eduardo Porter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/media/fitfully-blending-papers-and-tv.html | Fitfully Blending Papers and TV | False | By Richard Siklos and Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/in-somalia-islamic-militias-fight-culture-wars.html | In Somalia, Islamic Militias Fight Culture Wars | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/energy-drinks-are-fueling-concerns.html | Energy Drinks Are Fueling Concerns | False | By Kim Severson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edmaier.2001524.html | Lifting the veil in the Middle East - Editorials & Commentary - International Herald Tribune | False | Sylvia Maier | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/19iht-games.2001429.html | Delays and hefty costs disrupt game industry - Technology - International Herald Tribune | False | By Matt Richtel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/americas/19iht-ports.2001475.html | Conflict of interest entangles U.S. port security - Americas - International Herald Tribune | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/basketball/nowitzkis-moment-is-a-footnote-back-home.html | Nowitzki's Moment Is a Footnote Back Home | False | By Harvey Araton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/soccer/determined-mcbride-galvanized-us-team.html | Determined McBride Galvanized U.S. Team | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database | Byline | Registration - Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/fcc-rules-on-ownership-loom-in-duel-for-univision.html | F.C.C. Rules on Ownership Loom in Duel for Univision | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/cars-lacking-side-air-bags-fail-crash-test.html | Cars Lacking Side Air Bags Fail Crash Test | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19iht-viet.2004819.html | Vietnam arrives as an economic player in Asia - Asia - Pacific - International Herald Tribune | False | By Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/technology/arts-briefly-comic-book-competition.html | Arts, Briefly; Comic Book Competition | False | By George Gene Gustines | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/taking-the-heat-even-in-texas.html | Taking the Heat, Even in Texas | False | By John Hanc | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-memorials-gladstone-irving.html | Paid Notice: Memorials GLADSTONE, IRVING | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/travel/19iht-trchamp.2004248.html | In Champagne, the roots of pleasure are rare and pure - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/nestle-to-buy-jenny-craig-betting-diets-are-on-rise.html | Nestlã˜´sâ©to Buy Jenny Craig, Betting Diets Are on Rise | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/no-more-teachers-lots-of-books.html | No More Teachers, Lots of Books | False | By Sara Bennett and Nancy Kalish | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-wcfrance.html | France 1, South Korea 1: ã˜´ãÃ©galitã˜´sâ©leaves South Koreans in commanding position | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/advertising.html | ADVERTISING | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/americas/colonels-death-gives-clues-to-pinochet-arms-deals.html | Colonel's Death Gives Clues to Pinochet Arms Deals | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/media/addenda.html | Addenda | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/americas/19iht-murtha.2004755.html | War critic returns fire from Rove on withdrawal - Americas - International Herald Tribune | False | By Raymond Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/19iht-wireless20.2004838.html | Wireless: Mobile operators forget parents at their peril - Technology - International Herald Tribune | False | James Connell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/19iht-somalia.2001491.html | In Somalia, Islamists begin cultural assault - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/19iht-ecom.2002993.html | Relax, take a deep breath, press 'download' - Technology - International Herald Tribune | False | By Bob Tedeschi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Featured | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/movies/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-web.0619nokia.2000304.html | Telecom giants in Europe plan $30 billion deal - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/soccer/against-australia-brazil-saves-artistry-for-endgame.html | Against Australia, Brazil Saves Artistry for Endgame | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/americas/19iht-pinochet.2005377.html | Illegal Pinochet fortune linked to colonel's death - Americas - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/theater/reviews/settling-down-on-shaky-ground-in-diana-sons-satellites.html | Settling Down on Shaky Ground, in Diana Son's 'Satellites' | False | By Ben Brantley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/19iht-bogs.2001494.html | 'Black oil' dumped in Iraqi countryside - Africa & Middle East - International Herald Tribune | False | By James Glanz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/europe/19iht-chem.2001719.html | In Iraq chemical arms trial, scientists face many burdens of proof - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/airliner-engine-breaks-apart-defying-federal-repair-effort.html | Airliner Engine Breaks Apart, Defying Federal Repair Effort | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-arcelor.html | Arcelor postpones deal vote | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edbloom.2004165.html | Bloomberg, on everything - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/hippie-shoes-reveal-their-inner-heidis.html | Hippie Shoes Reveal Their Inner Heidis | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/in-an-emergency.html | In an Emergency ... | False | By Neal Flomenbaum, M.d. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/baseball/with-rivera-resting-ninth-becomes-wangs-to-lose.html | With Rivera Resting, Ninth Becomes Wang's to Lose | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/style/19iht-ftimeline.2004322.html | Burberry: Brand building - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/here-illegally-working-hard-and-paying-taxes.html | Here Illegally, Working Hard and Paying Taxes | False | By Eduardo Porter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | By | Registration Print/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/critics-choice-new-cds-882135.html | Critics' Choice: New CDs | False | By Sia Michel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19iht-web.0619japan.2000390.html | Nations warn N. Korea against missile test - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/chemical-plant-safety-881520.html | Chemical Plant Safety | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-memorials-noble-anne-zabriskie-citron.html | Paid Notice: Memorials NOBLE, ANNE ZABRISKIE CITRON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/19iht-iran.2004737.html | Bush warns Iran anew on weapons - Africa & Middle East - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-coin.2001451.html | U.S. offers nearly pure gold coin - Business - International Herald Tribune | False | By Matthew Healey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/no-day-at-the-beach.html | No Day at the Beach | False | By Natalie Angier | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edonline.2001528.html | Leaving a digital trail - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/bronx-board-is-shuffled-after-rejecting-new-stadium.html | Bronx Board Is Shuffled After Rejecting New Stadium | False | By Timothy Williams | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/the-perils-of-pollen-and-tricky-ticks.html | The Perils of Pollen and Tricky Ticks | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-golf.2004562.html | U.S. Open Golf: Mickelson bemoans the one that got away - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edmexico.2001526.html | A real election in Mexico - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/19iht-ttk.2004815.html | Core assets of PCCW bring offer - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-graev-abrahamal.html | Paid Notice: Deaths GRAEV, ABRAHAM (AL) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-suez.2004798.html | Fresh threats to French utility deal - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/playskool-is-expanding-to-baby-care.html | Playskool Is Expanding to Baby Care | False | By Michael Barbaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-memorials-gottlieb-jeanette-ruth.html | Paid Notice: Memorials GOTTLIEB, JEANETTE RUTH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is Editorial | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/lactic-acid-will-be-sorely-missed.html | Lactic Acid Will Be Sorely Missed | False | By John Hanc | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/a-festival-of-jazz-explorers-offers-adventure-as-its-focus.html | A Festival of Jazz Explorers Offers Adventure as Its Focus | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/an-eye-for-detail-and-the-resolve-to-push-change.html | An Eye for Detail and the Resolve to Push Change | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/americas/19iht-notes.2005314.html | Briefly: Mayor wants the Guard to patrol after shootings - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/us-competes-with-china-for-vietnams-allegiance.html | U.S. Competes With China for Vietnam's Allegiance | False | By Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/middleeast/waste-oil-dumps-threaten-towns-in-northern-iraq.html | Waste Oil Dumps Threaten Towns in Northern Iraq | False | By James Glanz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/news/19iht-old20.2004767.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/style/19iht-fcurtain.html | Merging textiles and architecture | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-wcjapan.2001655.html | Japan 0, Croatia 0: Heated draw keeps two teams' hopes alive - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edelta.2001522.html | Meanwhile: A perilous dance with the Arab press - Editorials & Commentary - International Herald Tribune | False | Mona Eltahawy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/media/cascading-inconvenient-truths.html | Cascading Inconvenient Truths | False | By David Carr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/dance/at-la-mama-couples-bicker-and-bond.html | At La MaMa, Couples Bicker and Bond | False | By Gia Kourlas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/middleeast/search-for-gis-expands-troops-surround-ramadi.html | Search for G.I.'s Expands; Troops Surround Ramadi | False | By Richard A. Oppel Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/woman-is-named-episcopal-leader.html | Woman Is Named Episcopal Leader | False | By Neela Banerjee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/asia/19iht-trade.2001463.html | Silk Road reopens to trade - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/boy-15-killed-by-his-brother-police-say.html | Boy, 15, Killed by His Brother, Police Say | False | By Jennifer 8. Lee and Nate Schweber | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-steel.2004795.html | Russia building steam as steel producer - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-web.0619nokia2.2000650.html | Nokia and Siemens to merge in $31.6 billion deal - Business - International Herald Tribune | False | Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/hockey/to-cole-no-risk-in-playing-for-a-cup.html | To Cole, No Risk in Playing for a Cup | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/19iht-obits.2001496.html | Obituary: Yitzhak Ben-Aharon, kibbutz founder and prominent Socialist - Africa & Middle East - International Herald Tribune | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/19iht-web.0619klimt.2000970.html | Klimt portrait sells for a record $135 million - Arts & Leisure - International Herald Tribune | False | By Carol Vogel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/manhattan-rapecase-deadlines-challenged.html | Manhattan: Rape-Case Deadlines Challenged | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-memorials-shorr-david.html | Paid Notice: Memorials SHORR, DAVID | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/music/angels-in-america-already-operatic-is-now-presented-as-an-opera.html | 'Angels in America,' Already Operatic, Is Now Presented as an Opera | False | By Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/travel/19iht-trchamp.2001713.html | In Champagne, the roots of pleasure are rare and pure - Travel & Dining - International Herald Tribune | False | By Eric Asimov | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/americas/19iht-plane.2001502.html | U.S. investigates airliner engine breakup, a problem thought solved - Americas - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/new-gold-coin-is-purest-yet-from-us-mint.html | New Gold Coin Is Purest Yet From U.S. Mint | False | By Matthew Healey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-web.0619wcswiss.2003662.html | Switzerland 2, Togo 0; Swiss end Togo's World Cup hopes - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/crosswords/bridge/some-close-matches-as-championships-progress.html | Some Close Matches as Championships Progress | False | By Phillip Alder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/media/for-tender-moments-product-placement.html | For Tender Moments, Product Placement | False | By Maria Aspan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-fields-eleanor.html | Paid Notice: Deaths FIELDS, ELEANOR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-dworetsky-ephraim-d.html | Paid Notice: Deaths DWORETSKY, EPHRAIM D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/some-sites-off-limits-even-in-a-newsroom.html | Some Sites Off Limits, Even in a Newsroom | False | By Sara Ivry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match? | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/golf/finish-feels-all-too-familiar-for-montgomerie.html | Finish Feels All Too Familiar for Montgomerie | False | By Karen Crouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-ingraham-david-jr.html | Paid Notice: Deaths INGRAHAM, DAVID JR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/americas/19iht-diplo.2005279.html | Top deputy resigns at State Dept. - Americas - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-wcsaudi.2004547.html | Ukraine 4, Saudi Arabia 0: Cool under pressure, Ukraine comes alive - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/19iht-obits.2004764.html | Obituary: Yitzhak Ben-Aharon, 99, founded kibbutz movement - Africa & Middle East - International Herald Tribune | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-spanbock-jane.html | Paid Notice: Deaths SPANBOCK, JANE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-trade.2004806.html | China deal with India on Silk Road - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/pageoneplus/corrections-882186.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/19iht-iraq.2001514.html | Death penalty sought for Saddam and allies - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/critics-choice-new-cds-882151.html | Critics' Choice: New CD's | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-golf.2001420.html | U.S. Open Golf: Mickelson's meltdown on 18th hands crown to Ogilvy - Sports - International Herald Tribune | False | Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/north-koreans-said-to-be-near-a-missile-test.html | North Koreans Said to Be Near a Missile Test | False | By Helene Cooper and Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/19iht-techbrief.2004803.html | Briefing: WTO to decide if Japan broke rule on import tax - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-memorials-kadushin-sylvia.html | Paid Notice: Memorials KADUSHIN, SYLVIA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/businessspecial/inquiry-into-stock-option-pricing-casts-a-wide-net.html | Inquiry Into Stock Option Pricing Casts a Wide Net | False | By Eric Dash | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/othersports/kahne-wins-a-rainshortened-race.html | Kahne Wins a Rain-Shortened Race | False | By Jeff Arnold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edalliot.html | A Europe committed side by side with Africa | False | Michaˆ's Ã®le Alliot-Marie | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Retabled | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/19iht-eurocoal.2005288.html | Europe's hunger for coal - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-wcpreview.2004553.html | World Cup Preview: Tuesday's matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/style/19iht-fgucci.2004320.html | Gucci makes a 'virtual' debut - Style - International Herald Tribune | False | Suzy Menkes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/19iht-rights.2005323.html | Annan voices faith in new UN council - Homepage - International Herald Tribune | False | By Tom Wright | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/19iht-chem.2005276.html | Making a firm case against Saddam - Africa & Middle East - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/migrants-bound-for-spain-set-off-a-boom.html | Migrants, Bound for Spain, Set Off a Boom | False | By Meg Bortin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/telecom-giants-in-europe-plan-30-billion-deal.html | Telecom Giants in Europe Plan $30 Billion Deal | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/a-nod-from-knopfler-i-want-my-amd.html | A Nod From Knopfler: I Want My A.M.D. | False | By Robert Levine | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/19iht-drug.2004672.html | Executives arrested at drug firm - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/obituaries/us/morton-kligerman-88-doctor-who-studied-cancer-therapy.html | Morton Kligerman, 88, Doctor Who Studied Cancer Therapy | False | By Jeremy Pearce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/a-jazz-smorgasbord-for-a-central-park-evening.html | A Jazz Smorgasbord for a Central Park Evening | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-dunn-irving-md.html | Paid Notice: Deaths DUNN, IRVING, M.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edmexico.2004171.html | A real election in Mexico - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/golf/mickelsons-gamble-pays-off-for-ogilvy.html | Mickelson's Gamble Pays Off for Ogilvy | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-nestle.html | Nestlé'sÂ© acquires U.S. diet food brand | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/americas/19iht-scotus.2005329.html | Clean Water Act needs redefinition, justices rule - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database | Author | Registration/ Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/africa/19iht-web.0619oppel.2003667.html | Search for GI's expands; troops surround Ramadi - Africa & Middle East - International Herald Tribune | False | Richard A. Oppel Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/in-kazakhstan-putin-wins-one-and-loses-one.html | In Kazakhstan, Putin Wins One and Loses One | False | Compiled by Alexander Nurnberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/europe/19iht-spain.2005335.html | Catalonia takes stock after vote - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edbowring.2004167.html | Philip Bowring: Who will replace us? - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19iht-japan.2001723.html | More nations warn North Korea against launching missile - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-eurocoal.2004704.html | Europe's hunger for coal - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/europe/19iht-spain.2001508.html | Catalonia approves new autonomy plan - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/us/in-louisiana-a-sinking-island-wars-with-water-and-the-government.html | In Louisiana, a Sinking Island Wars With Water and the Government | False | By Dan Barry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-gribetz-allen-r.html | Paid Notice: Deaths GRIBETZ, ALLEN R. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/critics-choice-new-cds-882143.html | Critics' Choice: New CD's | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/band-of-horses-an-indierock-performance-with-more-joy-than-mope.html | Band of Horses: An Indie-Rock Performance With More Joy Than Mope | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-hasbro.2001457.html | Hasbro's Playskool makes foray into infant supplies market - Business - International Herald Tribune | False | By Michael Barbaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/20/world/europe/20iht-web.20060620pigeons.2007402.html | Pigeons may coo but they aren't cute, says London's mayor - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-wcswiss.2004556.html | Switzerland 2, Togo 0: Togo finds it cannot conquer enemy within - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19iht-afghan.2005222.html | 30 killed in dual ambushes by Taliban - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-boxing.2001417.html | Boxing: In middleweight title bout, Taylor's draw as good as victory - Sports - International Herald Tribune | False | Clifton Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/news/19iht-cx.2001484.html | Correction - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Is Registered | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/design/lauder-pays-135-million-a-record-for-a-for-a-klimt-portrait.html | Lauder Pays $135 Million, a Record, for a Klimt Portrait | False | By Carol Vogel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edelta.2004685.html | A perilous dance with the Arab press - Editorials & Commentary - International Herald Tribune | False | Mona Eltahawy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-oconnor-robert-f.html | Paid Notice: Deaths O'CONNOR, ROBERT F. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/special/everyone-into-the-water.html | Everyone Into the Water | False | By Lynn Zinser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-wcpreview.2001658.html | World Cup Preview: Tuesday's matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/black-powers-quiet-side.html | Black Power's Quiet Side | False | By Peniel E. Joseph | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-bourse.html | Higher bid considered by Bã´sã´, rse | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-wcswiss.2004835.html | Togo finds it cannot conquer enemy within - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-airbus.2004604.html | Crisis talks on Airbus focus on production - Business - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-port.2004780.html | Makers of port wine ride out storms - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/baseball/these-mets-cannot-be-kept-down.html | These Mets Cannot Be Kept Down | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-wcbrief.html | World Cup Roundup: Klinsmann hints he will step down | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/us/aclu-warned-on-plan-to-limit-members-speech.html | A.C.L.U. Warned on Plan to Limit Members' Speech | False | By Stephanie Strom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/blame-fema-for-katrina-fraud-881546.html | Blame FEMA For Katrina Fraud? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-newman-fred.html | Paid Notice: Deaths NEWMAN, FRED | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/19iht-peeptue.2001710.html | People: Johnny Depp, Paul Newman, Daniel Barenboim - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/barenboims-warm-farewell-to-chicago.html | Barenboim's Warm Farewell to Chicago | False | By James R. Oestreich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retracted/Retracted | Author | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/europe/voters-in-catalonia-approve-a-plan-for-greater-autonomy.html | Voters in Catalonia Approve a Plan for Greater Autonomy | False | By Renwick McLean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/manhattan-man-dies-in-restaurant-shooting.html | Manhattan: Man Dies in Restaurant Shooting | False | By Kate Hammer (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/airbus-considering-a-request-for-state-aid.html | Airbus Considering a Request for State Aid | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/how-schools-pay-a-very-high-price-for-failing-to-teach-reading.html | How Schools Pay a (Very High) Price for Failing to Teach Reading Properly | False | By Brent Staples | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/pro-basketball-wade-scores-43-points-and-the-heat-takes-command.html | PRO BASKETBALL; Wade Scores 43 Points, and the Heat Takes Command | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/media/evictions-raise-the-tension-level-at-guantanamo.html | Evictions Raise the Tension Level at Guantânamo | False | By Julie Bosman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/travel/19iht-travel20.2004245.html | Update: Unicef opens drive against child exploitation - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19iht-korea.2005308.html | Several nations join U.S. in warning North Korea - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/personal-trainers-available-by-the-download.html | Personal Trainers Available by the Download | False | By Bob Tedeschi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Steven McElroy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/19iht-siemens.2004789.html | Nokia-Siemens join in phone powerhouse - Technology - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-berman-dr-william.html | Paid Notice: Deaths BERMAN, DR. WILLIAM | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-ibrief.2004734.html | Briefing: EU to pay fishermen for efficient engines - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/soccer/keller-backstopped-an-instant-classic.html | Keller Backstopped an Instant Classic | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19iht-missile.2001646.html | North Korea apparently fuels long-range test missile - Asia - Pacific - International Herald Tribune | False | By Helene Cooper and Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Is<br>Weblog | Author | Registration<br>Effective Date | Registration<br>Number | Secondary<br>Registration<br>Date | Secondary<br>Registratio<br>n<br>Numbers | Tertiary<br>Registratio<br>n<br>Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/othersports/ullrich-wins-swiss-tour-on-the-route-to-france.html | Ullrich Wins Swiss Tour on the Route to France | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-options.2001454.html | Stock options spur new wave of U.S. inquiries - Business - International Herald Tribune | False | By Eric Dash | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/video-game-makers-are-battling-sinking-stock-prices.html | Video Game Makers Are Battling Sinking Stock Prices | False | By Matt Richtel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/a-sunny-day-can-mean-all-sorts-of-distress.html | A Sunny Day Can Mean All Sorts of Distress | False | By Laura Novak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-webspain.2005380.html | Spain 3, Tunisia 1: After the rain, a deluge of goals propels Spain - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/americas/19iht-martha.2001517.html | War critic returns fire from Rove on withdrawal - Americas - International Herald Tribune | False | By Raymond Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/library-phone-answerers-survive-the-internet.html | Library Phone Answerers Survive the Internet | False | By Anthony Ramirez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/lactic-acid-will-be-sorely-missed.html | Lactic Acid Will Be Sorely Missed | False | By John Hanc | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/class-war-politics.html | Class War Politics | False | By Paul Krugman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/golf/a-labor-of-love-lost-in-the-rough.html | A Labor of Love Lost in the Rough | False | By Dave Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/americas/19iht-web.0619zoellick.2003458.html | Rice's No.2 to join Goldman Sachs - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19iht-border.2001481.html | Sino-Indian route to reopen - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/19iht-booktue.2001701.html | The Stolen Child and The King of Lies - Arts & Leisure - International Herald Tribune | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/mexicos-election.html | Mexico's Election | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edlet.2004175.html | Letters: America's soccer squad - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19iht-web.0619viet.200077090.html | U.S. competes with China for Vietnam's allegiance - Asia - Pacific - International Herald Tribune | False | Jane Perlez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/technology/19iht-iraqweb.2001432.html | Blog pundits take lead in terrorism intelligence - Technology - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/soccer/trying-again-to-turn-pele-into-profits.html | Trying, Again, to Turn Pelã̃á© Into Profits | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/19iht-edcarroll.html | Sending shameful signals | False | James Carroll | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-castle-cyril.html | Paid Notice: Deaths CASTLE, CYRIL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/arts/music/a-smokyvoiced-goddess-and-a-dapper-gent-at-jvc-festival.html | A Smoky-Voiced Goddess and a Dapper Gent at JVC Festival | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/europe/19iht-belarus.2005231.html | U.S. moves on Belarus leader - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/world/asia/19iht-afghan.2001478.html | Afghan family ambushed twice by Taliban fighters - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/sports/19iht-webrazil.2001649.html | Brazil 2, Australia 0: For the champions, the machine is beginning to hum - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/washington/irs-checking-compliance-by-taxexempt-hospitals.html | I.R.S. Checking Compliance by Tax-Exempt Hospitals | False | By Robert Pear | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/pale-mutts-take-cover.html | Pale Mutts Take Cover | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/opinion/but-my-genes-made-me-do-it-881538.html | But My Genes Made Me Do It! | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/business/worldbusiness/19iht-yen.2001469.html | Bank of Japan newcomer treads cautiously on rates - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/us/falsely-accused-of-murder-at-age-7-a-15yearold-is-back-in-court-on-new.html | Falsely Accused of Murder at Age 7, a 15-Year-Old Is Back in Court on New Charges | False | By Monica Davey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/classified/paid-notice-deaths-brown-david-ingalls.html | Paid Notice: Deaths BROWN, DAVID INGALLS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/nyregion/pageoneplus/corrections-881805.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-19 | 2006-06-19 | https://www.nytimes.com/2006/06/19/health/healthspecial/the-winner-is-it-doesnt-matter.html | The Winner Is ... It Doesn't Matter | False | By Stefani Jackenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/sports/othersports/20sailing.html | Businesslike Style and Wider Hull Led to Sailing Victory | False | By Chris Museler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/arts/20arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Headline | Statutory Damages | By Line | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/nyregion/20lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/sports/20sportsbriefs.html | Sports Briefing: Pro Football, College Baseball, Tennis and Pro Basketball | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/health/20patt.html | Patterns: Smokers' Wrinkles May Be a Sign of Disease Risk | False | By Eric Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/opinion/l20iran.html | Negotiating With Iran (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/world/africa/20briefs-006.html | Zambia: Rwandans to Lose Refugee Status | False | Michael Wines | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/nyregion/20hillary.html | Mrs. Clinton, Safe at Home, Tags Other Bases | False | By Raymond Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/washington/20cnd-cong.html | Iraq Debate in Senate Turns Emotional | False | By Kate Zernike and Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/nyregion/20mbrfs-008.html | New Law Requires Reports From Child Welfare | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/us/20brfs-001.html | Sheriff to Release Columbine Papers | False | By Katie Kelley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/world/middleeast/20iraq.html | Murder Charges for 3 G.I.'s in Iraq | False | By Thom Shanker and Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/science/20qna.html | That Youthful Glow | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/arts/television/20stan.html | 'The Dark Side' Studies When the C.I.A. Fought Cheney, and Cheney Won | False | By Alessandra Stanley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/opinion/l20upstate.html | Exodus From Upstate (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/opinion/l20friedman.html | 'Geo-Green' in 2008? (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/health/20scre.html | Screening: Older Women May Be Skipping Mammograms | False | By Eric Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/world/20zoellick.html | No. 2 State Department Official Resigns to Join Wall Street Firm | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/opinion/l20tierney.html | Helmet Laws and Choice (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/books/20kaku.html | Personality, Ideology and Bush's Terror Wars | False | By Michiko Kakutani | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/world/europe/20briefs-001.html | Russia: Putin Picks a New Top Prosecutor | False | Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/world/asia/20briefs-004.html | East Timor: U.S. Opposes U.N. Force | False | Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/world/africa/20briefs-007.html | South Africa: Bees Kill Man as Rite Fails | False | Michael Wines | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/opinion/l20iraq.html | In Iraq, a Few Things Are Clear (6 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Headline | Metadata 1 | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 0001-01-01 | https://www.nytimes.com/2006/06/20/world/europe/20briefs-002.html | Germany: Boys Accused of Filming Rape | False | (AGENCE FRANCE-PRESSE) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/helicopter-operator-plans-to-offer-commuter-service-between.html | Helicopter Operator Plans to Offer Commuter Service Between Manhattan and Connecticut | False | By Patrick McGeehan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-dems.2009180.html | Democrats want pullout to start by year's end, putting Iraqis in charge - Americas - International Herald Tribune | False | By Kate Zernike and Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/connie-chung-torch-singer-for-a-night.html | Connie Chung, Torch Singer for a Night | False | By Jacques Steinberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-caputo-anthony-j.html | Paid Notice: Deaths CAPUTO, ANTHONY J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/three-men-are-shot-in-the-bronx.html | Three Men Are Shot in the Bronx | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/north-koreas-incredibly-bad-idea.html | North Korea's Incredibly Bad Idea | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20iht-korea.2013255.html | North Korea repudiates moratorium on missile tests - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/by-demand-saks-revives-petite-dept.html | By Demand, Saks Revives Petite Dept. | False | By Michael Barbaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/the-long-of-limb-react-to-a-flier-content-in-coach.html | The Long of Limb React to a Flier Content in Coach | False | By Joe Sharkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/us/national-briefing-rockies-colorado-sheriff-to-release-columbine-papers.html | National Briefing | Rockies: Colorado: Sheriff To Release Columbine Papers | False | By Katie Kelley (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/health/antibiotics-how-long-is-long-enough.html | Antibiotics: How Long Is Long Enough? | False | By Deborah Franklin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-glob21.2008965.html | Managing Globalization: WTO chief fields queries from readers - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/a-coming-attraction-movies-on-itunes.html | A Coming Attraction: Movies on iTunes | False | By Laura M. Holson and Eduardo Porter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-wcpele.html | The business of Pelê`sÂ© | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/executive-accused-of-tax-fraud-and-witness-intimidation.html | Executive Accused of Tax Fraud and Witness Intimidation | False | By David Cay Johnston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-nhl.2012326.html | NHL: Thriving on adversity, Carolina wins the Cup - Sports - International Herald Tribune | False | Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-harmann-vince.html | Paid Notice: Deaths HARMANN, VINCE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-ibrief.2013243.html | Briefing: Brazilian says deal on farm trade doubtful - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/pageoneplus/corrections-885908.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/us/crime-rising-new-orleans-asks-for-national-guard.html | Crime Rising, New Orleans Asks for National Guard | False | By Susan Saulny | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/science/earth/next-victim-of-warming-the-beaches.html | Next Victim of Warming: The Beaches | False | By Cornelia Dean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/football/giants-and-jets-move-to-sell-stadium-name.html | Giants and Jets Move to Sell Stadium Name | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/us/boater-finds-publishers-body-in-chesapeake-bay.html | Boater Finds Publisher's Body in Chesapeake Bay | False | By Gary Gately (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/manhattan-hospital-loses-malpractice-suit.html | Manhattan Hospital Loses Malpractice Suit | False | By Anemona Hartocollis (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20iht-web.0620missile.2007708.html | U.S. again warns N. Korea on long-range missile test - Asia - Pacific - International Herald Tribune | False | By Helene Cooper and Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/world-briefing-europe-germany-boys-accused-of-filming-rape.html | World Briefing | Europe: Germany: Boys Accused Of Filming Rape | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-wescreen.2013818.html | Fans and friends flock to the Gate - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-chandler-roger-e.html | Paid Notice: Deaths CHANDLER, ROGER E. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-lego.2012947.html | Lego shifts toymaking operations to Asia - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/in-walmarts-home-synagogue-signals-growth.html | In Wal-Mart's Home, Synagogue Signals Growth | False | By Michael Barbaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-bike.2009356.html | Cycling: Director reflects on a lifetime with the Tour de France - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/for-a-change-a-back-slap-at-the-airport-for-the-mayor.html | For a Change, a Back Slap at the Airport for the Mayor | False | By Diane Cardwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-weukraine.2009292.html | Ukraine 4, Saudi Arabia 0: Team from Kiev feels just fine - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-bai-susan-gertrude.html | Paid Notice: Deaths BAI, SUSAN GERTRUDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-edabdullah.2012131.html | A responsibility to make peace - Editorials & Commentary - International Herald Tribune | False | Abdullah II bin Al Hussein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/hockey/third-try-at-clinching-gives-carolina-its-first-cup.html | Third Try at Clinching Gives Carolina Its First Cup | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-weengland.2013902.html | Group B: Only England gets luck of draw - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/firefly-frog-and-other-yoga-positions-good-aloft.html | Firefly, Frog and Other Yoga Positions Good Aloft | False | By Ana Forrest | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/rice-says-north-korean-missile-test-would-be-provocative-act.html | Rice Says North Korean Missile Test Would Be 'Provocative Act' | False | By Helene Cooper and Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-memorials-plaska-mary-catherine.html | Paid Notice: Memorials PLASKA, MARY CATHERINE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/as-session-nears-end-lawmakers-deal-with-the-easy-issues.html | As Session Nears End, Lawmakers Deal With the Easy Issues | False | By Danny Hakim and Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-fraud.2008953.html | U.S. industrialist is held on tax-fraud charges - Business - International Herald Tribune | False | By David Cay Johnston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-edbommer.2008945.html | We could fight drugs together - Editorials & Commentary - International Herald Tribune | False | Ashley Bommer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-steel.2009454.html | Soviet legacy propels Russian advance in steel - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/20iht-chip.2009510.html | A super-cooled chip holds promise for speed - Technology - International Herald Tribune | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-morris-florence.html | Paid Notice: Deaths MORRIS, FLORENCE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retraction | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/dance/city-ballets-diamond-project-a-showcase-of-vitality-stretches.html | City Ballet's Diamond Project: A Showcase of Vitality Stretches Forward | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/woman-who-jumped-from-perth-amboy-bridge-dies.html | Woman Who Jumped From Perth Amboy Bridge Dies | False | By John Holl (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20iht-japan.2013252.html | Tokyo says it will bring troops home from Iraq - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/spinoff-at-albertoculver.html | Spinoff at Alberto-Culver | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/helmet-laws-and-choice-884375.html | Helmet Laws and Choice | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-mallonn-hubert-r-bob.html | Paid Notice: Deaths MALLONN, HUBERT R. "BOB" | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/in-iraq-a-few-things-are-clear-884367.html | In Iraq, a Few Things Are Clear | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-sylvester-albert-r.html | Paid Notice: Deaths SYLVESTER, ALBERT R. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/movies/new-dvds-charlie-chan.html | New DVD's: Charlie Chan | False | By Dave Kehr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-web.0620poland.2012017.html | Poland 2, Costa Rica 1: Poles fight back to avoid last place - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-WCGERMANY.2012282.html | World Cup: Germany making its move - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/africa/20iht-basra.2009903.html | Suicide bomber hits Iraqi home for elderly - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-workcol21.html | The Workplace: A shot of confidence helps some compete | False | Diane E. Lewis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-bush.2009177.html | A warning for Tehran in run-up to EU talks - Americas - International Herald Tribune | False | By Jim Rutenberg and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-ednkor.2012119.html | North Korea's very bad idea - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-muslim.2013264.html | Arabs and Muslims sue over re-entry harassment - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-edrubin.2008947.html | Human rights: Where is the U.S.? - Editorials & Commentary - International Herald Tribune | False | Nancy Rubin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | By-Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/20iht-bp.2012940.html | Russia tightens its oil sector grip with BP asset - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-weswiss.2009362.html | Switzerland 2, Togo 0: Unable to beat enemy within - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/next-blackout-remember-the-open-doors.html | Next Blackout, Remember the Open Doors | False | By Clyde Haberman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/science/breastfeed-or-else-883166.html | Breast-Feed or Else? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/panel-reaches-deal-on-drilling-off-us-coasts.html | Panel Reaches Deal on Drilling Off U.S. Coasts | False | By Michael Janofsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-airbus.2008962.html | Regulators search Airbus offices - Business - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-connor-sidney.html | Paid Notice: Deaths CONNOR, SIDNEY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Steven McElroy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-topshop.2012953.html | Topshop considers crossing the Atlantic - Business - International Herald Tribune | False | By Ruth La Ferla | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/a-mania-in-telecom-to-merge.html | A Mania in Telecom to Merge | False | By Ken Belson and Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/pageoneplus/corrections-885940.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/21/world/asia/21iht-web.0621pakistan.2016396.html | 8 months after quake, little relief for some Pakistanis - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-silver-gloria-b.html | Paid Notice: Deaths SILVER, GLORIA B. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/europe/20iht-web.20eurocoal.2007407.html | For Europe, a green self-image clashes with a reliance on coal - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-bike.2013026.html | Cycling: Roux admits drug use and dealing - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/negotiating-with-iran-884359.html | Negotiating With Iran | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/othersports/record-holder-joins-new-york-womens-field.html | Record Holder Joins New York Women's Field | False | By Lynn Zinser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Database? | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/20iht-retro.html | A hip-hop self-portrait set in the world of swing | False | By Roni Sarig | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-OLD21.2013098.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-cowin-solomon.html | Paid Notice: Deaths COWIN, SOLOMON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/othersports/agency-fires-back-in-drugtesting-flap.html | Agency Fires Back in Drug-Testing Flap | False | By Juliet Macur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-rights.2013295.html | Cuba tweaks U.S. at opening of UN rights council - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/europes-image-clashes-with-reliance-on-coal.html | Europe's Image Clashes With Reliance on Coal | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-glob21.2012959.html | Managing Globalization: Free trade - The view from the top - Business - International Herald Tribune | False | Daniel Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/donald-reilly-a-cartoonist-for-new-yorker-dies-at-72.html | Donald Reilly, a Cartoonist for New Yorker, Dies at 72 | False | By Margalit Fox | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/at-historical-society-emancipation-remains-a-work-in-progress.html | At Historical Society, Emancipation Remains a Work in Progress | False | By Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/health/in-medicine-acceptable-risk-is-in-the-eye-of-the-beholder.html | In Medicine, Acceptable Risk Is in the Eye of the Beholder | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/memo-pad.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/education/when-school-turns-into-the-land-of-1000-dances.html | When School Turns Into the Land of 1,000 Dances | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/arts-briefly-abc-wins-with-miami.html | Arts, Briefly; ABC Wins With Miami | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/eads-executives-meet-seeking-ways-to-right-airbus.html | EADS Executives Meet, Seeking Ways to Right Airbus | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/baseball/phillies-utley-carries-allstar-credentials-and-code-of.html | Phillies' Utley Carries All-Star Credentials and Code of Conduct | False | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-bailine-mark.html | Paid Notice: Deaths BAILINE, MARK | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retained | Byline | Registration Title Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-edrubin.2012129.html | Human rights: Where is the U.S.? - Editorials & Commentary - International Herald Tribune | False | Nancy Rubin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/pageoneplus/corrections-885932.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/save-our-sipp.html | Save Our SIPP | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-braswell-joseph.html | Paid Notice: Deaths BRASWELL, JOSEPH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-edlet.2012139.html | Letters: America in the world - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/africa/20iht-web.0620soldiers.2008255.html | Murder charges for 3 U.S. soldiers - Africa & Middle East - International Herald Tribune | False | By Thom Shanker and Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/20iht-lon21.2010692.html | History lessons on stage - Arts & Leisure - International Herald Tribune | False | By Matt Wolf | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-hero.2009297.html | Revisiting the legend of an American war hero - Americas - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-notes.2014001.html | Briefly: Former U.S. aide guilty of Abramoff cover-up - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20iht-japan.2009915.html | Japan to withdraw troops from Iraq - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/health/technology/vital-signs-patterns-smokers-wrinkles-may-be-a-sign-of.html | VITAL SIGNS: PATTERNS; Smokers' Wrinkles May Be a Sign of Disease Risk | False | By Eric Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/health/to-lower-risk-on-jogging-trail-get-off-the-couch.html | To Lower Risk on Jogging Trail, Get Off the Couch | False | By Jane E. Brody | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-chakejian-mary.html | Paid Notice: Deaths CHAKEJIAN, MARY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/europe/20iht-exchange.html | In Germany, no taste for France | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-arcelor.2012943.html | Arcelor expects improved takeover offers - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20iht-srilanka.2009894.html | Tamil attack on Sri Lanka base repelled - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/television/bill-lamb-76-vital-figure-in-shaping-public-television-dies.html | Bill Lamb, 76, Vital Figure in Shaping Public Television, Dies | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Material | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-airbus.2012937.html | France seeks to hold more sway at EADS - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-web.0620wcgermany.2012006.html | Germany 3, Ecuador 0: Andeans come back down to earth - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/20iht-bookwed.2010698.html | The Good Fight - Arts & Leisure - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/science/aging-getting-older-along-with-the-bluebird-of-happiness.html | Aging: Getting Older Along With the Bluebird of Happiness | False | By Eric Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/style/20iht-impress.2012205.html | A record total for London auction - - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-world.2012271.html | Roundup: Unknown upsets favorite - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-web.0620pccw.2007519.html | PCCW shares surge on report of sale - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-ketels-antoinette-nee-staaterman.html | Paid Notice: Deaths KETELS, ANTOINETTE (NEE STAATERMAN) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/health/science/q-a.html | Q & A | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/arcelor-delays-vote-on-russian-steel-deal.html | Arcelor Delays Vote on Russian Steel Deal | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/science/a-common-parasite-reveals-its-strongest-asset-stealth.html | A Common Parasite Reveals Its Strongest Asset: Stealth | False | By Carl Zimmer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/plan-to-move-garden-augurs-change-for-midtown.html | Plan to Move Garden Augurs Change for Midtown | False | By Charles V Bagli | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-scotus.2009189.html | Ruling on water act signals court's shift - Americas - International Herald Tribune | False | By Charlie Savage | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/in-china-its-vs-netizens.html | In China It's ******* vs. Netizens | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/health/survey-finds-use-of-herbs-for-menopause-is-common.html | Survey Finds Use of Herbs for Menopause Is Common | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-webengland.2014250.html | Group B: Only England gets luck of the draw - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Metadata | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-pccw.2009464.html | Shares in PCCW soar on buyout reports - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-landau-gertrude.html | Paid Notice: Deaths LANDAU, GERTRUDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-harmann-vincent-william.html | Paid Notice: Deaths HARMANN, VINCENT WILLIAM | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-franc-helen-m.html | Paid Notice: Deaths FRANC, HELEN M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/works-in-progress-an-office-and-an-officeholder.html | Works in Progress: An Office and an Officeholder | False | By Winnie Hu | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/health/vital-signs-screening-older-women-may-be-skipping-mammograms.html | VITAL SIGNS: SCREENING; Older Women May Be Skipping Mammograms | False | By Eric Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/health/metro-briefing-new-york-manhattan-reports-required-from.html | Metro Briefing | New York: Manhattan: Reports Required From Child Welfare | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-edbeam.2013192.html | Psychology 101 at the World Cup - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/7-world-trade-center-gets-a-major-tenant.html | 7 World Trade Center Gets a Major Tenant | False | By Charles V Bagli | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/fed-governor-to-direct-accounting-regulator.html | Fed Governor to Direct Accounting Regulator | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/science/hawking-takes-beijing-now-will-science-follow.html | Hawking Takes Beijing; Now, Will Science Follow? | False | By Dennis Overbye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/justices-agree-to-expand-review-of-2003-partialbirth-abortion.html | Justices Agree to Expand Review of 2003 'Partial-Birth' Abortion Ban | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/africa/20iht-iraq.2013980.html | 2 abducted GIs found dead - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-hero.2013240.html | Revisiting the legend of an American war hero - Americas - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/man-indicted-in-stabbings.html | Man Indicted in Stabbings | False | By Anemona Hartocollis (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-dreier-sidney.html | Paid Notice: Deaths DREIER, SIDNEY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Printed Date | URL | Title | Match | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/europe/20iht-museum.html | Paris opens first major museum in 20 years | False | By Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/developer-plans-times-square-office-tower.html | Developer Plans Times Square Office Tower | False | By Charles V. Bagli (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/science/analyzing-eggcorns-and-snowclones-and-challenging-strunk-and-white.html | Analyzing Eggcorns and Snowclones, and Challenging Strunk and White | False | By Michael Erard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-lieb-robert-dr.html | Paid Notice: Deaths LIEB, ROBERT, DR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/travel/20iht-travel21.2012212.html | Update: EU blacklists 3 airlines and restricts another - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20iht-clone.2009885.html | Stem cell scientist believed in breakthroughs, lawyer says - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/pageoneplus/corrections-885916.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/the-race-for-iran.html | The Race for Iran | False | By Flynt Leverett | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/mechanic-uses-2-manuals-for-refrigeration-repairs.html | Mechanic Uses 2 Manuals for Refrigeration Repairs | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-edlever.2012117.html | A grand bargain, or else - Editorials & Commentary - International Herald Tribune | False | Flynt Leverett | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-dlf.2013184.html | An Indian landlord shows lofty ambitions - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-ednkor.2008951.html | North Korea's very bad idea - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/911-call-is-held-as-evidence-if-victim-cannot-testify.html | 911 Call Is Held as Evidence if Victim Cannot Testify | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/staten-island-man-killed-in-bomb-attack-in-afghanistan.html | Staten Island Man Killed in Bomb Attack in Afghanistan | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/mrs-clinton-safe-at-home-tags-other-bases.html | Mrs. Clinton, Safe at Home, Tags Other Bases | False | By Raymond Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/pageoneplus/corrections-885924.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/pageoneplus/corrections-885851.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Headline | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-nhl.2009286.html | NHL: Thriving on adversity, Carolina wins the Cup - Sports - International Herald Tribune | False | Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-state.2009192.html | Zoellick quits State Dept. to take job on Wall Street - Americas - International Herald Tribune | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/21/world/asia/20iht-web.0621korea.2016354.html | N. Korea disavows moratorium on missile testing - Asia - Pacific - International Herald Tribune | False | By Helene Cooper and Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-grossman-doris-e.html | Paid Notice: Deaths GROSSMAN, DORIS E. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/italians-are-upbeat-after-talks-with-the-getty-over-disputed-artwork.html | Italians Are Upbeat After Talks With the Getty Over Disputed Artwork | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/council-speaker-appoints-a-deputy-chief-of-staff.html | Council Speaker Appoints a Deputy Chief of Staff | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20iht-missile.2009891.html | A missile launching poses 'nuclear' threat - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-newman-fred.html | Paid Notice: Deaths NEWMAN, FRED | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-memorials-ross-arthur.html | Paid Notice: Memorials ROSS, ARTHUR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/world-briefing-asia-east-timor-us-opposes-un-force.html | World Briefing | Asia: East Timor: U.S. Opposes U.N. Force | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/music/memories-of-the-replacements-a-band-that-could-but-didnt.html | Memories of the Replacements, a Band That Could, but Didn't | False | By David Carr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-sec.2008956.html | Fed governor to be top accounting watchdog - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/man-held-in-death-of-his-baby-daughter.html | Man Held in Death of His Baby Daughter | False | By Andrew Jacobs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-dlf.2009906.html | The Indian dream, at a premium price - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/senate-democrats-urge-beginning-of-an-iraq-pullout-this-year-but.html | Senate Democrats Urge Beginning of an Iraq Pullout This Year, but Avoid a Firm Schedule | False | By Kate Zernike and Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/europe/putin-nominee-for-prosecutor-draws-praise-from-all-sides.html | Putin Nominee for Prosecutor Draws Praise From All Sides | False | COMPILED by Alexander Nurnberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/annan-cautions-rights-council-to-avoid-rifts.html | Annan Cautions Rights Council to Avoid Rifts | False | By Tom Wright | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-ellis-gerardine-m.html | Paid Notice: Deaths ELLIS, GERARDINE M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/health/testing-more-headphones-but-no-more-hearing-loss.html | Testing: More Headphones, but No More Hearing Loss | False | By Eric Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-wcpreview.2012279.html | World Cup Preview: Thursday's Matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/scent-of-ballots-is-in-air-and-energy-bills-are-blooming.html | Scent of Ballots Is in Air, and Energy Bills Are Blooming | False | By Michael Janofsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20iht-hawking.2013699.html | China moves toward center of the cosmos - Asia - Pacific - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/soccer/us-suffers-from-human-resources-problem.html | U.S. Suffers From Human Resources Problem | False | By William C. Rhoden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldly-aid-for-the-chief-of-goldman.html | Worldly Aid for the Chief of Goldman | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20iht-hawking.2009909.html | A scientific renaissance in China? - Asia - Pacific - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/books/books-of-the-times-personality-ideology-and-bushs-terror-wars.html | BOOKS OF THE TIMES; Personality, Ideology And Bush's Terror Wars | False | By Michiko Kakutani | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/the-golden-revolving-door.html | The Golden Revolving Door | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/golf/millers-analysis-takes-a-divot-out-of-mickelson.html | Miller's Analysis Takes a Divot Out of Mickelson | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-edbeam.2008949.html | Meanwhile: Psych 101 at the World Cup - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/travel/20iht-trpubs.2012215.html | Now on Irish taps: Chocolate stout and Blarney Blonde - Travel & Dining - International Herald Tribune | False | By Jessica Merrill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20iht-FLU.2009900.html | Boy's death raises flu toll to 39 in Indonesia - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | By Line | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/theater/reviews/the-house-in-town-provides-scenes-from-a-precrash-marriage.html | 'The House in Town' Provides Scenes From a Pre-Crash Marriage | False | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/20iht-techbrief.2012639.html | Briefing: Hon Hai Precision to buy camera maker - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/music/the-sound-artist-bill-fontana-amplifies-the-tate-moderns.html | The Sound Artist Bill Fontana Amplifies the Tate Modern's Millennium Bridge | False | By Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/arts-briefly-the-apprentice-is-rehired.html | Arts, Briefly; 'The Apprentice' Is Rehired | False | By Bill Carter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-navy.2013267.html | Navy sees problems in popular eye surgery - Americas - International Herald Tribune | False | By David S. Cloud | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/for-a-fan-a-passion-for-7eleven-247.html | For a Fan, a Passion for 7-Eleven, 24/7 | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-axelrod-stephen-alan.html | Paid Notice: Deaths AXELROD, STEPHEN ALAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/researchers-say-new-chip-breaks-speed-record.html | Researchers Say New Chip Breaks Speed Record | False | By Laurie J. Flynn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/pageoneplus/corrections-885894.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-wcpreview.2009359.html | World Cup Preview: Wednesday's matches - Sports - International Herald Tribune | | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/africa/20iht-cross.2013172.html | Israelis blocked on Red Cross emblem - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/clean-water-at-risk.html | Clean Water at Risk | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/europe/20iht-summit.2014010.html | EU warns U.S. on trade talks - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/middleeast/army-cancels-contract-for-iraqi-prison.html | Army Cancels Contract for Iraqi Prison | False | By James Glanz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/africa/20iht-mideast.2013992.html | 3 Gaza youths killed after Israeli airstrike - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/europe/20iht-ecology.2013951.html | Canary Islands species threatened by soft borders - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/palestinians-offered-plan-to-ease-crisis.html | Palestinians Offered Plan to Ease Crisis | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata In | Byline | Registration of Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/media/whats-red-familiar-ubiquitous-and-may-be-on-its-way-out.html | What's Red, Familiar, Ubiquitous and May Be on Its Way Out? | False | By Eric Dash | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/middleeast/bush-at-merchant-academy-warns-iran-on-nuclear-program.html | Bush, at Merchant Academy, Warns Iran on Nuclear Program | False | By Jim Rutenberg and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/us/rain-floods-much-of-houston.html | Rain Floods Much of Houston | False | By Bill Dawson (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/pageoneplus/corrections-885886.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/us/perfect-vision-is-helping-and-hurting-navy.html | Perfect Vision Is Helping and Hurting Navy | False | By David S. Cloud | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-lewin-harry-m.html | Paid Notice: Deaths LEWIN, HARRY M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/travel/20iht-trpubs.2010695.html | Now on Irish taps: Chocolate stout and Blarney Blonde - Travel & Dining - International Herald Tribune | False | By Jessica Merrill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-herman-jack-aka-eugene-v.html | Paid Notice: Deaths HERMAN, JACK, AKA EUGENE V. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/basketball/frustration-mounts-in-dallas.html | Frustration Mounts in Dallas | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/europe/20iht-briefs.2013917.html | Briefly: Cuba cheers election to UN Rights Council - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/pageoneplus/corrections-885967.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/health/the-claim-soda-is-bad-for-bone-health.html | The Claim: Soda Is Bad for Bone Health | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/world-briefing-africa-south-africa-bees-kill-man-as-rite-fails.html | World Briefing | Africa: South Africa: Bees Kill Man As Rite Fails | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-rossman-ilse.html | Paid Notice: Deaths ROSSMAN, ILSE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/style/20iht-impress.2013246.html | A record total for London auction - - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Database | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-webraul.html | Vantage Point: Resurrection of a hero - Raú'sá'«d proves it again | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/baseball/yanks-put-plenty-of-men-on-base-but-few-on-plate.html | Yanks Put Plenty of Men on Base, but Few on Plate | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/report-tries-to-measure-extent-of-pay-to-play-in-05-campaign.html | Report Tries to Measure Extent of 'Pay to Play' in '05 Campaign | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-web.0620tribune.2008728.html | Fitfully blending papers and TV - Business - International Herald Tribune | False | By Richard Siklos and Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/20iht-telecoms.2009516.html | Nortel and Motorola: Waiting for a call? - Technology - International Herald Tribune | False | By Ken Belson and Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-holland-marie-dolores-ianni.html | Paid Notice: Deaths HOLLAND, MARIE DOLORES IANNI | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/theater/reviews/in-brits-off-broadways-after-the-end-abuse-in-a-fallout.html | In Brits Off Broadway's 'After the End,' Abuse in a Fallout Shelter | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/africa/20iht-web.0620taylor.2008634.html | Charles Taylor leaves Sierra Leone to stand trial - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-webrief.2012285.html | World Cup Roundup: FIFA clears Kewell for Australia match - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-edbeam.2012133.html | Meanwhile: Psychology 101 at the World Cup - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/stendhal-work-saved-for-france.html | Stendhal Work Saved for France | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-wegermany.2013821.html | Group A: Germany is making its move - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/briefing-africa-zambia-rwandans-to-lose-refugee-status.html | World Briefing | Africa: Zambia: Rwandans To Lose Refugee Status | False | By Michael Wines (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/television-review-when-the-cia-fought-dick-cheney-and-cheney-won.html | TELEVISION REVIEW; When the C.I.A. Fought Dick Cheney, and Cheney Won | False | By Alessandra Stanley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-troops.2013316.html | 3 U.S. troops charged with killing detainees - Americas - International Herald Tribune | False | By Thom Shanker and Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-seubert-bernard.html | Paid Notice: Deaths SEUBERT, BERNARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/us/south-dakota-abortion-ban-will-be-put-to-vote-in-november.html | South Dakota Abortion Ban Will Be Put to Vote in November | False | By Gretchen Ruethling (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/washington/justices-divided-on-protections-over-wetlands.html | Justices Divided on Protections Over Wetlands | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/theater/reviews/anton-dudleys-getting-home-makes-love-in-the-city-short.html | Anton Dudley's 'Getting Home' Makes Love in the City Short, Sweet and Simple | False | By George Hunka | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/20iht-dance.2010701.html | U.S. dancers look overseas for work - Arts & Leisure - International Herald Tribune | False | By Erika Kinetz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-dems.2013948.html | Emotional Iraq debate in U.S. Senate - Americas - International Herald Tribune | False | By Kate Zernike and Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-goodwin-maurice-r-dr.html | Paid Notice: Deaths GOODWIN, MAURICE R., DR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-fukui.2009460.html | Japan's central bank chief hints at 'early' changes - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/news/20iht-france.2013957.html | Villepin, in assembly, hurls charge of 'cowardice' - - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/atlantic-city-and-rail-line-agree-to-offer-direct-service.html | Atlantic City and Rail Line Agree to Offer Direct Service | False | By Ronald Smothers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-wccoaches.2012288.html | On the road again: Coaches without borders - Sports - International Herald Tribune | False | Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-wcraul.html | Rebirth of a hero: Raaˇsaˇ«l to the rescue | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/science/just-an-ordinary-galaxy-but-its-ours.html | Just an Ordinary Galaxy (but It's Ours) | False | By Henry Fountain | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/corzine-gives-in-on-part-of-tax-plan-in-tradeoff-for-his-embattled.html | Corzine Gives In on Part of Tax Plan in Trade-Off for His Embattled Budget | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/after-questions-pataki-reverses-nomination.html | After Questions, Pataki Reverses Nomination | False | By Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/revisiting-sgt-york-and-a-time-when-heroes-stood-tall.html | Revisiting Sgt. York and a Time When Heroes Stood Tall | False | By Craig S. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-memorials-zorn-iris-segal.html | Paid Notice: Memorials ZORN, IRIS SEGAL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/theater/reviews/brainy-black-women-still-looking-for-love-in-single-black.html | Brainy Black Women, Still Looking for Love, in 'Single Black Female' | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-eurocoal.2009457.html | Coal makes a comeback in Europe - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/health/finding-new-passion-after-the-pain-of-infidelity.html | Finding New Passion After the Pain of Infidelity | False | By Keith Ablow, M.d | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/europe/20iht-hecht.2013237.html | U.S. antiquities dealer at center of inquiry - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/us/fire-threatens-arizona-resort-city.html | Fire Threatens Arizona Resort City | False | By Joseph Kolb | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-suez.2009507.html | France delays proposal to privatize Gaz de France - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-edinvest.2012115.html | Failing to invest - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-edother1.2012121.html | Other Views: Chosun Ilbo, Die Welt, Deccan Herald - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/the-swat-syndrome.html | The SWAT Syndrome | False | By John Tierney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/europe/20iht-germany.2013226.html | Industry presses Merkel - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/africa/20iht-BODIES.2009897.html | Remains found near site where 2 disappeared - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/a-mcdonalds-ally-in-paris.html | A McDonald's Ally in Paris | False | By John Tagliabue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/city-audit-says-care-of-strays-has-improved-but-not-enough.html | City Audit Says Care of Strays Has Improved, but Not Enough | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-edbommer.2012113.html | We could fight drugs together - Editorials & Commentary - International Herald Tribune | False | Ashley Bommer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/us/arabamericans-sue-us-over-reentry-procedures.html | Arab-Americans Sue U.S. Over Re-entry Procedures | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/20iht-studios.2009513.html | Apple head seeks iPod film deal - Technology - International Herald Tribune | False | By Eduardo Porter and Laura M. Holson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/governors-troubles-threaten-gop-in-kentucky.html | Governor's Troubles Threaten G.O.P. in Kentucky | False | By Ian Urbina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/africa/20iht-hamas.2009888.html | EU keeps pushing Palestinian aid plan - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/geogreen-in-2008-884340.html | 'Geo-Green' In 2008? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-web.0620debate.2011844.html | Senators to debate Iraq measure - Americas - International Herald Tribune | False | Kate Zernike and Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/pigeons-may-coo-but-they-arent-cute-the-mayor-says.html | Pigeons May Coo but They Aren't Cute, the Mayor Says | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-demuth-richard-holzman.html | Paid Notice: Deaths DEMUTH, RICHARD HOLZMAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-muslim.2009183.html | Arabs and Muslims sue over re-entry harassment - Americas - International Herald Tribune | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/20iht-vonage.2009519.html | Verizon sues Vonage in Internet patent flap - Technology - International Herald Tribune | False | By Matt Richtel and Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-iraq.2009912.html | 3 GIs face charges of murdering detainees - Americas - International Herald Tribune | False | By Thom Shanker and Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-guedalia-judah.html | Paid Notice: Deaths GUEDALIA, JUDAH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/russias-surging-steel-industry-may-seek-role-on-a.html | Russia's Surging Steel Industry May Seek Role on a Global Stage | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/20iht-edrevolve.2012127.html | The golden revolving door - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/golf/ogilvy-impressed-his-peers-in-the-months-before-the-open.html | Ogilvy Impressed His Peers in the Months Before the Open | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/the-new-sleek-airline-web-site.html | The New, Sleek Airline Web Site | False | By Joe Sharkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Metadata Bag | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/science/dna-or-rna-versatile-player-takes-a-leading-role-in-molecular.html | DNA or RNA? Versatile Player Takes a Leading Role in Molecular Research | False | By Nicholas Wade | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/opinion/exodus-from-upstate-884383.html | Exodus From Upstate | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/power-lost-on-upper-east-side.html | Power Lost on Upper East Side | False | By Rachel Metz (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-kabut-herbert.html | Paid Notice: Deaths KABAT, HERBERT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/africa/20iht-web.0620iraq.2008645.html | Missing GIs found dead in Iraq - Africa & Middle East - International Herald Tribune | False | Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/20iht-wcspain.2009283.html | Spain 3, Tunisia 1: Deluge of goals after the rain - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/baseball/arroyo-leaves-the-mets-flailing.html | Arroyo Leaves the Mets Flailing | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-gribetz-allen.html | Paid Notice: Deaths GRIBETZ, ALLEN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/20iht-peepwed.2010710.html | People: Bruce Willis, Shiloh Nouvel Jolie-Pitt, Kathy Griffin - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-rusarms.2012962.html | Russia arms exporter on the march - Business - International Herald Tribune | False | By Oliver Bullough | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-spanbock-jane.html | Paid Notice: Deaths SPANBOCK, JANE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/soccer/with-unusual-resolve-and-a-surge-of-power-spain-advances.html | With Unusual Resolve, and a Surge of Power, Spain Advances | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-halloran-dr-robert-m.html | Paid Notice: Deaths HALLORAN, DR. ROBERT M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/verizon-sues-vonage-in-a-patent-dispute.html | Verizon Sues Vonage in a Patent Dispute | False | By Matt Richtel and Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/europe/20iht-ecology.2009882.html | Canary Island ecology endangered - Europe - International Herald Tribune | False | By Renwick McLean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/pageoneplus/corrections-885860.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-kiely-francis-g-jr.html | Paid Notice: Deaths KIELY, FRANCIS G., JR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/21/world/africa/21iht-web.0621liberia.2016349.html | Ex-leader of Liberia in The Hague for trial - Africa & Middle East - International Herald Tribune | False | By Marlise Simons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/baseball/after-ban-a-prospect-is-hoping-to-move-on.html | After Ban, a Prospect Is Hoping to Move On | False | By Viv Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-murray-james-j.html | Paid Notice: Deaths MURRAY, JAMES J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/world-briefing-europe-russia-putin-picks-a-new-top-prosecutor.html | World Briefing | Europe: Russia: Putin Picks A New Top Prosecutor | False | By Steven Lee Myers (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/pageoneplus/corrections-885959.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/technology/20iht-telecoms.2012524.html | Who's next? Nokia-Siemens merger fuels debate - Technology - International Herald Tribune | False | By Ken Belson and Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/sports/baseball/love-for-san-francisco-a-contractual-affair.html | Love for San Francisco a Contractual Affair | False | By Murray Chass | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/front page/world/the-reach-of-war-detainees-murder-charges-for-3-gis-in.html | THE REACH OF WAR: DETAINEES MURDER CHARGES FOR 3 G.I.'S IN IRAQ | False | By Thom Shanker and Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-ppr.html | As sales fall, PPR works to unload Printemps | False | By Sara Gay Forden and Jacqueline Simmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/long-island-farmer-crushed-by-machine.html | Long Island Farmer Crushed by Machine | False | By Julia C. Mead (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/middleeast/prosecutor-in-hussein-trial-calls-for-the-death-penalty.html | Prosecutor in Hussein Trial Calls for the Death Penalty | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/nyregion/pageoneplus/corrections-885878.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-brinkerhoff-george-everett-iii.html | Paid Notice: Deaths BRINKERHOFF, GEORGE EVERETT III. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20iht-web.0620japan.2007637.html | Japan to withdraw troops from Iraq - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Status | By Line | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/education/baltimore-school-chief-quits-amid-mystery.html | Baltimore School Chief Quits Amid Mystery | False | By Gary Gately (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-aarons-fay.html | Paid Notice: Deaths AARONS, FAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/classified/paid-notice-deaths-richardson-donald.html | Paid Notice: Deaths RICHARDSON, DONALD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/arts/at-bridge-championships-a-favorite-is-upset.html | At Bridge Championships, a Favorite Is Upset | False | By Phillip Alder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/us/new-scrutiny-of-illegal-immigrants-in-minor-crimes.html | New Scrutiny of Illegal Immigrants in Minor Crimes | False | By Julia Preston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/20iht-web.0620hawking.2007692.html | Stephen Hawking takes Beijing; now, will science follow? - Asia - Pacific - International Herald Tribune | False | By Dennis Overbye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/no-2-state-department-official-resigns-to-join-wall-street-firm.html | No. 2 State Department Official Resigns to Join Wall Street Firm | False | By Helene Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/americas/20iht-nagin.2009186.html | New Orleans calls in Guard - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-20 | 2006-06-20 | https://www.nytimes.com/2006/06/20/world/asia/afghan-guerrillas-kill-32-with-ties-to-legislator.html | Afghan Guerrillas Kill 32 With Ties to Legislator | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/21dbox.html | Cool Watering Holes | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/us/21brfs-002.html | Arkansas Man Acquitted of Terror Charges | False | By Steve Barnes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/sports/basketball/21nba.html | Heat Claims Its First Championship | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/21stuff.html | Colorful Juices to Brighten a Glass | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/nyregion/21mbrfs-004.html | Bronx: Mayor Begins South Bronx Initiative | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/world/asia/21briefs-008.html | East Timor: U.N. Renews Presence | False | By Warren Hoge | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/opinion/l21health.html | Men, Losing Out on Health Care (7 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/21chef.html | A Bazaar From the Hard Yankee Soil | False | By Julia Moskin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/21winn.html | A Contest Where Victory Goes to the Coolest | False | By Peter Meehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/213wrex.html | Recipe: L'Alhambra | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital ID | URL | Title | Editorial | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/213rex.html | Recipe: Summer Blossom | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/sports/basketball/21cuban.html | Cuban Is Fined $250,000 by N.B.A. for 'Misconduct' | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/211crex.html | Recipe: Whipped Feta With Sweet and Hot Peppers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/world/africa/21briefs-001.html | Sudan: Leader Won't Allow U.N. Force in Darfur | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/211drex.html | Recipe: Watermelon Water | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/world/americas/21briefs-003.html | Argentina: Impunity Gone, 'Dirty War' Trial Begins | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/21pair.html | A Crab-Meat and Pesto Treat That Does Double Duty | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/212drex.html | Recipe: Greek Frappâ`sâ© | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/211brex.html | Recipe: Caipi-Wine Pinga | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/washington/21brfs-004.html | Government Orders Anthrax Drug | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/sports/soccer/21sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/nyregion/21lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/opinion/121dance.html | The Spring Dance (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/us/21gangs.html | Chicago Gangs Move to Suburbs, Study Finds | False | By Gretchen Ruethling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/212brex.html | Recipe: Passion Fruit Punch (Poncha Maracujâ`sâ°) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21fobriefs.html | World Business Briefing: Americas, Europe and Asia | False | Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/21prex.html | Recipe: Soufflâ`sâ©ed Crab-Meat Canapâ`sâ©s | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/21mini.html | A Crunch, for Sipping | False | By Mark Bittman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/dining/21braz.html | Carnival in the Liquor Cabinet | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/opinion/121mideast.html | Making Demands on Israel and Hamas (5 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/sports/hockey/21nhl.html | Hurricanes' Rookie Goaltender Becomes Playoff Hero | False | By Jason Diamos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/opinion/121deficit.html | Liberal-Style Budget (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/arts/21arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 0001-01-01 | https://www.nytimes.com/2006/06/21/sports/golf/21sportsbriefs3.ready.html | Low Ratings for U.S. Open | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21iht-web.0621flood.2016971.html | Toll rises to 112 in Indonesian floods - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/food-stuff-new-italian-grocers-on-new-front-street.html | FOOD STUFF; New Italian Grocers On New Front Street | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/health/21iht-snpara.html | Unlocking secrets of an obscure but powerful parasite | False | By Carl Zimmer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/pageoneplus/corrections-890545.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/razzledazzle-em-ethics-reform.html | Razzle-Dazzle 'Em Ethics Reform | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-freed-cecelia-t.html | Paid Notice: Deaths FREED, CECELIA T. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/africa/21iht-marines.2022301.html | Iraqi officers fired on GIs killed in '04 - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/fukuyama-hannah-and-zegna.html | Fukuyama, Hannah and Zegna | False | By Maureen Dowd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/education/dartmouth-alumni-battles-become-a-spectator-sport.html | Dartmouth Alumni Battles Become a Spectator Sport | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edcharney.2018469.html | America's message to the Muslim world - Editorials & Commentary - International Herald Tribune | False | Craig Charney and Steven A. Cook | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/us-hybrids-get-more-miles-per-congress.html | U.S. Hybrids Get More Miles Per Congress | False | By David Leonhardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/food-stuff-simpler-syrup-a-sweet-solution-from-martinique.html | FOOD STUFF; Simpler Syrup: A Sweet Solution From Martinique | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/pageoneplus/corrections-890359.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/baseball/cabrera-out-of-the-starting-lineup-still-pinchhits-and.html | Cabrera, Out of the Starting Lineup, Still Pinch-Hits and Delivers | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/french-want-more-say-in-management-of-eads.html | French Want More Say in Management of EADS | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/the-worlds-cups.html | The Worlds Cups | False | By Julia Moskin and Kim Severson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Metadata Title | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/pageoneplus/corrections-890510.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/bronx-park-building-reopened.html | Bronx: Park Building Reopened | | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21iht-taiwan.2018512.html | Lawmakers storm out of Taiwan's Legislature - Asia - Pacific - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21iht-web.0621beef.2016507.html | Japan lifts ban on U.S. beef - Asia - Pacific - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/realestate/commercial/creating-demand-for-city-living-in-nashville.html | Creating Demand for City Living in Nashville | | False | By Lisa Chamberlain | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-wcdutch.2022913.html | Argentina 0, Holland 0: Argentina leads the Dutch into the knockout round - Sports - International Herald Tribune | | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/books/has-lost-book-author-been-found.html | Has 'Lost' Book Author Been Found? | | False | By Felicia R. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/media/rather-leaves-cbs.html | Rather Leaves CBS | | False | By Jacques Steinberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/manalapan-couple-found-dead.html | Manalapan: Couple Found Dead | | False | By Ronald Smothers (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/design/getty-accord-with-italy-over-contested-antiquities-could-take.html | Getty Accord With Italy Over Contested Antiquities Could Take Months | | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21iht-italy.2022865.html | Phone tapping and leaking soar in Italy - Europe - International Herald Tribune | | False | By Peter Kiefer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edorleans.2021583.html | The New Orleans muddle - Editorials & Commentary - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/media/woodstock-and-snoopy-answer-lifes-whatifs.html | Woodstock and Snoopy Answer Life's What-Ifs | | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21iht-pakistan.2021941.html | Victims of quake remain homeless in Kashmir - Asia - Pacific - International Herald Tribune | | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21iht-summit.2022901.html | Bush offers Europe a defense of Iraq policy - Europe - International Herald Tribune | | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edlet.2021597.html | Letters: Women in the Mideast - Editorials & Commentary - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/movies/vincent-sherman-studioera-hollywood-director-dies-at-99.html | Vincent Sherman, Studio-Era Hollywood Director, Dies at 99 | | False | By Robert Berkvist | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Begin Date | URL | Title | Metadata Disclaimed? | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/revised-design-for-911-memorial-saves-many-features-and-lowers.html | Revised Design for 9/11 Memorial Saves Many Features and Lowers Cost | False | By David W. Dunlap and Charles V Bagli | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-airbus.2018486.html | France seeks greater control over Airbus parent - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21iht-bush.2019077.html | Trade and Iran to dominate EU-U.S. talks - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-mormando-marie-f.html | Paid Notice: Deaths MORMANDO, MARIE F. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/a-place-on-the-bench-puts-pataki-on-the-spot.html | A Place on the Bench Puts Pataki on the Spot | False | By Michael Cooper | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-clark-hays.html | Paid Notice: Deaths CLARK, HAYS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/middleeast/israeli-attack-kills-3-gaza-children.html | Israeli Attack Kills 3 Gaza Children | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/africa/21iht-saddam.2019088.html | Lawyer for Saddam's defense is slain - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-wevant.2022925.html | Vantage Point: A rehearsal for greatness still shows glimmers of class - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edwatz.2021595.html | Human shields or bulldozers? Or neither? - Editorials & Commentary - International Herald Tribune | False | Haim Watzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/africa/21iht-web.0621saddam.2017753.html | Lawyer for Saddam Hussein killed in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/basketball/dallas-followed-cubans-lead-in-losing-its-cool.html | Dallas Followed Cuban's Lead in Losing Its Cool | False | By Selena Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-pent.2022766.html | U.S. aims to spare civilians - Americas - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21iht-branly.html | Paris opens a museum for non-Western art | False | By Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-orleans.2022322.html | New Orleans is awash in mental health problems - Americas - International Herald Tribune | False | By Susan Saulny | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Paywall | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-wcsecurity.2019634.html | Despite some arrests, a big night at the Cup passes in peaceful manner - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/21iht-freaky.2018072.html | The new rock, whimsical and weird - Arts & Leisure - International Herald Tribune | False | By Will Hermes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/take-heart-even-king-didnt-get-straight-as.html | Take Heart: Even King Didn't Get Straight A's | False | By Emily Vasquez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-oil.2022319.html | Oil firms will discuss leases - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/vision.html | Vision | False | By Chester Higgins Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-lewin-harry-m.html | Paid Notice: Deaths LEWIN, HARRY M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-williams-gerald-w.html | Paid Notice: Deaths WILLIAMS, GERALD W. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-pccw.2022018.html | Macquarie joins contest to buy some PCCW assets - Technology - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/africa/21iht-mideast.2022880.html | Palestinian woman dies in Israeli missile strike - Africa & Middle East - International Herald Tribune | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/africa/21iht-iran.2022272.html | Iran plans answer by mid-August - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/pageoneplus/corrections-890472.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/travel/frugal-traveler-savings-by-the-sea-for-now-in-montenegro-904368.html | Frugal Traveler; Savings by the Sea (for Now) in Montenegro | False | By Matt Gross | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21iht-indo.2019068.html | Scores killed in Indonesia island rains - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-migrant.2021927.html | Immigration measure travels toward delays - Americas - International Herald Tribune | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-right.2018399.html | Newtome adds heft to words from right - Americas - International Herald Tribune | False | By Jason DeParle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/20/realestate/20iht-report.2013289.html | Port investments on the rise - Properties - International Herald Tribune | False | By Kevin Brass | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/21iht-peepthu.2020932.html | People: Elton John, David Hasselhoff, Barry Bergdoll - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/emergency-in-the-emergency-rooms.html | Emergency in the Emergency Rooms | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Editorial Byline | Registration Date of Review | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/pageoneplus/corrections-890480.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/africa/21iht-saddam.cnd.2019088.html | Lawyer for Saddam's defense is slain - Africa & Middle East - International Herald Tribune | Christine Hauser | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/arts-briefly.html | Arts, Briefly | Compiled by Lawrence Van Gelder | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/tiffany-to-open-on-another-avenue-of-dreams-wall-street.html | Tiffany to Open on Another Avenue of Dreams: Wall Street | By Charles V Bagli | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/22/world/asia/22iht-web.0622uzbek.2025059.html | Video of Uzbek uprising provides complex view - Asia - Pacific - International Herald Tribune | By C. J. Chivers and Ethan Wilensky-Lanford | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/the-chef-ana-sortun-a-bazaar-from-the-hard-yankee-soil.html | THE CHEF: ANA SORTUN; A Bazaar From the Hard Yankee Soil | By Julia Moskin | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/england-wins-group-but-loses-star-striker.html | England Wins Group but Loses Star Striker | By Mark Landler | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-nba.2018520.html | NBA: Wade is again the star as Heat grab the title - Sports - International Herald Tribune | Liz Robbins | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/21iht-guide.2020938.html | A cheerful guide to violence at the Louvre - Arts & Leisure - International Herald Tribune | By Mary Blume | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-drug.2019484.html | Drug prices take a jump in U.S. - Business - International Herald Tribune | By Milt Freudenheim | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-silver-gloria-b.html | Paid Notice: Deaths SILVER, GLORIA B. | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/iraq-unfiltered.html | Iraq, Unfiltered | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/russian-suitor-offers-to-buy-a-little-less-of.html | Russian Suitor Offers to Buy a Little Less of Arcelor | By Heather Timmons | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/world-briefing-africa-sudan-leader-wont-allow-un-force-in-darfur.html | World Briefing | Africa: Sudan: Leader Won't Allow U.N. Force In Darfur | By Agence France-Presse | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/us/for-an-episcopal-pioneer-the-challenge-is-to-unite.html | For an Episcopal Pioneer, the Challenge Is to Unite | By Neela Banerjee | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-guedalia-judah.html | Paid Notice: Deaths GUEDALIA, JUDAH | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21iht-korea.2022705.html | U.S. bars missile talks with North Korea - Asia - Pacific - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Hand... | Author Main | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edgambari.2018473.html | A crack in the Burmese door - Editorials & Commentary - International Herald Tribune | False | Ibrahim A. Gambari | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edmoore.2018477.html | Meanwhile: Midsummer magic, sun and fire - Editorials & Commentary - International Herald Tribune | False | C.J. Moore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/pairings-a-crabmeat-and-pesto-treat-that-does-double-duty.html | PAIRINGS; A Crab-Meat and Pesto Treat That Does Double Duty | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-ptend22.2022003.html | The End User: Neutrality? Yes and no - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/travel/21iht-guide.2021639.html | A cheerful guide to violence at the Louvre - Travel & Dining - International Herald Tribune | False | By Mary Blume | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-nec.2018858.html | NEC in talks to offload its European PC division - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-ecb.2022221.html | EU rate increase seen - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/arts-briefly-amedeo-modigliani-portrait-fetches-30-million.html | Arts, Briefly; Amedeo Modigliani Portrait Fetches $30 Million | False | By Souren Melikian (IHT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/health-report-paints-a-mostly-positive-picture.html | Health Report Paints a Mostly Positive Picture | False | By RICHARD PÃ©REZ-PEÃ±A | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21iht-afghan.2019638.html | Allies surprise Taliban at meeting, killing 20 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-memorials-jacobson-bernice-and-sidney.html | Paid Notice: Memorials JACOBSON, BERNICE AND SIDNEY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edspain.2018471.html | Catalonia's moment - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/the-spring-dance-888931.html | The Spring Dance | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-ptgame.2022006.html | Behind keyboard, flesh and blood - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/5yearold-girl-is-killed-in-accident-in-brooklyn.html | 5-Year-Old Girl Is Killed in Accident in Brooklyn | False | By Al Baker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/20/business/worldbusiness/20iht-arcelor.2013908.html | Severstal shifts gears on Arcelor - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/books/an-atoz-book-of-conservatism-now-weighs-in.html | An A-to-Z Book of Conservatism Now Weighs In | False | By Jason Deparle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/queens-4-injured-during-attempted-hospital-escape.html | Queens: 4 Injured During Attempted Hospital Escape | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/21iht-bookthu.2020926.html | Literacy and Longing in L.A. - Arts & Leisure - International Herald Tribune | False | Reviewed by Janet Maslin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-wcgate.2022389.html | The mysterious pattern of fans and friends at the Gate - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-wcpreview.2021655.html | World Cup Preview: Thursday's Matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-ibrief.2022269.html | Briefing: Borsa Italiana to hear advances from rivals - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21iht-briefs.2022797.html | Briefly: New hearings in store for immigration laws - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-wurzburger-walter-s.html | Paid Notice: Deaths WURZBURGER, WALTER S. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-animal.2021860.html | EU in pact to limit use of animals in product testing - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-plane.2018463.html | Crash review cites pilots' need to know - Americas - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/stabbing-victim-leaves-hospital-filled-with-forgiveness.html | Stabbing Victim Leaves Hospital, Filled With Forgiveness | False | By Matthew Sweeney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/the-minimalist-a-crunch-for-sipping.html | THE MINIMALIST; A Crunch, For Sipping | False | By Mark Bittman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/baseball/baseball-wont-save-samples-for-testing.html | Baseball Won't Save Samples for Testing | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/whiskeys-hudson-valley-revival.html | Whiskey's Hudson Valley Revival | False | By Paul Adams | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-right.2021933.html | New tome adds heft to words from right - Americas - International Herald Tribune | False | By Jason DeParle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/us/national-briefing-washington-government-orders-anthrax-drug.html | National Briefing | Washington: Government Orders Anthrax Drug | False | By Eric Lipton (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/latin-americas-choice.html | Latin America's Choice | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Title | By | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/a-sip-a-smile-a-cheery-fizz.html | A Sip, a Smile, a Cheery Fizz | | False | By Eric Asimov | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/dance/as-julio-bocca-moves-on-his-passion-for-form-and-expression-is.html | As Julio Bocca Moves On, His Passion for Form and Expression Is Undimmed | | False | By Anna Kisselgoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/baseball/practice-helps-nady-find-his-timing-and-its-right-on-time.html | Practice Helps Nady Find His Timing, and It's Right on Time | | False | By David Picker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/pageoneplus/corrections-890529.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/washington/house-adds-hearings-on-immigration.html | House Adds Hearings on Immigration | | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/state-lawmakers-reach-accords.html | State Lawmakers Reach Accords | | False | By Danny Hakim and Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-migrant.2018460.html | Immigration measure travels toward delays - Americas - International Herald Tribune | | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-hybrids.2018503.html | Just when hybrids were taking off, U.S. retreats on tax-credit policy - Business - International Herald Tribune | | False | By David Leonhardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/us/suit-claims-hospitals-fixed-nurses-pay.html | Suit Claims Hospitals Fixed Nurses' Pay | | False | By Steven Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21iht-flu.2019641.html | Jakarta asks for bird flu help - Asia - Pacific - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/music/lorraine-gordon-queen-of-the-village-vanguard-gets-her-due.html | Lorraine Gordon, Queen of the Village Vanguard, Gets Her Due | | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/pageoneplus/corrections-890502.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-lamb-bill.html | Paid Notice: Deaths LAMB, BILL | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-topshop.2018516.html | Taking Manhattan, a cocktail dress at a time - Business - International Herald Tribune | | False | By Ruth La Ferla | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-nec.2022015.html | NEC plans to sell Packard Bell unit - Technology - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/rocks-hard-places-and-the-deutsche-borse-offer.html | Rocks, Hard Places and the Deutsche Bä'sä'',rse Offer | | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/north-korea-disavows-its-moratorium-on-testing-of-longrange.html | North Korea Disavows Its Moratorium on Testing of Long-Range Missiles | False | By Helene Cooper and Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/baseball/howard-has-7-rbi-but-yankees-rally-to-win.html | Howard Has 7 R.B.I., but Yankees Rally to Win | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/health/21iht-snvital.2018456.html | Despite tunes, hearing still fine-tuned - Health & Science - International Herald Tribune | False | By Eric Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-cell.2022834.html | Stalking a missing cellphone - Technology - International Herald Tribune | False | By Nicholas Confessore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/the-new-orleans-muddle.html | The New Orleans Muddle | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-rusarms.2019059.html | Russian arms sales: A rising worry - Business - International Herald Tribune | False | By Oliver Bullough | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/data-show-newark-growing-and-upstate-still-emptying.html | Data Show Newark Growing and Upstate Still Emptying | False | By Sam Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/the-seasons-summer.html | The Seasons; Summer | False | By Kiki Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-chakejian-mary.html | Paid Notice: Deaths CHAKEJIAN, MARY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/reader-responses.html | Reader Responses | False | By David Leonhardt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/a-chance-to-mark-the-ballot-by-puffing-through-a-straw.html | A Chance to Mark the Ballot by Puffing Through a Straw | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edother1.2021587.html | Other Views: The Independent, Jordan Times, Sydney Morning Herald - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21iht-jakarta.2019071.html | Group hits Indonesian military's business role - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/20/realestate/20iht-reberlin.2013283.html | Famous spot for sale in Berlin - Properties - International Herald Tribune | False | By Andreas Tzortzis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/a-little-traveling-music-some-coaches-get-around.html | A Little Traveling Music: Some Coaches Get Around | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/downtown-celebrates-a-graduation.html | Downtown Celebrates a Graduation | False | By April Simpson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database | By Line | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-mcdowell-alan-stewart.html | Paid Notice: Deaths MCDOWELL, ALAN STEWART | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21iht-france.2022674.html | Villepin apologizes for fiery remarks - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21iht-hungary.2022669.html | Bush looking for new partner in East Europe - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-ads.2018645.html | N.Y. Times plans new spot for ads - Technology - International Herald Tribune | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-fortress.2022254.html | Fortresses to weather the storm - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/design/antiquities-dealer-on-trial-in-getty-case-is-vexed-but-unbowed.html | Antiquities Dealer on Trial in Getty Case Is Vexed but Unbowed | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/deal-by-bp-venture-tightens-russias-grip-on-oil.html | Deal by BP Venture Tightens Russia's Grip on Oil Industry | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/us/surge-of-population-in-the-exurbs-continues.html | Surge of Population in the Exurbs Continues | False | By Rick Lyman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21iht-entracte.2021936.html | Entr'acte: Museum with mission: Global enlightenment - Europe - International Herald Tribune | False | Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/ratings-cut-on-gm-debt-in-response-to-loan-plan.html | Ratings Cut on G.M. Debt in Response to Loan Plan | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/us/hearing-uncovers-safety-issues-in-snowy-crash.html | Hearing Uncovers Safety Issues in Snowy Crash | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-gribetz-allen-md.html | Paid Notice: Deaths GRIBETZ, ALLEN, M.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/testimony-begins-in-coast-guard-cadets-trial-on-rape-charges.html | Testimony Begins in Coast Guard Cadet's Trial on Rape Charges | False | By Stacey Stowe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-SLR.2018654.html | Matsushita bringing out high-end digital camera - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-web.0621angola.2021446.html | Angola 1, Iran 1: Equalizer dashes Angolan hopes - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/mayor-of-scandalweary-bridgeport-admits-that-he-used-cocaine.html | Mayor of Scandal-Weary Bridgeport Admits That He Used Cocaine | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Match | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/poguesposts/carrying-your-digital-life-on-a-keychain.html | Carrying Your Digital Life on a Keychain | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-hirsch-leonard-coe.html | Paid Notice: Deaths HIRSCH, LEONARD COE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/travel/frugal-traveler-savings-by-the-sea-for-now-in-montenegro.html | FRUGAL TRAVELER; Savings by the Sea (for Now) in Montenegro | False | By Matt Gross | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/a-contest-where-victory-goes-to-the-coolest.html | A Contest Where Victory Goes to the Coolest | False | By Peter Meehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/tale-of-a-lost-cellphone-and-untold-static.html | Tale of a Lost Cellphone, and Untold Static | False | By Nicholas Confessore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-memorials-allen-jared-david.html | Paid Notice: Memorials ALLEN, JARED DAVID | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-cell.2022009.html | Stalking a missing cellphone - Technology - International Herald Tribune | False | By Nicholas Confessore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-wcsecurity.2021661.html | Despite some arrests, a big night passes in peace - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-coffee.2021870.html | A trickle-down approach benefits coffee growers - Business - International Herald Tribune | False | By Michaele Weissman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-beef.2021864.html | Japan agrees to resume U.S. beef imports - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-mexico.2022772.html | Mexico strike evolves into a street rebellion - Americas - International Herald Tribune | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-steel.2019258.html | Chinese mills accept ore price rise - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edgreen.2018475.html | H.D.S. Greenway: Who cuts and runs? - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/television/tv-profiles-of-children-with-cancer-in-a-lion-in-the-house.html | TV Profiles of Children With Cancer in "A Lion in the House" | False | By Virginia Heffernan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-dunn-irving-md.html | Paid Notice: Deaths DUNN, IRVING, M.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/22/sports/22iht-webdutch.2023205.html | Argentina 0, Netherlands 0: Argentina leads the Dutch into the knockout round - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retail? | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-cong.2022840.html | Senate takes up debate on exit plan for Iraq - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/busi ness/worldbusiness/ex-budget-aide-is-guilty-of-lying-in-lobbyist-case.html | Ex-Budget Aide Is Guilty of Lying in Lobbyist Case | False | By Philip Shenon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/busi ness/worldbusiness/bu t-will-it-play-in-manhattan.html | But Will It Play in Manhattan? | False | By Ruth La Ferla | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/wor ld/asia/21iht-timor.2019647.html | East Timor prime minister likely to resign, aide says - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/clas sified/paid-notice-deaths-cowin-solomon.html | Paid Notice: Deaths COWIN, SOLOMON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/scie nce/findings-on-fusion-to-remain-secret.html | Findings on Fusion to Remain Secret | False | By Kenneth Chang (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/wor ld/asia/21iht-briefs.2022155.html | Briefly: UN envoy makes plea after airstrike kills 2 - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/busi ness/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/20/real estate/20iht-rekuwait.2013286.html | Kuwait finally joins the boom - Properties - International Herald Tribune | False | By Jon Gorvett | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/ne ws/21iht-cong.2022218.html | Kerry upsets his party with Iraq pullout plan - - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/spo rts/21iht-nba.2021773.html | NBA finals: Wade is again the star as Heat grab the title - Sports - International Herald Tribune | False | Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/busi ness/worldbusiness/2 1iht-gm.2018500.html | GM's debt downgraded still further - Business - International Herald Tribune | False | By Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dini ng/arts/food-stuff-colorful-juices-to-brighten-a-glass.html | FOOD STUFF; Colorful Juices to Brighten a Glass | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/clas sified/paid-notice-deaths-connor-sidney.html | Paid Notice: Deaths CONNOR, SIDNEY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/busi ness/worldbusiness/2 1iht-estate.2019487.html | U.S. Republicans make new push to get rid of estate tax - Business - International Herald Tribune | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/wor ld/asia/japan-to-pull-ground-troops-out-of-iraq-koizumi-says.html | Japan to Pull Ground Troops Out of Iraq, Koizumi Says | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyr egion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/wor ld/asia/21iht-web.0621missile.201 7600.html | Tensions grow over N. Korean missile test - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | url | Title | Status | Author | Registration for Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-world2021963.html | Roundup: Federer top seed for Wimbledon - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-khan.2019085.html | Genghis Khan family tree draws a U.S. descendant - Americas - International Herald Tribune | False | By Nicholas Wade | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/design/museum-of-modern-art-chooses-columbia-professor-as-architecture.html | Museum of Modern Art Chooses Columbia Professor as Architecture Curator | False | By Robin Pogrebin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/world-business-briefing-americas-canada-inflation-rate-rises-to-28.html | World Business Briefing | Americas: Canada: Inflation Rate Rises to 2.8% | False | By Ian Austen (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21iht-wine.2022928.html | EU tackles divisive issue: What to do about wine - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/media/disarray-in-auction-of-univision.html | Disarray in Auction of Univision | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/making-demands-on-israel-and-hamas-888966.html | Making Demands On Israel and Hamas | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/us/a-legacy-of-the-storm-depression-and-suicide.html | A Legacy of the Storm: Depression and Suicide | False | By Susan Saulny | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-wexler-george.html | Paid Notice: Deaths WEXLER, GEORGE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/washington/on-iraq-kerry-again-leaves-democrats-fuming.html | On Iraq, Kerry Again Leaves Democrats Fuming | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/bronx-man-arrested-in-murder-of-teenager.html | Bronx: Man Arrested in Murder of Teenager | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-singer-rabbi-philip-harris.html | Paid Notice: Deaths SINGER, RABBI PHILIP HARRIS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-sylvester-albert-r.html | Paid Notice: Deaths SYLVESTER, ALBERT R. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| | | | | thin var articleToolsShareData = {"url":"http:\/\/www.nytimes.com\/2006\/06\/21\/opinion\/21iht-edmoore.2022238.html","headline":"Midsummer magic, sun and fire - Editorials & Commentary - International Herald Tribune","description":"","keywords":"","section":null,"sub_section":"opinion","section_display":"Opinion","sub_section_display":"Opinion"},"byline":"thin<J. Moore","pubdate": | | | | | |

| Digital Date | Digital ID | URL | Date Time | Metadata | Copyright | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | December 31, 2020 "passkey": null }; function getShareURL() { return encodeURIComponent(articleToolsShareData.url); } function getShareHeadline() { return encodeURIComponent(articleToolsShareData.headline); } function getShareDescription() { return encodeURIComponent(articleToolsShareData.description); } function getShareKeywords() { return encodeURIComponent(articleToolsShareData.keywords); } function getShareSection() { return encodeURIComponent(articleToolsShareData.section); } function getShareSubSection() { return encodeURIComponent(articleToolsShareData.sub_section); } function getShareSectionDisplay() { return encodeURIComponent(articleToolsShareData.section_display); } function getShareSubSectionDisplay() { return encodeURIComponent(articleToolsShareData.sub_section_display); } function getShareByline() { return encodeURIComponent(articleToolsShareData.byline); } function getSharePubdate() { return encodeURIComponent(articleToolsShareData.pubdate); } function getSharePasskey() { return encodeURIComponent(articleToolsShareData.passkey); } Print function submitCCCForm(){ PopUp = window.open(", '_Icon','location=no,toolbar=no,status=no,width=650,height=550,scrollbars=yes,resizable=yes'); this.document.cccform.submit(); } Reprints writePost(); LONDON â€šÃ‚Ã® Sun worship is alive and well all over Europe, even in our century. I don't mean the summer invasion of beaches where bodies bake to a shade of toast. Or even the ancient Druidic rites this week in places like Stonehenge, as the midsummer sun astonishes by rising in perfect alignment with the huge stone circle. I have in mind a custom | | | | | | | |

| Digital Date | Print Date | URL | Headline | Fatal... | Text | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edmoore.2022238.html | Midsummer magic, sun and fire - Editorials & Commentary - International Herald Tribune | False | widely celebrated across Scandinavia, southern Spain, from Russia to Ireland, and even in China. In this midsummer week, pagans, Christians and unbelievers alike will gather for fire ceremonies that have their origins in rites associated with the sun. Communities and families will light bonfires and dance around them, young lovers leap over the flames together or toss flowers across the fire, flaming brands will be carried around the fields. On the evening of June 23, St. John's Eve, Germans will go out to light their Johannisfeuer, Scandinavians their midsommar fire, the Irish to celebrate their Bonfire Night. Crowds in Alicante and Valencia will celebrate the Fires of St. John, the touristic version of customs once condemned by the Church as superstitious and a danger to public morals. For many, this will just seem an opportunity for drinking all night and doing reckless things with fires and burning torches. In the northernmost latitudes, above all, people around their fires will be celebrating the midnight sun, with dusk and dawn conjoining on the northern horizon. A significant celestial event lies behind all these fire festivities, of course - the summer solstice, when the sun is highest above the northern hemisphere and gives us the longest day of the year. On or around June 21, the sun "stands still" - the sense of the word "solstice" - before the orbit of the earth starts to lower its angle again, making the days shorter and colder. So we are at a turning point in the year when a return to darkness already beckons. For the Chinese, this is the "yin" moment of the year, when Li, the element of fire, is invoked. In primitive terms, our sun is threatened. The custom of the Midsummer Fire is our instinctive response. As one writer on Celtic tradition puts it, the lighting of fires is "sympathetic | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | Idr | Idr Title | Idr Title | Idr | Idr | Registration Review Date | Registration Review Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Date / Record | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | magic" to encourage the warmth of the sun to stay. The ceremony itself probably goes back to the beginnings of human history. But the Catholic Church absorbed the old pagan celebration into its own calendar by setting the feast day of St. John the Baptist on June 24. The symbolism was deliberate: just as, in the pagan and Celtic religions, the summer king gives way at midsummer to the winter king, similarly John the Baptist gives way to Jesus Christ, who will be born around the winter solstice. Ancient nature beliefs say that such turning points in the year open doors between worlds. The "standing still" of the sun was said to release much magic, and the barriers between nature spirits and humans to briefly fall. St. John's Eve, then, is meant to be a time of special power for gathering healing herbs, or drawing a protective ring of fire around crops and cattle. It is a time, too, for witches to dance around fires in their midsummer sabbaths, from the Basque country's "akelarre" to Russia's "Night on the Bare Mountain." Here the devil himself is said to attend in the form of a black goat, and the poor peasant who stumbles across such a terrible gathering is rescued only by the coming of light at cock-crow. Traditionally, to spend midsummer night in the forest or on a mountain is to come close to spirits who will either show you great powers or drive you mad with their tricks. This is the theme behind Shakespeare's "A Midsummer Night's Dream," which takes place at night in "a wood near Athens." Here we enter the world of the fairy people who, as the mischievous Puck says, "run ... from the presence of the Sun." Instead, now reigns the sun's shadow counterpart, "the cold fruitless moon" who is "pale in her anger." As a result, all those in the play go through a kind of madness before order, stability and true love are restored. | | | | | | | | | |

| Digital Date | Print Date | Url | Headline | Italian... | By... | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Regardless of the trappings of the modern world we still have strong instincts toward the sun, the Moon and the natural cycles and rhythms of the year. The Austrian thinker Rudolf Steiner argued we should acknowledge their profound effects, celebrate them to work upon us. From this viewpoint, sun worship may even be good for our health. | | | | | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/timber-becomes-tool-in-effort-to-cut-estate-tax.html | Timber Becomes Tool in Effort to Cut Estate Tax | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/health/21iht-snration.2018453.html | Questioning antibiotics: How long to take them? - Health & Science - International Herald Tribune | False | By Deborah Franklin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/design/architecture-curators-challenge-warm-up-a-frosty-moma-inc.html | Architecture Curator's Challenge: Warm Up a Frosty MoMA Inc. | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/books/the-promise-and-problems-of-those-dirty-black-rocks.html | The Promise and Problems of Those Dirty Black Rocks | False | By William Grimes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/sportsspecial1/krzyzewski-defends-silence-and-duke.html | Krzyzewski Defends Silence, and Duke | False | By Viv Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21iht-france.2018491.html | Prime minister's vitriol shakes French assembly - Europe - International Herald Tribune | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-wcgermany.2019631.html | Group A: Grand memories are growing in Germany - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-memorials-miller-robert-douglas.html | Paid Notice: Memorials MILLER, ROBERT DOUGLAS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/pageoneplus/corrections-890464.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21iht-missile.2018494.html | South Korea's ex-leader won't visit North - Asia - Pacific - International Herald Tribune | False | By Choe Sang-Hun | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/theater/reviews/alvin-epstein-gets-up-close-and-cranky-as-a-lowkey-king.html | Alvin Epstein Gets Up Close and Cranky as a Low-Key King Lear | False | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/alfred-college-president-resigns.html | Alfred: College President Resigns | False | By Michelle York (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-webrief.2021646.html | World Cup Roundup: Wenger is linked to Real Madrid job - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/a-careful-dance-ends-with-two-steps-forward.html | A Careful Dance Ends With Two Steps Forward | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edgambari.2021579.html | A crack in the Burmese door - Editorials & Commentary - International Herald Tribune | False | Ibrahim A. Gambari | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-rossasco-mildred.html | Paid Notice: Deaths ROSASCO, MILDRED | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-pirelli.html | Pirelli Tyre drives into soft market | False | By Eric Sylvers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-exchange.html | Deutsche Bä`så`,,rse sees unhappy faces all around | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/health/policy/senators-prepare-to-unveil-new-drug-safety-proposals.html | Senators Prepare to Unveil New Drug Safety Proposals | False | By Gardiner Harris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/education/newarks-school-choices-grow-bleaker.html | Newark's School Choices Grow Bleaker | False | By Samuel G. Freedman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/travel/21iht-travel22.2021809.html | Update: Strikes due in Greece - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/frost-on-the-sun-summertime-cocktails.html | Frost on the Sun: Summertime Cocktails | False | By Pete Wells | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/middleeast/a-campus-for-scholars-not-fighters-on-a-settlement-site.html | A Campus for 'Scholars, Not Fighters' on a Settlement Site | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/21iht-zwerin.2020935.html | Improvised jazz, African rhythms - Arts & Leisure - International Herald Tribune | False | By Mike Zwerin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/an-ear-for-the-market.html | An Ear for the Market | False | By David Morris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-wcportugal.2021886.html | Portugal 2, Mexico 1: Portugal and Mexico advance to 2nd round - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-web.0621wcportugal.2021468.html | Portugal 2, Mexico 1: Second round beckons for misfiring Mexicans - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-wcpreview.2019628.html | World Cup Preview: Thursday's matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Matched | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/science/falling-from-genghiss-family-tree.html | Falling From Genghis's Family Tree | False | By Nicholas Wade | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/summer-drinks-carnival-in-the-liquor-cabinet.html | SUMMER DRINKS; Carnival in the Liquor Cabinet | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edmoore.2021599.html | Meanwhile: Midsummer magic, sun and fire - Editorials & Commentary - International Herald Tribune | False | C.J. Moore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/music/alice-in-wonderland-by-peter-westergaard-with-bells-and-whistles.html | 'Alice in Wonderland,' by Peter Westergaard, With Bells and Whistles | False | By Anthony Tommasini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-gilbert-timothy.html | Paid Notice: Deaths GILBERT, TIMOTHY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/movies/leonard-cohen-im-your-man-a-documentary-song-of-praise.html | 'Leonard Cohen: I'm Your Man': A Documentary Song of Praise | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/men-losing-out-on-health-care-888958.html | Men, Losing Out on Health Care | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-ptend22.2018444.html | The End User: Neutrality? Yes and no - Technology - International Herald Tribune | False | By Victoria Shannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-cong.2021924.html | Kerry upsets his party with Iraq pullout plan - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/crosswords/bridge/at-world-bridge-championships-americanled-team-wins.html | At World Bridge Championships, American-Led Team Wins McConnell Cup | False | By Phillip Alder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-transcol22.2021867.html | Free Flow: Unaccustomed to efficiency - Business - International Herald Tribune | False | Saritha Rai | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-wccoaches.2019659.html | On road again: Coaches without borders - Sports - International Herald Tribune | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edgreen.2021620.html | H.D.S. Greenway: Who cuts and runs? - Editorials & Commentary - International Herald Tribune | False | H.D.S. Greenway | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/a-graduate-so-happy-he-hugged-the-speaker.html | A Graduate So Happy, He Hugged the Speaker | False | By Julia C. Mead | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-steel.2022368.html | Arcelor sets decision on takeover for Sunday - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Metadata | Data1 | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/french-premier-on-assembly-floor-rails-at-socialists-cowardice.html | French Premier, on Assembly Floor, Rails at Socialist's 'Cowardice' | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/drug-prices-up-sharply-this-year.html | Drug Prices Up Sharply This Year | False | By Milt Freudenheim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/asia/21iht-srilanka.2018497.html | As war brews, Tigers will use 'all resources' - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-DARTMOUTH.2018483.html | Dartmouth board fight draws conservatives - Americas - International Herald Tribune | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/pro-basketball-heat-claims-its-first-championship.html | PRO BASKETBALL; Heat Claims Its First Championship | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-ptgame.2018447.html | Behind keyboard, flesh and blood - Technology - International Herald Tribune | False | By Eric Pfanner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edspain.2021593.html | Catalonia's moment - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/middleeast/us-says-2-bodies-retrieved-in-iraq-were-brutalized.html | U.S. Says 2 Bodies Retrieved in Iraq Were Brutalized | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21iht-web.0621excerpts.2021436.html | Excerpts from Bush news conference - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-weengland.2021649.html | World Cup: Eriksson's big gamble on England's well-being - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/sister-of-man-whose-wife-died-in-minivan-plunge-says-police.html | Sister of Man Whose Wife Died in Minivan Plunge Says Police Twisted Words | False | By James Barron | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-shanet-howard-stephen.html | Paid Notice: Deaths SHANET, HOWARD STEPHEN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/brooklyn-teenager-guilty-of-killing-for-an-ipod.html | Brooklyn: Teenager Guilty of Killing for an iPod | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-web.0621nba.2016505.html | Heat beat Mavericks 95-92 for first NBA title - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21iht-laos.2021938.html | Dam changes the face of Laos's hinterlands - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-kerry.2019082.html | Kerry's Iraq plan troubles his party - Americas - International Herald Tribune | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status Flag | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/pro-basketball-cuban-fined-250000-for-misconduct.html | PRO BASKETBALL; Cuban Fined $250,000 for 'Misconduct' | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/judge-spares-at-least-one-of-a-stalkers-nine-lives.html | Judge Spares at Least One of a Stalker's Nine Lives | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/square-feet-transactions.html | Square Feet; TRANSACTIONS | False | By Rosalie R. Radomsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/liberalstyle-budget-888940.html | Liberal-Style Budget | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/media/times-to-sell-ads-on-front-of-business-section.html | Times to Sell Ads on Front of Business Section | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/world-briefing-asia-east-timor-un-renews-presence.html | World Briefing \| Asia: East Timor: U.N. Renews Presence | False | By Warren Hoge (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21iht-kiev.2022680.html | Ukraine parties set coalition pact - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/theater/arts/arts-briefly-public-theaters-play-a-day-goes-national.html | Arts, Briefly; Public Theater's Play a Day Goes National | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-yukos.2022411.html | Yukos chairman suggests giving in to Kremlin - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/washington/pentagon-picks-troops-for-iraq-maintaining-current-contingent.html | Pentagon Picks Troops for Iraq, Maintaining Current Contingent | False | By Thom Shanker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/22/sports/22iht-webvant.2023579.html | Vantage Point: The fatalities in the Group of Death engage in one last battle - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/has-lost-book-author-been-found.html | Has 'Lost' Book Author Been Found? | False | By Felicia R. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-airbus.2022142.html | France promises to take all steps to revive Airbus - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21iht-riot.2021334.html | Campus riot in China reflects fears on jobs - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/soccer/soccer-momentum-and-expectations-surge-for-host.html | SOCCER; Momentum and Expectations Surge for Host | False | By Richard Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/us/relatives-describe-young-men-determined-to-serve-country.html | Relatives Describe Young Men Determined to Serve Country | False | By Lizette Alvarez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Article Title | Metadata | Byline | Registration Renewal Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21iht-laos.2019656.html | New dam alters face of Laos hinterlands - Asia - Pacific - International Herald Tribune | False | By Seth Mydans | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/myspace-to-add-restrictions-to-protect-younger-teenagers.html | MySpace to Add Restrictions to Protect Younger Teenagers | False | By Saul Hansell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-wcengland.2022386.html | Eriksson's big gamble on England's well-being - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-transcol22.2019490.html | Unaccustomed to efficiency - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-web.0621profile.2017915.html | Relatives describe young men determined to serve country - Americas - International Herald Tribune | False | By Lizette Alvarez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-web.0621cell.2021410.html | Tale of a lost cellphone, and untold static - Technology - International Herald Tribune | False | Nicholas Confessore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/21iht-web.0621bush.2017693.html | Bush and EU leaders meet in Vienna - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/home-building-rebounds-after-3-months-of-decline.html | Home Building Rebounds After 3 Months of Decline | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-web.0621nba2.2016505.html | Heat beat Mavericks 95-92 for first NBA title - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/strip-parlor-closes-as-part-of-plea-deal.html | Strip Parlor Closes as Part of Plea Deal | False | By Michael Brick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/arts-briefly-reruns-rule-a-slow-night.html | Arts, Briefly; Reruns Rule a Slow Night | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-wcgate.2021652.html | Vantage Point: The mysterious pattern of fans and friends at the Gate - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/8-months-after-quake-little-relief-for-some-pakistanis.html | 8 Months After Quake, Little Relief for Some Pakistanis | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/realestate/commercial/condos-not-garrets-in-west-chelsea.html | Condos, Not Garrets, in West Chelsea | False | By C. J. Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-rather.2018657.html | Rather to leave CBS after four decades - Technology - International Herald Tribune | False | By Jacques Steinberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/pageoneplus/corrections-890537.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Established Status | By Line | Registration/ Preview Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-lego.2018506.html | Lego to move operations out of Denmark and U.S. - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-bxtv.2022132.html | Univision shares fall as bidders rethink offers - Technology - International Herald Tribune | False | By Dana Cimilluca | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-ppr.2018509.html | PPR near a deal on selling Printemps - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-edcharney.2021577.html | America's message to the Muslim world - Editorials & Commentary - International Herald Tribune | False | Craig Charney and Steven A. Cook | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-webcasualty.2014761.html | Vantage Point: Eriksson's big gamble on his players' well-being - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/europe/former-liberian-president-in-the-hague-for-trial.html | Former Liberian President in The Hague for Trial | False | By Marlise Simons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-beef.2019650.html | Japan ready to resume imports of U.S. beef - Business - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/food-stuff-in-the-market.html | FOOD STUFF; IN THE MARKET | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-pccw.2019252.html | Macquarie Bank joins bid for PCCW assets - Technology - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/front page/world/what-2-gis-shared.html | What 2 G.I.'s Shared | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/us/a-political-kerfuffle-over-marshmallow-fluff.html | A Political Kerfuffle Over Marshmallow Fluff | False | By Katie Zezima | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/africa/21iht-iraq.2022862.html | 3rd Saddam lawyer is killed in Baghdad - Africa & Middle East - International Herald Tribune | False | By John F. Burns and Christine Hauser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-techbrief.2022024.html | Briefing: Internet phone carriers must help rural areas - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-wcgate.2019625.html | Vantage Point: The mysterious pattern of fans and friends at the Gate - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/world-briefing-americas-argentina-impunity-gone-dirty-war-trial.html | World Briefing \| Americas: Argentina: Impunity Gone, 'Dirty War' Trial Begins | False | By Larry Rohter (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/business/worldbusiness/21iht-zwerin.2022414.html | Improvised jazz, African rhythms - Business - International Herald Tribune | False | By Mike Zwerin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-univision.2018651.html | Chaos reigns in Univision auction - Technology - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Matained | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/health/policy/san-francisco-plans-health-care-coverage-for-the-uninsured.html | San Francisco Plans Health Care Coverage for the Uninsured | False | By Carolyn Marshall (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/education/a-third-of-us-dropouts-never-reach-10th-grade.html | A Third of U.S. Dropouts Never Reach 10th Grade | False | By Diana Jean Schemo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-notes.2022769.html | Briefly: Veterans promised help after theft of their data - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/news/21iht-OLD22.2022140.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-landau-gertrude.html | Paid Notice: Deaths LANDAU, GERTRUDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/arts/calendar.html | CALENDAR | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/reviews/a-sushi-pioneer-gets-a-slinky-little-sister.html | A Sushi Pioneer Gets a Slinky Little Sister | False | By Frank Bruni | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-philips.2022021.html | Philips begins exit from semiconductors - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-marines.2022763.html | 8 U.S. servicemen charged in Iraq's death - Americas - International Herald Tribune | False | By John O'Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/pageoneplus/corrections-890367.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/sports/21iht-wccoaches.2021658.html | Coaches without borders: The game's the same but anthem is different - Sports - International Herald Tribune | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/dining/reviews/it-feels-like-a-speakeasy-but-sakes-at-the-bar.html | It Feels Like a Speakeasy, but Sake's at the Bar | False | By Peter Meehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/manhattan-oversize-signs-criticized.html | Manhattan: Oversize Signs Criticized | False | By David W. Dunlap (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/us/charles-h-older-88-judge-who-presided-at-manson-trial-dies.html | Charles H. Older, 88, Judge Who Presided at Manson Trial, Dies | False | By Douglas Martin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-right.2018396.html | New tome adds heft to words from right - Americas - International Herald Tribune | False | By Jason DeParle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/washington/agriculture-department-faulted-on-bird-flu-efforts.html | Agriculture Department Faulted on Bird Flu Efforts | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/metro-briefing-new-york-bronx-mayor-begins-south-bronx-initiative.html | Metro Briefing \| New York: Bronx: Mayor Begins South Bronx Initiative | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-finston-beth-waters.html | Paid Notice: Deaths FINSTON, BETH WATERS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/theater/reviews/shakespeares-comedy-club-open-all-night.html | Shakespeare's Comedy Club, Open All Night | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/dance/the-competing-visions-of-manon-a-tale-of-sweet-seduction.html | The Competing Visions of 'Manon,' a Tale of Sweet Seduction | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-globus-dr-rudo-phd.html | Paid Notice: Deaths GLOBUS, DR. RUDO, PHD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/asia/21iht-pakistan.2019074.html | Kashmiri quake victims remain homeless - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/nyregion/pageoneplus/corrections-890499.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/21iht-entracte.2018489.html | Entr'acte: Museum with a mission of global enlightenment - Arts & Leisure - International Herald Tribune | False | Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/classified/paid-notice-deaths-ovberg-lillian.html | Paid Notice: Deaths OVBERG, LILLIAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/technology/21iht-myspace.2018648.html | MySpace to tighten rules to protect its younger users - Technology - International Herald Tribune | False | By Saul Hansell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/opinion/21iht-ediraq.2021581.html | Iraq, unfiltered - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/world/americas/21iht-obits.2019644.html | Obituary: Vincent Sherman, director - Americas - International Herald Tribune | False | By Robert Berkvist | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/us/national-briefing-midwest-illinois-gangs-move-to-suburbs-study-finds.html | National Briefing \| Midwest: Illinois: Gangs Move To Suburbs, Study Finds | False | By Gretchen Ruethling (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-21 | 2006-06-21 | https://www.nytimes.com/2006/06/21/arts/21iht-isher.2020941.html | Those gems of praise? Misleading, sure, but inventive … inspired? - Arts & Leisure - International Herald Tribune | False | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/world/22briefs-004.html | Sri Lanka: Rebels Don't Want Danes, Finns and Swedes as Monitors | False | By Shimali Senanayake | 2007-01-01 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/health/22flu.html | China Had Bird Flu Case in '03, Letter Says | False | By The New York Times | 2007-01-01 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/opinion/l22iraq.html | Anger and Anguish on Iraq (9 Letters) | False | | 2007-01-01 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original ID | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/opinion/l22rights.html | Training Foreign Armies (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/arts/music/22icm.html | The Music Agency IMG May Acquire ICM's Classical Roster | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/opinion/l22hawaii.html | The Fragile Reefs (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/world/asia/22briefs-005.html | Government Proposes Administrators for Aboriginal Communities | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/world/asia/22andybox.html | A Protest Suppressed With a Massacre | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/opinion/l22divorce.html | Family Law 101: Mediating a Divorce (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/washington/22brfs-008.html | Provision to Kill Cape Cod Wind Farm Is Removed | False | By Cornelia Dean | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/opinion/l22petite.html | Petite Is Back (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/world/africa/22briefs-003.html | Namibia: Mass Anti-Polio Campaign Begins | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/nyregion/22lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/opinion/l22housing.html | An Affordable New York (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/sports/22sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/world/asia/22briefs-006.html | These Boots Are Made for Stealing | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/us/22brfs-004.html | Lawsuit Is Filed Over Banned Children's Book About Cuba | False | By Terry Aguayo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/world/europe/22briefs-002.html | Russia: New Chechen Rebel Leader | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/washington/22brfs-005.html | Senator Plans His Own Immigration Hearings | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/world/europe/22briefs-001.html | France: Prime Minister Apologizes for Outburst | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/opinion/l22sidewalk.html | Walking Is Good for You (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/arts/22arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/garden/22sales.html | Residential Sales | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/washington/22cong.html | Senators Begin Debate on Iraq, Visions in Sharp Contrast | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22fobriefs.html | Europe, Asia, Americas | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | url | Article Title | Match | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 0001-01-01 | https://www.nytimes.com/2006/06/22/health/22condom.html | Condoms Found to Block a Virus Harmful to Women | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/world-briefing-australia-government-proposes-administrators-for.html | World Briefing \| Australia: Government Proposes Administrators For Aboriginal Communities | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/natural-selection-perfect-for-browsing.html | Natural Selection, Perfect for Browsing | False | By Alex Kuczynski | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/books/pie-topped-with-spleen-and-other-hardboiled-tales.html | Pie Topped With Spleen, and Other Hard-Boiled Tales | False | By Janet Maslin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/us/killer-fit-for-execution-texas-judge-says.html | Killer Fit for Execution, Texas Judge Says | False | By Steve Barnes (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/which-new-dvd-format-neither-just-yet.html | Which New DVD Format? Neither Just Yet | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/addiction-at-city-hall.html | Addiction at City Hall | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/style/home and garden/currents-paris-lighting-making-industrial-glass-and.html | CURRENTS: PARIS -- LIGHTING; Making Industrial Glass and Iron Shine | False | By Mallery Roberts Lane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-ba.2027349.html | Regulators look into 'cartel' acts by airlines - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22iht-briefs.2031893.html | Briefly: Somalian government and Islamists sign deal - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/army-to-raise-maximum-age.html | Army to Raise Maximum Age | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/where-a-comedian-does-her-serious-entertaining.html | Where a Comedian Does Her Serious Entertaining | False | By Ginia Bellafante | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/style/home and garden/currents-paris-restaurant-design-dining-rooms-viewing.html | CURRENTS: PARIS -- RESTAURANT DESIGN; Dining Rooms, Viewing Rooms | False | By Mallery Roberts Lane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/kinky-chic-extends-its-dominance.html | Kinky Chic Extends Its Dominance | False | By Guy Trebay | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/bedding-dilemma.html | Bedding Dilemma | False | By Mitchell Owens | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is Time Sensitive | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-globus-dr-rudo-phd.html | Paid Notice: Deaths GLOBUS, DR. RUDO, PHD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-webrief.2027133.html | Roundup: FA to compensate club over Owen - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/30-are-arrested-in-breakup-of-major-heroin-smuggling-ring.html | 30 Are Arrested in Breakup of Major Heroin Smuggling Ring | False | By Sarah Garland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/changing-the-way-a-file-opens.html | Changing the Way a File Opens | False | By J. D. Biersdorfer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-wcpreview.2030490.html | World Cup Preview: Friday's matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-singer-rabbi-philip-harris.html | Paid Notice: Deaths SINGER, RABBI PHILIP HARRIS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/riverhead-jail-nurse-is-arrested.html | Riverhead: Jail Nurse Is Arrested | False | By Julia C. Mead (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-fortress.2028102.html | Building fortresses for when hurricanes howl - Business - International Herald Tribune | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-coffee.2028075.html | Sharing the wealth over coffee - Business - International Herald Tribune | False | By Michaele Weissman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edbowring.2027778.html | Philip Bowring: Look to Japan for a currency realignment - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pageoneplus/corrections-894354.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/theater/play-about-gaza-death-to-reach-new-york.html | Play About Gaza Death to Reach New York | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/new-guidelines-are-reducing-iraqi-civilian-deaths-military.html | New Guidelines Are Reducing Iraqi Civilian Deaths, Military Says | False | BY Thom Shanker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/22iht-virus.2031844.html | Condoms are said to block virus - Americas - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/a-serial-transplant-taking-root-once-again.html | A Serial Transplant, Taking Root Once Again | False | By Elinor Burkett | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/doctors-average-pay-fell-7-in-8-years-report-says.html | Doctors' Average Pay Fell 7% in 8 Years, Report Says | False | By Reed Abelson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Mismatch? | Author | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/japan-to-reopen-its-market-to-us-beef.html | Japan to Reopen Its Market to U.S. Beef | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/africa/22iht-web.0622israel.2027161.html | Olmert and Abbas meet in Jordan - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/3-oil-firms-may-alter-gulf-leases.html | 3 Oil Firms May Alter Gulf Leases | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/22iht-murder.2029640.html | 8 U.S. servicemen face murder charges - Americas - International Herald Tribune | False | By Carolyn Marshall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-ba.2028288.html | Regulators look into surcharges by airlines - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-burlingham-adair-m.html | Paid Notice: Deaths BURLINGHAM, ADAIR M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22iht-ipod.2030792.html | French digital music law heads for vote - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/8-us-servicemen-charged-in-death-of-an-iraqi-civilian.html | 8 U.S. Servicemen Charged in Death of an Iraqi Civilian | False | By Carolyn Marshall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/world-briefing-europe-france-prime-minister-apologizes-for-outburst.html | World Briefing | Europe: France: Prime Minister Apologizes For Outburst | False | By Elaine Sciolino (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-poncz-ruth-herling.html | Paid Notice: Deaths PONCZ, RUTH HERLING | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/22iht-taxes.2029653.html | Americans abroad see tough fight over higher taxes - Americas - International Herald Tribune | False | By Dan De Luce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/hightstown-crash-snarls-turnpike-traffic.html | Hightstown: Crash Snarls Turnpike Traffic | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/report-on-pay-to-play-cites-contracts-for-suozzi-donors.html | Report on 'Pay to Play' Cites Contracts for Suozzi Donors | False | By Bruce Lambert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/travel/22iht-trqa23.2028144.html | Frequent Traveler Q & A: Working the upgrade system - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/probation-for-embezzlers-son-in-theft-from-roslyn-schools.html | Probation for Embezzler's Son in Theft From Roslyn Schools | False | By Paul Vitello | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/design/the-ground-zero-memorial-revised-but-not-improved.html | The Ground Zero Memorial, Revised but Not Improved | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/queens-teenager-dies-in-early-morning-shooting.html | Queens Teenager Dies in Early Morning Shooting | False | By Kareem Fahim and Michael Amon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/chairman-predicts-bleak-future-for-yukos.html | Chairman Predicts Bleak Future for Yukos | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pageoneplus/corrections-894320.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-att.2028099.html | AT&T; says it owns data on file - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/little-graduates-with-some-big-tests-yet-ahead.html | Little Graduates, With Some Big Tests Yet Ahead | False | By Emily Vasquez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/a-dvd-player-for-those-who-dont-speak-format.html | A DVD Player for Those Who Don't Speak Format | False | By Stephen C. Miller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22iht-yukos.2028087.html | Exiled chairman of Yukos hints at giving in to Kremlin - Business - International Herald Tribune | False | By Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/media/so-much-for-rumors-of-prints-demise.html | So Much for Rumors of Print's Demise | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/jersey-city-is-distracted-by-arrest-of-mayor.html | Jersey City Is Distracted by Arrest of Mayor | False | By Jonathan Miller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/television/the-jolie-interview-the-humble-star-and-eager-newsman.html | The Jolie Interview: The Humble Star and Eager Newsman | False | By Alessandra Stanley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-fields-eleanor.html | Paid Notice: Deaths FIELDS, ELEANOR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-wcrob.2030592.html | Vantage Point: One match for pride, the other for practice - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pataki-and-lawmakers-near-agreement-on-state-budget-and-tax-break.html | Pataki and Lawmakers Near Agreement on State Budget and Tax Break | False | By Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-turktax.2030722.html | Turkey moves to slice taxes for foreigners - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-vine.html | EU tries to make wine policy more palatable | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/22iht-web.0622debate.2025549.html | Skittish U.S. Republicans embrace Iraq war as issue - Americas - International Herald Tribune | False | By Jim Rutenberg and Adam Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/a-major-music-agency-is-looking-to-grow-bigger.html | A Major Music Agency Is Looking to Grow Bigger | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pageoneplus/corrections-894346.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/music/tough-works-faced-alone-by-john-kamitsuka.html | Tough Works Faced Alone by John Kamitsuka | False | By Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/music/dashboard-confessional-grows-up-and-emo-gets-its-own-generation.html | Dashboard Confessional Grows Up, and Emo Gets Its Own Generation Gap | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-finston-beth-waters.html | Paid Notice: Deaths FINSTON, BETH WATERS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-korea.2031902.html | China is 'very concerned,' it tells North Korea - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-air.2028072.html | Jet Airways pulls out of Air Sahara deal - Business - International Herald Tribune | False | By Saritha Rai | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-cowin-solomon.html | Paid Notice: Deaths COWIN, SOLOMON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/othersports/new-stars-say-drug-testing-closes-credibility-gap.html | New Stars Say Drug Testing Closes Credibility Gap | False | By Lynn Zinser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/summers-plump-little-success-story.html | Summer's Plump Little Success Story | False | By Anne Raver | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pageoneplus/corrections-894273.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/23/sports/23iht-wcus.2032202.html | Ghana 2, United States 1: Ghana sends U.S. home - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/design/loss-of-curators-power-seen-in-brooklyn-museum-plan.html | Loss of Curators' Power Seen in Brooklyn Museum Plan | False | By Randy Kennedy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22iht-paper.2028105.html | In Chandler family fight with Tribune, an adviser plays a leading role - Technology - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/hussein-lawyer-seized-and-slain-in-baghdad-raid.html | Hussein Lawyer Seized and Slain in Baghdad Raid | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/young-peoples-web-postings-worry-summer-camp-directors.html | Young People's Web Postings Worry Summer Camp Directors | False | By Pam Belluck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Headline | Metadata | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/in-albany-spitzer-already-casts-a-long-shadow.html | In Albany, Spitzer Already Casts a Long Shadow | False | By Danny Hakim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-indo.2029630.html | Flood toll at 190 on Indonesian island - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/giambi-says-hes-doing-things-right.html | Giambi Says He's Doing Things Right | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/travel/22iht-trdeals23.2028141.html | Roger Collis: Travel Deals - Travel & Dining - International Herald Tribune | False | By Roger Collis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/america-in-2026.html | America in 2026 | False | By Bob Herbert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edother1.2027786.html | Other Views: Daily Star, The Guardian, Business Day - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/gop-decides-to-embrace-war-as-issue.html | G.O.P. Decides to Embrace War as Issue | False | By Jim Rutenberg and Adam Nagourney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/training-foreign-armies-893692.html | Training Foreign Armies | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/theater/artistic-director-leaving-la-jolla-playhouse.html | Artistic Director Leaving La Jolla Playhouse | False | By Campbell Robertson (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22iht-nokia.2030753.html | Nokia-Sanyo venture is dead before it starts - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edbattle.2029953.html | Misreading a battle - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-wcdutch.2027136.html | Argentina 0, Netherlands 0: Major squad plays in minor key - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/22iht-lvmh.html | A French war over 'day of the Lord' | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/4-diabetes-drugs-are-seen-raising-hope-and-profit.html | 4 Diabetes Drugs Are Seen Raising Hope and Profit | False | By Alex Berenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/22iht-bush.2029649.html | Bush faces critics at EU summit - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-wcdutch.2031120.html | Argentia 0, Netherlands 0: Major squad plays in minor key - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/business22iht-ba.2031953.html | Regulators look into surcharges by airlines - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is a Registration | Author | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-eddeal.2029957.html | The art of the deal - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/literary-auction-sets-marks.html | Literary Auction Sets Marks | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/an-advisor-who-works-behind-the-scenes-aids-paper-heirs.html | An Advisor Who Works Behind the Scenes Aids Paper Heirs | False | By Richard Siklos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/iran-says-answer-on-atom-deal-will-take-more-than-a-month.html | Iran Says Answer on Atom Deal Will Take More Than a Month | False | By Nazila Fathi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-web.0622missile.2025626.html | Japan makes moves to monitor North Korea - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-afghan.2027596.html | Al Qaeda's No.2 urges Afghans to rise against U.S. - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/movies/asking-the-great-questions-while-lounging-about-venice-in-the-garden.html | Asking the Great Questions While Lounging About Venice in 'The Garden of Earthly Delights' | False | By Nathan Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/brooklyn-city-can-oppose-riverfront-lawsuit.html | Brooklyn: City Can Oppose Riverfront Lawsuit | False | By Nicholas Confessore (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/walking-is-good-for-you-893706.html | Walking Is Good For You | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-drug.2028093.html | New drugs generating optimism on diabetes - Business - International Herald Tribune | False | By Alex Berenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/style/home and garden/personal-shopper-seeing-the-light-through-the-fluff.html | PERSONAL SHOPPER; Seeing the Light Through the Fluff | False | By Marianne Rohrlich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer-key-matchups.html | SOCCER; KEY MATCHUPS | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/22iht-TVplay.2028120.html | For aspiring playwrights, a TV debut - Arts & Leisure - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/transactions-893994.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/middleeast/botched-israeli-strike-kills-palestinian-in-gaza.html | Botched Israeli Strike Kills Palestinian in Gaza | False | By Ian Fisher and Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/africa/22iht-letter.2030745.html | Letter from Gaza: On bleak terrain, hope in a Palestinian school - Africa & Middle East - International Herald Tribune | False | Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-asia.2029617.html | Briefly: Prime minister refuses to quit - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-adhd.2028090.html | Investors hesitating on New River - Business - International Herald Tribune | False | By Andrew Pollack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/africa/22iht-iraq.2031899.html | Raid frees 17 Iraqis abducted in Baghdad - Africa & Middle East - International Herald Tribune | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/two-buildings-are-declared-landmarks.html | Two Buildings Are Declared Landmarks | False | By Timothy Williams (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-andijon.2030740.html | Video reveals confusion of Uzbek uprising - Asia - Pacific - International Herald Tribune | False | By C.J. Chivers and Ethan Wilensky-Lanford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-samilenko-domna.html | Paid Notice: Deaths SAMILENKO, DOMNA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/a-drug-awaits-a-nod-from-the-dea.html | A Drug Awaits a Nod From the D.E.A. | False | By Andrew Pollack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-afghan.2031942.html | U.S. reports 4 deaths in Afghan fight - Asia - Pacific - International Herald Tribune | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22iht-briefs.2029646.html | Briefly: Without Hamas, Israel is limited in Abbas talks - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/arts-briefly-heat-and-abc-win-together.html | Arts, Briefly; Heat and ABC Win Together | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22iht-techbrief.2030763.html | Briefing: Executive shake-up lifts shares of Novell - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edbowring.2029955.html | Philip Bowring: Look to Japan for a currency realignment - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/arcelor-board-to-meet-sunday-on-rival-bids.html | Arcelor Board to Meet Sunday on Rival Bids | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-norris23.2031057.html | Floyd Norris: An assault unleashed on Sarbanes-Oxley - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/poguesposts/kinks-at-kinkos.html | Kinks at Kinko's | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/study-shows-a-dwindling-middle-class.html | Study Shows a Dwindling Middle Class | False | By Sam Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database Title | Author | Registration Review Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/us/national-briefing-south-florida-lawsuit-is-filed-over-banned-book.html | National Briefing \| South: Florida: Lawsuit Is Filed Over Banned Book | | By Terry Aguayo (NYT) | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/mitchell-seeks-to-put-teeth-into-inquiry.html | Mitchell Seeks to Put Teeth Into Inquiry | | By Murray Chass | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/23/world/americas/23iht-web0623intel.2034153.html | Bank data mined by U.S. to halt terrorists - Americas - International Herald Tribune | | By Eric Lichtblau and James Risen | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22iht-pope.2031780.html | Benedict names longtime aide as Vatican's No. 2 - Europe - International Herald Tribune | | By Peter Kiefer | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/news-summary.html | News Summary | | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/style/home and garden/currents-paris-furniture-a-former-lawyer-picks-up-new.html | CURRENTS: PARIS -- FURNITURE; A Former Lawyer Picks Up New Tools | | By Mallery Roberts Lane | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/the-immigration-road-show.html | The Immigration Road Show | | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/the-struggle-for-iraq-congress-senators-begin-debate-on-iraq-visions.html | THE STRUGGLE FOR IRAQ: CONGRESS; Senators Begin Debate on Iraq, Visions in Sharp Contrast | | By Kate Zernike | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pageoneplus/corrections-894257.html | Corrections | | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/suitors-circle-hong-kong-companys-assets.html | Suitors Circle Hong Kong Company's Assets | | By David Barboza | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/would-you-say-that-to-somebodys-face-you-can-with-voice-and.html | Would You Say That to Somebody's Face? You Can, With Voice and Video Messaging | | By Eric A. Taub | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22iht-getty.2023207.html | Getty Museum to return "significant objects" to Italy - Europe - International Herald Tribune | | By Elisabetta Povoledo | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/world-briefing-europe-russia-new-chechen-rebel-leader.html | World Briefing \| Europe: Russia: New Chechen Rebel Leader | | By Steven Lee Myers (NYT) | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/travel/in-northeast-thailand-a-cuisine-based-on-bugs.html | In Northeast Thailand, a Cuisine Based on Bugs | | By Jennifer Gampell | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/middleeast/awaiting-2-soldiers-ids-learning-to-live-with-grief.html | Awaiting 2 Soldiers' ID's, Learning to Live With Grief | | By Jesse McKinley | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edimmig.2029959.html | The immigration road show - Editorials & Commentary - International Herald Tribune | | | False | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Online Date | URL | Title | Status | Byline | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-airbus.html | Uncertainty over EADS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/news/22iht-web.0622voices.full.2029517.html | 'Clash of civilizations': Who's to blame? - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/us/church-urges-its-dioceses-not-to-elect-gay-bishops.html | Church Urges Its Dioceses Not to Elect Gay Bishops | False | By Neela Banerjee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/22iht-pew2.2032080.html | For Muslims and the West, antipathy and mistrust - Homepage - International Herald Tribune | False | By Meg Bortin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/queens-man-is-sentenced-in-fatal-accident.html | Queens: Man Is Sentenced in Fatal Accident | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-wcitaly.2031123.html | Italy 2, Czech republic 0: Self-assured Italians impose defensive power to smother Czechs - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/simple-equation-for-us-victory-is-only-option.html | Simple Equation for U.S.: Victory Is Only Option | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edbowring.2030283.html | Look to Japan for a currency realignment - Editorials & Commentary - International Herald Tribune | False | Philip Bowring | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-gas.2031021.html | Gazprom's grip on Western Europe tightens with pipelines to Hungary - Business - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/teacher-strike-may-influence-mexican-vote.html | Teacher Strike May Influence Mexican Vote | False | By James C. McKinley Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-reilly-donald.html | Paid Notice: Deaths REILLY, DONALD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/let-a-hurricane-huff-and-puff.html | Let a Hurricane Huff and Puff | False | By Joseph B. Treaster | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/family-law-101-mediating-a-divorce-893641.html | Family Law 101: Mediating a Divorce | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/news/22iht-OLD23.2030875.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22iht-univision.2028111.html | No-shows scuttle Univision auction - Technology - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/23/sports/23iht-weboz.2033001.html | Australia 2, Croatia 2: History of Australia after red-blooded contest - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/23/world/africa/23iht-web0623iran.2034112.html | Iran aiding Shiite attacks inside Iraq, general says - Africa & Middle East - International Herald Tribune | False | By Michael Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | By-line | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-allianz.2030888.html | Allianz to cut 5,000 jobs - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/pursuing-the-dream-of-the-perfect-mix-for-silvery.html | Pursuing the Dream of the Perfect Mix for Silvery Blue | False | By Michelle Slatalla | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edlankov.2029961.html | Let the torturers defect - Editorials & Commentary - International Herald Tribune | False | Andrei Lankov | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-web.0622witaly.2029700.html | Italy 2, Czech Republic 0 - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/technology/att-revises-privacy-policy-for-customer-data.html | AT&T Revises Privacy Policy for Customer Data | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-webrief.2031117.html | World Cup Roundup: Prosecutor orders soccer trial in Italy - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/style/go-ahead-kid-grow-as-fast-as-you-like.html | Go Ahead, Kid, Grow as Fast As You Like | False | By Stefani Jackenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-cohen-albert.html | Paid Notice: Deaths COHEN, ALBERT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-weinberg-sarah.html | Paid Notice: Deaths WEINBERG, SARAH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/africa/22iht-congo.2031896.html | In Congo's jungles, nowhere to hide - Africa & Middle East - International Herald Tribune | False | By Lydia Polgreen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-prix.2030595.html | Formula One: McLaren's high-tech route to success - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/21/technology/21iht-ptptopaz22.2022351.html | Review: High-definition-DVD-FAQs.com - Technology - International Herald Tribune | False | David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-epstein-barbara.html | Paid Notice: Deaths EPSTEIN, BARBARA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/downtown-comes-to-harlem.html | Downtown Comes to Harlem | False | By Ruth La Ferla | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/911-memorial-version-20.html | 9/11 Memorial, Version 2.0 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22iht-cross.2031770.html | Red Cross makes room for Israel at humanitarian table - Europe - International Herald Tribune | False | By Tom Wright | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-china.2029623.html | Beijing developer held in Olympics inquiry - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Digital By | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-pccw.2027354.html | Bidding war for PCCW leaves analysts mystified - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-silver-gloria-b.html | Paid Notice: Deaths SILVER, GLORIA B. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-wcrob.2027142.html | Ivory Coast 3, Serbia and Montenegro 2: One match for pride, the other for practice - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/design/imperialist-moi-not-the-musee-du-quai-branly.html | Imperialist? Moi? Not the Musé'ŝ'Â©e du Quai Branly | False | By Alan Riding | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/22iht-consol.2028126.html | Writing A prolific champion of gay rights - Arts & Leisure - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/sba-nominee-says-disaster-aid-is-focus.html | S.B.A. Nominee Says Disaster Aid Is Focus | False | By Ron Nixon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/fedex-profit-helps-propel-stock-market.html | FedEx Profit Helps Propel Stock Market | False | By Vikas Bajaj | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pageoneplus/corrections-894311.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/music/howard-shanet-87-a-conductor-and-composer-dies.html | Howard Shanet, 87, a Conductor and Composer, Dies | False | By Allan Kozinn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-eddeal.2027780.html | The art of the deal - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/arthur-wood-executive-93-who-led-sears-dies.html | Arthur Wood, Executive, 93, Who Led Sears, Dies | False | By Jad Mouawad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/animal-rights-groups-ask-new-york-to-ban-foie-gras.html | Animal Rights Groups Ask New York to Ban Foie Gras | False | By Anthony Ramirez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-web.0622ba.2026919.html | British Airways under investigation for ticket prices - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/world-briefing-asia-sri-lanka-rebels-dont-want-danes-finns-and-swedes.html | World Briefing | Asia: Sri Lanka: Rebels Don't Want Danes, Finns And Swedes As Monitors | False | By Shimali Senanayake (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/23/sports/23iht-webbrazil.2032197.html | Brazil 4, Japan 1: Ronaldo equals cup record - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-wccroatia.2032062.html | Croatia 2, Australia 2: Undaunted by early deficit, Socceroos move on to play Italy - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | url | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22iht-brain.2031890.html | Study shows danger of mad cow disease - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/charms-of-the-chaste-tree.html | Charms of the Chaste Tree | False | By Leslie Land | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/football/for-jets-schottenheimer-mother-was-a-life-coach.html | For Jets' Schottenheimer, Mother Was a Life Coach | False | By Karen Crouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/bush-facing-skeptics-in-europe-defends-his-iraq-policy.html | Bush, Facing Skeptics in Europe, Defends His Iraq Policy | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/media/sale-of-univision-network-unravels-as-auction-receives-only.html | Sale of Univision Network Unravels as Auction Receives Only One Bid | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/africa/22iht-web.0622redcross.2025828.html | Red Cross admits Israeli group - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-werob.2031129.html | Vantage Point: One match is for pride, the other one is for practice - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-web.0622china.2025830.html | China "very concerned" - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/corzine-says-he-will-veto-budget-with-no-tax-rise.html | Corzine Says He Will Veto Budget With No Tax Rise | False | By Richard G. Jones and David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/petite-is-back-893684.html | Petite Is Back | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-btax.2030719.html | Belgium keeps ability to reward firms - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/style/22iht-fmreview23.2031011.html | A nation in shambles (and the film is a mess too) - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-china.2023797.html | For China, colleges are source of unrest - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/do-you-really-need-an-800-custom-insole.html | Do You Really Need an $800 Custom Insole? | False | By Sarah Tuff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/music/etta-james-at-carnegie-hall-still-bluesy-after-all-these-years.html | Etta James at Carnegie Hall, Still Bluesy After All These Years | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/us/health/condoms-found-to-block-a-virus-harmful-to-women.html | Condoms Found to Block A Virus Harmful to Women | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-momin-aman.html | Paid Notice: Deaths MOMIN, AMAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Article Title | Database? | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-weroger.2032064.html | Ghana and Italy move up - Sports - International Herald Tribune | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/walmart-effort-on-health-and-environment-is-seen.html | Wal-Mart Effort on Health and Environment Is Seen | False | By Michael Barbaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22iht-summit.2031783.html | Bush likens Hungarian uprising to Iraq war - Europe - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/front page/world/video-of-illfated-uzbek-rising-offers-haunting-complex.html | Video of Ill-Fated Uzbek Rising Offers Haunting, Complex View | False | By C. J. Chivers and Ethan Wilensky-Lanford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/front page/world/american-servicemen-charged.html | American Servicemen Charged | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/the-fragile-reefs-893650.html | The Fragile Reefs | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/22iht-cong.2031832.html | Echoes of Vietnam as Senate defeats Iraq exit moves - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/music/30-years-in-the-making-a-show-still-lean-and-hungry.html | 30 Years in the Making, a Show Still Lean and Hungry | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/rebellion-stalls-extension-of-voting-rights-act.html | Rebellion Stalls Extension of Voting Rights Act | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-club.2030960.html | Flush with cash, Russia to repay $22 billion Paris Club debt - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/us/presbyterians-revise-israel-investing-policy.html | Presbyterians Revise Israel Investing Policy | False | By Laurie Goodstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-prix.2027154.html | Formula One: McLaren's high-tech route to success - Sports - International Herald Tribune | False | Brad Spurgeon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/us/us-agent-dies-in-shootout-with-prison-guard.html | U.S. Agent Dies in Shootout With Prison Guard | False | By Abby Goodnough | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/22iht-fmreview23.2028132.html | Review: A nation in shambles (and the film is a mess too) - Arts & Leisure - International Herald Tribune | False | Reviewed by Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/africa/22iht-casualties.2029620.html | Tighter U.S. rules review civilian deaths in Iraq - Africa & Middle East - International Herald Tribune | False | By Thom Shanker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Editorial | Byline | Registration of Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/getty-museum-may-return-masterpieces-to-italy.html | Getty Museum May Return 'Masterpieces' to Italy | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/brooklyn-man-is-fatally-shot.html | Brooklyn: Man Is Fatally Shot | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/va-to-atone-with-free-credit-monitoring.html | V.A. to Atone With Free Credit Monitoring | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/science/space/in-opposing-launching-2-nasa-officials-feared-shuttles-loss.html | In Opposing Launching, 2 NASA Officials Feared Shuttle's Loss, Not Crew Safety | False | By Warren E. Leary | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/basketball/for-riley-and-heat-a-long-chase-ends-in-joy.html | For Riley and Heat, a Long Chase Ends in Joy | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-wcus.2031135.html | Ghana marches on; U.S. trudges home - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/wagners-wildness-is-the-mets-undoing.html | Wagner's Wildness Is the Mets' Undoing | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/books/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/expect-clemens-to-return-the-same-time-next-year.html | Expect Clemens to Return the Same Time Next Year | False | By Harvey Araton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/africa/22iht-mideast.2031881.html | Pushed together, Olmert and Abbas politely discuss the Mideast - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-ships.2027357.html | Hong Kong ports face rocky future - Business - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/baseball/wright-tests-yanks-bullpen-but-everyone-passes.html | Wright Tests Yanks' Bullpen, but Everyone Passes | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/us/evelyn-dubrow-labor-lobbyist-dies-at-95.html | Evelyn Dubrow, Labor Lobbyist, Dies at 95 | False | By Steven Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-ba.2030894.html | Regulators look into surcharges by airlines - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/theater/reviews/language-of-the-street-quirks-of-the-heart.html | Language of the Street, Quirks of the Heart | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/us/national-briefing-washington-senator-plans-his-own-immigration-hearings.html | National Briefing | Washington: Senator Plans His Own Immigration Hearings | False | By Carl Hulse (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | url | Title | Match | Bio | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/us/raid-in-chicago-takes-aim-at-lethal-heroin-additive.html | Raid in Chicago Takes Aim at Lethal Heroin Additive | False | By Monica Davey and Eric Ferkenhoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/22iht-bookfri.2028123.html | Big Coal: The Dirty Secret Behind America's Energy Future - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/style/home-and-garden/currents-paris-everyday-objects-the-ordinary-made.html | CURRENTS; PARIS -- EVERYDAY OBJECTS; The Ordinary, Made Extraordinary | False | By Mallery Roberts Lane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/university-of-chicago-gets-more-bellow-papers.html | University of Chicago Gets More Bellow Papers | False | By Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/garden/an-arts-and-crafts-haven-intact-but-in-peril.html | An Arts and Crafts Haven, Intact but in Peril | False | By Tracie Rozhon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edbeam.2027766.html | Meanwhile: Killing me softly: A lobster tale - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edbattle.2027776.html | Iraq: Misreading a battle - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/theater/on-london-stages-its-only-passion-n-politics-but-they-like-it.html | On London Stages, It's Only Passion 'n' Politics (but They Like It) | False | By Ben Brantley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/must-click-off-now-i-need-my-cursor-back.html | Must Click Off Now, I Need My Cursor Back | False | By Stephen C. Miller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edbeam.2029971.html | Meanwhile: Killing me softly - A lobster tale - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/manhattan-changes-proposed-in-city-food-rules.html | Manhattan: Changes Proposed in City Food Rules | False | By Winnie Hu (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/hiding-behind-the-enemy.html | Hiding Behind the Enemy | False | By Haim Watzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/us/china-had-bird-flu-case-in-03-letter-says.html | China Had Bird Flu Case in '03, Letter Says | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22iht-pccw.2030757.html | An odd bidding war for PCCW - Technology - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-steel.2028081.html | Arcelor to decide Sunday on 2 bids - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Statutory Dam... | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-ibrief.2028096.html | Briefly: Allianz cuts 7,480 jobs in its German units - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/africa/22iht-iraq.2029634.html | Police free 17 of 85 seized in Baghdad - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-web.0622walmart.2025249.html | In Wal-Mart's home, synagogue signals growth - Business - International Herald Tribune | False | By Michael Barbaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-wcpreview.2027139.html | World Cup Preview: Friday's matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-web.0622timor.2025786.html | East Timor's president threatens to resign - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/in-schools-waning-days-a-focus-on-the-focus.html | In School's Waning Days, a Focus on the Focus | False | By Rick Lyman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/africa/22iht-letter.2027605.html | Letter from Gaza: On bleak terrain, hope in a Palestinian school - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22iht-kiev.2031777.html | Ukraine will revisit gas deal with Russia - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/22iht-food.html | New front is opened in battle against foie gras | False | By Anthony Ramirez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/style/home and garden/residential-sales.html | RESIDENTIAL SALES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/travel/22iht-travel23.2030435.html | Update: 2 unions' moves support protest by students - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22iht-sony.2028108.html | Sony chief pledges a high-tech revival - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-wcuspenalty.2031138.html | U.S. complains about penalty call - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/othersports/no-holds-or-kicks-or-punches-barred.html | No Holds (or Kicks, or Punches) Barred | False | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/morgan-profit-soars-111-and-revenue-rises-48.html | Morgan Profit Soars 111% and Revenue Rises 48% | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-wto.2031141.html | WTO chief optimistic on global trade talks - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/for-lips-now-is-the-time-to-shine.html | For Lips, Now Is the Time to Shine | False | By Natasha Singer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Metadata Is Print | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/anger-and-anguish-on-iraq-893676.html | Anger and Anguish on Iraq | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/front page/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/fifty-years-of-holding-a-pose.html | Fifty Years of Holding a Pose | False | By Eric Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/no-need-to-lug-a-laptop-when-a-gremlin-will-do.html | No Need to Lug a Laptop When a Gremlin Will Do | False | By John Biggs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-andigon.2027599.html | Video reveals an Uzbek uprising in disarray - Asia - Pacific - International Herald Tribune | False | By C.J. Chivers and Ethan Wilensky-Lanford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22iht-chips.2030750.html | Intel cuts costs in Ireland - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-ibrief.2031027.html | Briefing: France stays upbeat on outlook for growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/boy-5-who-has-cerebral-palsy-is-left-alone-in-new-jersey-motel.html | Boy, 5, Who Has Cerebral Palsy Is Left Alone in New Jersey Motel | False | By John Holl | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/us/mayors-protest-cuts-in-antiterrorism-funds.html | Mayors Protest Cuts in Antiterrorism Funds | False | By Eric Lipton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/our-world-cup-edge.html | Our World Cup Edge | False | By David Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/a-way-to-view-desperate-housewives-while-cruising-the-nile.html | A Way to View 'Desperate Housewives' While Cruising the Nile | False | By Eric A. Taub | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edother1.2029963.html | Other Views: Daily Star, The Guardian, Business Day - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-missile.2029637.html | Missile-test reports trouble China - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-web.0622indo.2026147.html | Flood toll passes 200 in Indonesia - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/how-friday-became-a-great-day-to-marry.html | How Friday Became a Great Day to Marry | False | By Anna Bahney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/an-affordable-new-york-893668.html | An Affordable New York | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Isin | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/22iht-fly.2031835.html | Runway safety proposal disputed - Americas - International Herald Tribune | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/22iht-james.2028135.html | A New Jersey boy and his humor grow up - a little - Arts & Leisure - International Herald Tribune | False | By Caryn James | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-web.0622wcghana.2029670.html | Ghana 2, United States 1: Black Stars and U.S. hopes - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/health/22iht-virus.2029656.html | Condoms found to protect women from harmful virus - Health & Science - International Herald Tribune | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-center-thelma.html | Paid Notice: Deaths CENTER, THELMA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-mormando-marie-f.html | Paid Notice: Deaths MORMANDO, MARIE F. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/21/technology/21iht-ptgadgets22.2022345.html | Gadget of the week: Tell it to the mouse; It doubles as a phone - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-mazzarulli-pasquale-v-pat.html | Paid Notice: Deaths MAZZARULLI, PASQUALE V. (PAT) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/headphones-to-make-the-world-go-away-or-at-least-get-off-your.html | Headphones to Make the World Go Away, or at Least Get Off Your Nerves | False | By John Biggs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/courage-in-catalonia.html | Courage in Catalonia | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-memorials-taft-mary-jane.html | Paid Notice: Memorials TAFT, MARY JANE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/us/national-briefing-washington-provision-to-kill-wind-farm-is-removed.html | National Briefing | Washington: Provision To Kill Wind Farm Is Removed | False | By Cornelia Dean (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/style/home-and-garden/currents-paris-wall-coverings-new-applications-for.html | CURRENTS; PARIS -- WALL COVERINGS; New Applications for Vinyl | False | By Mallery Roberts Lane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/22iht-taxes.2031841.html | Americans abroad see tough fight over taxes - Americas - International Herald Tribune | False | By Dan De Luce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/details-of-drinking-and-sex-emerge-at-courtmartial-of-cadet.html | Details of Drinking and Sex Emerge at Court-Martial of Cadet | False | By Stacey Stowe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/ncaafootball/big-ten-network-is-set-up-with-fox.html | Big Ten Network Is Set Up With Fox | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/norwegians-and-americans-join-to-win-rosenblum.html | Norwegians and Americans Join to Win Rosenblum | False | By Phillip Alder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Related Item | By Line | Registration URL/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-dubrow-evelyn-evy.html | Paid Notice: Deaths DUBROW, EVELYN ("EVY") | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/22iht-church.2031829.html | Episcopal Church backs down on gay bishops - Americas - International Herald Tribune | | False | By Neela Banerjee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/canada-urged-to-scrutinize-media-mergers.html | Canada Urged to Scrutinize Media Mergers | | False | By Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/arts-briefly-pop-charts-busta-no-1.html | Arts, Briefly; Pop Charts: Busta No. 1 | | False | By Ben Sisario | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/the-hand-of-god-to-the-foot-of-appiah.html | The Hand of God to the Foot of Appiah | | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pageoneplus/corrections-894290.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/fashion/thursdaystyles/dress-drive-and-putt.html | Dress, Drive and Putt | | False | By Cathy Horyn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-wcroger.2031132.html | Italy and Ghana advance - Sports - International Herald Tribune | | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/pageoneplus/correction-891584.html | Correction | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/the-effect-of-moving-911-names-to-street-level.html | The Effect of Moving 9/11 Names to Street Level | | False | By David W. Dunlap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22iht-web.0622bush.2027233.html | Bush lauds Hungary 50 years after uprising - Europe - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/us/fema-halts-evictions-from-trailers-in-mississippi.html | FEMA Halts Evictions From Trailers in Mississippi | | False | By Shaila Dewan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/rioting-in-china-over-label-on-college-diplomas.html | Rioting in China Over Label on College Diplomas | | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/politicians-in-ukraine-near-accord-on-a-coalition.html | Politicians in Ukraine Near Accord on a Coalition | | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/education/students-at-home-report-on-war-far-away.html | Students at Home Report on War Far Away | | False | By Michelle York | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pageoneplus/corrections-894338.html | Corrections | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/arts/22iht-peepfri.2028129.html | People: Reese Witherspoon, Sonny Rollins, Heidi Klum - Arts & Leisure - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Digital Date | URL | Title | Match? | Author | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-ships.2030725.html | Mainland rivals push Hong Kong port into crisis - Business - International Herald Tribune | False | By Patrick L. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22iht-sony.2030760.html | Recovery 'on track,' Sony chairman vows - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edpaddy.html | Spain: Twixt separatists and nationalists | False | Paddy Woodworth | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/washington/safety-plan-for-airplanes-sets-up-clash.html | Safety Plan for Airplanes Sets Up Clash | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/a-coffee-connoisseur-on-a-mission-buy-high-and-sell-high.html | A Coffee Connoisseur on a Mission: Buy High and Sell High | False | By Michaele Weissman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pageoneplus/corrections-894281.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-mosher-james-w.html | Paid Notice: Deaths MOSHER, JAMES W. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/22iht-church.2029643.html | Episcopal Church backs down on gay bishops - Americas - International Herald Tribune | False | By Neela Banerjee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/world-briefing-australia-these-boots-are-made-for-stealing.html | World Briefing \| Australia: These Boots Are Made For Stealing | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/world-briefing-africa-namibia-mass-antipolio-campaign-begins.html | World Briefing \| Africa: Namibia: Mass Anti-Polio Campaign Begins | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-wcpele.html | Soccer: Turning Pelá's appeal into profit | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/up-up-and-away-new-towers-and-ambitions-to-match.html | Up, Up and Away: New Towers, and Ambitions to Match | False | By Ilan Greenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22iht-pew2.2030216.html | Muslims and the West: Antipathy and mistrust - Europe - International Herald Tribune | False | By Meg Bortin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/africa/22iht-iran.2027602.html | Response will take more than a month, Iran says - Africa & Middle East - International Herald Tribune | False | By Nazila Fathi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/travel/22iht-hotdesign.html | Fountains, glass and the enduring dazzle of atrium hotels | False | By Aric Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/22iht-web.0622print.2026841.html | So much for rumors of print's demise - Business - International Herald Tribune | False | Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pageoneplus/corrections-894303.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/technology/22iht-ttk.2030766.html | Game firm slides on its debut - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/asia/22iht-flu.2029626.html | Bird flu in 2003 SARS case? - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/health/drug-shows-limited-promise-against-perilous-skin-disease.html | Drug Shows Limited Promise Against Perilous Skin Disease | False | By Lawrence K. Altman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pageoneplus/corrections-894265.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/classified/paid-notice-deaths-bai-susan-g.html | Paid Notice: Deaths BAI, SUSAN G. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/media/careerbuilder-to-sell-stake-and-suitors-arent-shy.html | CareerBuilder to Sell Stake, and Suitors Aren't Shy | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/africa/22iht-voices.2031786.html | The 'clash of civilizations': Who's to blame? - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edbeam.2030982.html | Killing me softly: A lobster tale - Editorials & Commentary - International Herald Tribune | False | Alex Beam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/22iht-wcportugal.2027151.html | Portugal 2, Mexico 1: Mexico backs into the 2nd round as Angola falls short - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/world-war-ii-anniversary-prompts-tribute-to-russian-dead.html | World War II Anniversary Prompts Tribute to Russian Dead | False | COMPILED by Alexander Nurnberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edlankov.2027784.html | Let the torturers defect - Editorials & Commentary - International Herald Tribune | False | Andrei Lankov | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/business/worldbusiness/legislate-learning-english-if-only-it-were-so-easy.html | Legislate Learning English? If Only It Were So Easy | False | By Austan Goolsbee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edimmig.2027782.html | The immigration road show - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/sports/soccer/argentina-offers-glimpse-at-what-may-be-to-come.html | Argentina Offers Glimpse at What May Be to Come | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/opinion/22iht-edlet.2029977.html | Letters: German nationalism - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/choice-for-new-restaurant-prompts-park-groups-suit.html | Choice for New Restaurant Prompts Park Group's Suit | False | By James Barron | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/22iht-notes.2031838.html | Briefly: 14 who claimed losses in Katrina are charged - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/americas/22iht-web.0622vote.2029837.html | Senate votes against Iraq deadline - Americas - International Herald Tribune | False | By David Stout | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/world/europe/22iht-france.2031773.html | Chirac is feeling down, a political ally confides - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-22 | 2006-06-22 | https://www.nytimes.com/2006/06/22/nyregion/pastor-says-man-discounted-wifes-talk-of-suicide-before-cliff.html | Pastor Says Man Discounted Wife's Talk of Suicide Before Cliff Plunge | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/opinion/l23death.html | Death Penalty Ledger (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/world/asia/23briefs-008.html | Indonesia: Death Toll From Floods at 178 | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregionspecial2/25rgen.html | Space Empties, and Time Rushes In | False | By Carin Rubenstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/us/23brfs-001.html | Texas: Independent Candidates Make Ballot | False | By Steve Barnes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregionspecial2/25wemural.html | The Mystery of the Rocky Mount Mural | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregionspecial2/25Rhome.html | Twilight for Defender of 'the Hill' | False | By Gerri Hirshey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/world/asia/23afghan.html | 4 G.I.'s Die in Afghanistan; Qaeda Deputy Attacks Foreign 'Infidel Forces' | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregionspecial2/25etblog.html | May the Best Blogger Win | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/world/americas/23briefs-006.html | Canada: Move to Raise the Age of Sexual Consent | False | By Christopher Mason | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregionspecial2/25wearts.html | Works of a Major Player in Macho Sculpture | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregionspecial2/25weqbite.html | Lord of the Breakfast Rings | False | By Alice Gabriel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/arts/design/23rall.html | Art in Review | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregionspecial2/25litheater.html | A Classic Updated, With Killer Songs Intact | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregionspecial2/25ctdog.html | From Whimsical to the Sublime: Dogs Through the Ages Have Their Day | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregionspecial2/25rmedic.html | When Saving Lives Is More Than Child's Play | False | By Peter Applebome | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Match Play | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/25njpol.html | Please Excuse Mr. Kean to Attend a Debate | False | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/world/africa/23brain.html | Study Predicts More Human 'Mad Cow' Deaths | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25lifilm.html | Celebrities Walk, Locals Gawk. Time for a Close-Up. | False | By Julia C. Mead | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25njknock.html | Using No-Knock Lists to Deter Solicitors | False | By Steve Strunsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/opinion/l23stereotype.html | Recycled Stereotypes (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/23mbrfs-004.html | Manhattan: Police Union Endorses Cuomo | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25ctcat.html | Cat Who Attacked Is Given a Reprieve | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/opinion/l23episcopal.html | Reason and the Church (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/travel/escapes/23ahead.html | Fringe Festivals: Plays That Don't Go by the Rules | False | By Beth Greenfield | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25ctstart.html | School Board Wants to Give Teenagers More Time to Wake Up | False | By Fran Silverman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25wequilt.html | For Trailblazing Quilter, a Place of Honor | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/arts/music/23morg.html | The Morgan Library and Museum Shows Off Its New Concert Space | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/washington/23cong.html | Senate Rejects Calls to Begin Iraq Pullback | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25Rturret.html | Points of Interest | False | By John Freeman Gill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25njarts.html | Renovation, and Extra Security, for an Alternative Gallery | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25wecale.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25liweek.html | The Week on Long Island | False | By Vivian S. Toy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/realestate/greathomes/23paris.html | You'll Always Have Paris | False | By DEBORAH BALDWIN | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/arts/music/23jazz.html | Jazz Listings | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25njairport.html | Community Locks Horns With Airport Over Size | False | By Jennifer Weiss | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/travel/23cx.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25ctweek.html | The Week in Connecticut | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25wecol.html | A Hispanic Mayor, Without Ethnic Boundaries | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/23lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/arts/music/23cara.html | Caramoor Festival Resuscitates the Performing Composer, John Musto | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25rbmedic.html | From Bandages to Breathing Tubes | False | By Peter Applebome | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/opinion/123homework.html | School's Out for Summer. Not! (7 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/sports/basketball/23sportsbriefs2.ready.html | Raptors Hire Italian Executive | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/sports/23sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25licol.html | The Wild Kingdom of a Lady Lion Tamer | False | By Robin Finn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/sports/basketball/23roberts.html | A Bad Seed Is to Blame for the Mess at the Garden | False | By Selena Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/us/23libraries.html | Grants to Aid Libraries on Gulf | False | By Leslie Eaton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/travel/escapes/23letters.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/world/africa/23briefs-002.html | Cape Verde: NATO in First African Maneuvers | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/realestate/luxury/23live.html | Houses on Lakes: Summer Camp Redux | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25licale.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25ctqbite.html | Of Gobblers and Ba-Da-Bings | False | Patricia Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25njcale.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/realestate/luxury/23break1.html | Kapalua Bay and Terranea Resort | False | By Nick Kaye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/arts/music/23clas.html | Classical Music/Opera Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/opinion/123security.html | Homeland Lobbyists (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/world/europe/23briefs-004.html | Vatican City: Pope Picks His No. 2 | False | Peter Kiefer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25ctcale.html | Calendar of Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25liarts.html | With a Nod to Chelsea, 2 East Hampton Galleries Adapt Industrial Space | False | By Helen A. Harrison | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/world/asia/23briefs-007.html | East Timor: Leaders in a Standoff | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/arts/design/23art.html | Art Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25njcomics.html | A Summer's Worth of Good Humor | False | By Neil Genzlinger and Carla Baranauckas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/us/23brfs-004.html | Candidate Ends Bid for Maryland's Governorship | False | By Gary Gately | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/arts/music/23cabu.html | Cabaret Guide | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25njcol.html | Singing, With Their Eyes on the Prize | False | By Kevin Coyne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/world/africa/23briefs-001.html | Somalia: Islamists and Government Reach Accord | False | Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/arts/dance/23danc.html | Dance Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25njbite.html | Sea Moss Rules | False | By Tammy La Gorce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/arts/23bcara.html | Classical Fun in the Summertime | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/arts/music/23pop.html | Rock/Pop Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25ctcol.html | A Soldier Reaches Back to a Rich Legacy | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/23mbrfs-008.html | Trenton: New Rules for Property Seizure | False | By Laura Mansnerus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/theater/23thea.html | Theater Listings | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/opinion/l23cleric.html | Teaching Islam in Modern America (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25weweek.html | The Week in Westchester | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/nyregion/nyregionspecial2/25ctarts.html | 'Trying' Mines a Generation Gap | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 0001-01-01 | https://www.nytimes.com/2006/06/23/world/23briefs-005.html | Montenegro: Security Council Backs U.N. Bid | False | DANIEL B. SCHNEIDER (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/havens-paris-youll-always-have-paris.html | Havens | Paris; You'll Always Have Paris | False | By Deborah Baldwin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/the-surprise-in-this-box-a-highway-some-assembly-required.html | The Surprise in This Box? A Highway, Some Assembly Required | False | By James Barron | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | Url | Title | Status | Published | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/style/23iht-flik24.2038485.html | When there's such a thing as loving too much - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/the-road-from-my-lai.html | The Road From My Lai | False | By Alex Vernon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23iht-peepsat.html | People: Rob Lowe, Angelina Jolie, Renâ'sÃ© Pape | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-cohen-albert.html | Paid Notice: Deaths COHEN, ALBERT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/asia/23iht-web0623china.2034107.html | Rioting in China over label on college diplomas - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/23iht-wcfrance.2039242.html | France 2, Togo 0: In the end, France has what it takes - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/drilling-firm-seeks-favor-as-expatriate.html | Drilling Firm Seeks Favor as Expatriate | False | By David Cay Johnston | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/world-business-briefing-europe-russia-debt-to-be-repaid-early.html | World Business Briefing \| Europe: Russia: Debt To Be Repaid Early | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/bank-data-is-sifted-by-us-in-secret-to-block-terror.html | Bank Data Is Sifted by U.S. in Secret to Block Terror | False | By Eric Lichtblau and James Risen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/landlord-is-killed-and-a-tenant-is-critically-injured-in-a-bronx.html | Landlord Is Killed and a Tenant Is Critically Injured in a Bronx Fire | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/23iht-GM.2035494.html | Many workers still torn about taking GM buyout - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/asia/23iht-shrine.2035813.html | Japan's top court rejects suit to bar shrine visits - Asia - Pacific - International Herald Tribune | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/us/grants-to-aid-libraries-on-gulf.html | Grants to Aid Libraries on Gulf | False | By Leslie Eaton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/world-business/23iht-wto.2035513.html | WTO chief is optimistic - Business - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-smoke-esther.html | Paid Notice: Deaths SMOKE, ESTHER | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/pageoneplus/corrections-901393.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/reason-and-the-church-898988.html | Reason and the Church | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is Match | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edrights.2036220.html | The Human Rights Council - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/the-forsaken-land-tells-the-tale-of-sri-lankas-walking-wounded.html | 'The Forsaken Land Tells the Tale of Sri Lanka's Walking Wounded | False | By Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-ibrief.2038500.html | Briefly: Judge won't block generic doses of Zocor - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/23iht-wcukraine.2039251.html | Ukraine 1, Tunisia 0: Resurgent Ukraine moves into 2nd round - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/basketball/new-coach-sees-players-as-part-of-the-solution.html | New Coach Sees Players as Part of the Solution | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23iht-idbriefs24b.2036845.html | Review: The Toughest Show on Earth - Arts & Leisure - International Herald Tribune | False | By Anthony Tommasini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-wbspot24.2038595.html | Spotlight: Catering to diversity - Lessons from every site - Business - International Herald Tribune | False | By Caroline Brothers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/amtrak-tries-to-reassure-new-jersey-legislators-on-4-failures.html | Amtrak Tries to Reassure New Jersey Legislators on 4 Failures | False | By Laura Mansnerus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/skateboarders-wild-ride-in-larry-clarks-wassup-rockers.html | Skateboarders' Wild Ride in Larry Clark's 'Wassup Rockers' | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/witness-says-cadet-made-her-have-sex-to-keep-a-secret.html | Witness Says Cadet Made Her Have Sex to Keep a Secret | False | By Stacey Stowe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/undercover-police-charge-13-with-lewdness-on-subways.html | Undercover Police Charge 13 With Lewdness on Subways | False | By Jennifer 8. Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-dubrow-evelyn.html | Paid Notice: Deaths DUBROW, EVELYN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/baseball/now-in-its-fourth-showing-clemenss-debut-loses-a-little.html | Now in Its Fourth Showing, Clemens's Debut Loses a Little | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/movies/caramoor-resuscitates-the-performing-composer.html | Caramoor Resuscitates the Performing Composer | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/how-shall-we-know-thee-searching-for-shakespeares-likeness.html | How Shall We Know Thee? Searching for Shakespeare's Likeness | False | By Grace Glueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retrac... | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/media/blurring-the-lines-in-a-fanciful-leap-to-2033.html | Blurring the Lines in a Fanciful Leap to 2033 | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/africa/23iht-iraq.2038509.html | Baghdad state of emergency declared after gunfight - Africa & Middle East - International Herald Tribune | False | By John F. Burns and John O'Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-eddon.2038199.html | The Doha round: Success is assured - but what kind of success? - Editorials & Commentary - International Herald Tribune | False | By Don McKinnon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/people.html | People | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/at-computer-bridge-a-dutch-team-wins.html | At Computer Bridge, a Dutch Team Wins | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/23iht-graff.2036275.html | Devising digital techniques for graffiti artists - Arts & Leisure - International Herald Tribune | False | By Geeta Dayal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/23iht-webrief.2039179.html | Roundup: Italy's De Rossi hit with 4-match ban - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-somerfield-frances.html | Paid Notice: Deaths SOMERFIELD, FRANCES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/africa/23iht-mansour.2039012.html | Baghdad oasis 'falling to terrorists' - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/pageoneplus/corrections-901385.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/4-gis-die-in-afghanistan-qaeda-deputy-attacks-foreign-infidel-forces.html | 4 G.I.'s Die in Afghanistan; Qaeda Deputy Attacks Foreign 'Infidel Forces' | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/years-after-patakis-exit-his-presence-will-be-felt.html | Years After Pataki's Exit, His Presence Will Be Felt | False | By Danny Hakim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/books/casinos-to-book-lovers-let-us-entertain-you-too.html | Casinos to Book Lovers: Let Us Entertain You, Too | False | By Motoko Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-gottlieb-blanche.html | Paid Notice: Deaths GOTTLIEB, BLANCHE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/health/discovery-offers-new-insight-into-parkinsons.html | Discovery Offers New Insight Into Parkinson's | False | By Nicholas Wade | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/on-eve-of-meeting-world-trade-chief-turns-optimistic.html | On Eve of Meeting, World Trade Chief Turns Optimistic About a Deal | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/sportsspecial1/defense-criticizes-duke-case-accuser.html | Defense Criticizes Duke Case Accuser | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Media | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/iraqi-police-free-17-held-by-insurgents-us-military.html | Iraqi Police Free 17 Held by Insurgents; U.S. Military Reports 5 Deaths | False | By John F. Burns | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-cole-mark-allen.html | Paid Notice: Deaths COLE, MARK ALLEN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-reilly-donald.html | Paid Notice: Deaths REILLY, DONALD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/europe/23iht-react.2038552.html | Banking group says it upheld law in sharing data with U.S. - Europe - International Herald Tribune | False | By Craig S. Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/style/23iht-melik24.2038527.html | A heady exuberance for works with instant impact - - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/americas/23iht-web.0623arrests.2034413.html | 7 arrests in U.S. terror probe - Americas - International Herald Tribune | False | By John O'Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/manhattan-leader-of-heroin-gang-convicted.html | Manhattan: Leader of Heroin Gang Convicted | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/23iht-world.2039254.html | Roundup: Armstrong facing new doping claim - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23iht-flik24.2036266.html | Review: When there's such a thing as loving too much - Arts & Leisure - International Herald Tribune | False | Reviewed by Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edgeary.2038219.html | Meanwhile: Never argue with an aphorism - Editorials & Commentary - International Herald Tribune | False | By James Geary | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-wbcoal.2035491.html | In China, losing ground to coal - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/samurai-battle-for-survival-in-the-hidden-blade.html | Samurai Battle for Survival in 'The Hidden Blade' | False | By Jeannette Catsoulis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/escapes/36-hours-in-hollywood.html | 36 Hours in Hollywood | False | By Cindy Price | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edgreen.2036212.html | Let them go green - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/homeland-lobbyists-899003.html | Homeland Lobbyists | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/house-republicans-schedule-immigration-hearings-in-border-states.html | House Republicans Schedule Immigration Hearings in Border States | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retail/Digital | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/a-move-to-ban-aluminum-bats-in-new-jersey.html | A Move to Ban Aluminum Bats in New Jersey | False | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/human-rights-council.html | Human Rights Council | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/your-money/23iht-mjoe24.2035522.html | Strategies: A gloomy signal - Your Money - International Herald Tribune | False | By Mark Hulbert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/of-all-streets-in-all-the-cities-in-all-the-world.html | Of All Streets in All the Cities in All the World | False | By Clyde Haberman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/baseball/reyes-and-wright-are-hitting-and-hitting-their-stride.html | Reyes and Wright Are Hitting, and Hitting Their Stride | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/after-writer-and-king-nudge-abbas-and-olmert-talk.html | After Writer and King Nudge, Abbas and Olmert Talk | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-steel.2035487.html | Arcelor seeks higher Mittal bid - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-clark-hays.html | Paid Notice: Deaths CLARK, HAYS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/europe/ukraines-likely-premier-vows-to-review-gas-deal-with-russia.html | Ukraine's Likely Premier Vows to Review Gas Deal With Russia | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/the-road-to-guantanamo-offers-grim-chronicles-that-anger-and-stir.html | 'The Road to Guantâˆˆnamo' Offers Grim Chronicles That Anger and Stir | False | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/us/7-arrested-in-terrorism-inquiry-authorities-say.html | 7 Arrested in Terrorism Inquiry, Authorities Say | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/23iht-weukraine.2037946.html | Ukraine 1, Tunisia 0: Shevchenko's second gives Ukraine a first - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/23iht-wcvignettes.2035547.html | The world's watching - and, perhaps, cheering - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/automobiles/chryslers-employee-discount-of-last-summer-could-be-revived.html | Chrysler's 'Employee Discount' of Last Summer Could Be Revived | False | By Micheline Maynard and Nick Bunkley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/us/louis-b-sohn-passionate-supporter-of-the-un-dies-at-92.html | Louis B. Sohn, Passionate Supporter of the U.N., Dies at 92 | False | By Dennis Hevesi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Plus | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/movies/adam-sandler-batteries-included.html | Adam Sandler, Batteries Included | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/for-dealer-stolen-maps-point-way-to-jail.html | For Dealer, Stolen Maps Point Way to Jail | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/google-is-testing-ads-for-video-service.html | Google Is Testing Ads for Video Service | False | By Saul Hansell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-fifer-calvin-edward.html | Paid Notice: Deaths FIFER, CALVIN EDWARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/a-look-at-republican-priorities-comforting-the-comfortable.html | A Look at Republican Priorities: Comforting the Comfortable | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23iht-melik24.2036278.html | A heady exuberance for works with instant impact - Arts & Leisure - International Herald Tribune | False | By Souren Melikian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-globus-dr-rudo-phd.html | Paid Notice: Deaths GLOBUS, DR. RUDO, PHD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/recycled-stereotypes-899011.html | Recycled Stereotypes | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/a-love-triangle-like-no-other-in-two-drifters.html | A Love Triangle Like No Other in 'Two Drifters' | False | By Nathan Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/movies/the-listings-june-23-june-29-rafael-amargo.html | The Listings: June 23 - June 29; RAFAEL AMARGO | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/escapes/in-search-of-giants.html | In Search of Giants | False | By Marek Fuchs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/us/an-jose-mayor-and-top-aide-indicted-in-contracting-case.html | San Jose Mayor and Top Aide Indicted in Contracting Case | False | By Matt Richtel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/africa/23iht-profile.2038549.html | Beirut firebrand takes up Saddam's banner - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/queens-2yearold-girl-drowns.html | Queens: 2-Year-Old Girl Drowns | False | By Kareem Fahim (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/africa/23iht-iran.2038506.html | U.S. sees bigger Iranian role in Iraq turmoil - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-sec.2038558.html | Appeals court invalidates hedge fund regulation - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Author | Registration of Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/art-in-review-hans-bellmer.html | Art in Review; Hans Bellmer | | By Roberta Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/baseball/when-mets-closer-falters-the-reds-coffey-dashes-in.html | When Mets' Closer Falters, the Reds' Coffey Dashes In | | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/television/broken-trail-a-tale-of-roping-in-cattle-and-rounding-up.html | 'Broken Trail,' a Tale of Roping in Cattle and Rounding Up Girls | | By Alessandra Stanley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/us/national-briefing-midatlantic-maryland-bid-for-governorship-ends.html | National Briefing | Mid-Atlantic: Maryland: Bid For Governorship Ends | | By Gary Gately (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/europe/23iht-briefs.2038443.html | Briefly: Top UN rights official denounces secret jails - Europe - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/theater/reviews/trouble-in-paradise-the-impossible-glamour-that-was.html | 'Trouble in Paradise': The Impossible Glamour That Was Lubitsch | | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/baseball/money-talks-but-sometimes-it-doesnt.html | Money Talks, but Sometimes It Doesn't | | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/inquiry-looks-into-airline-pricefixing.html | Inquiry Looks Into Airline Price-Fixing | | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/23iht-web.0623wcspain.2038036.html | Spain 1, Saudi Arabia 0: Spain has plenty in reserve - Sports - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/23iht-wcklinsmann.html | Vantage Point: The man they hate to love | | Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/23iht-wcassess.2035540.html | News Analysis: Winners and losers, on and off field - Sports - International Herald Tribune | | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/health/23iht-flu.2035810.html | Human transmission of bird flu confirmed - Health & Science - International Herald Tribune | | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/style/23iht-akids.html | Picky eaters? Not these children | | By Jennifer Conlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/us/doctors-see-way-to-cut-suffering-in-executions.html | Doctors See Way to Cut Suffering in Executions | | By Denise Grady | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/science/space/moons-of-pluto-renamed.html | Moons of Pluto Renamed | | By Kenneth Chang (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/world-business-briefing-asia-india-airline-deal-collapses.html | World Business Briefing | Asia: India: Airline Deal Collapses | | By Saritha Rai (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/rare-books-by-the-hundreds.html | Rare Books by the Hundreds | | By Wendy Moonan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Headline | Retaliation Claim | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/supreme-court-gives-employees-broader-protection-against.html | Supreme Court Gives Employees Broader Protection Against Retaliation in Workplace | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/pageoneplus/corrections-901431.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/us/prosecutors-cant-keep-a-secret-in-steroid-case.html | Prosecutors Can't Keep a Secret in Steroid Case | False | By Adam Liptak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-ports.html | AB Ports backs new offer by Goldman | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23iht-lincoln.2036284.html | From floating on water to suspended above the earth - Arts & Leisure - International Herald Tribune | False | By Jori Finkel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/us/for-diehards-search-for-iraqs-wmd-isnt-over.html | For Diehards, Search for Iraq's W.M.D. Isn't Over | False | By Scott Shane | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/pageoneplus/corrections-901423.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-steel.2039015.html | Arcelor seen likely to reach Mittal deal - Business - International Herald Tribune | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/house-votes-to-sharply-curtail-estate-tax.html | House Votes to Sharply Curtail Estate Tax | False | By Edmund L. Andrews | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/us/at-ethics-camp-notsotall-tales-from-the-dark-side.html | At Ethics Camp, Not-So-Tall Tales From the Dark Side | False | By Patricia Leigh Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/living-here-houses-on-lakes-summer-camp-redux.html | LIVING HERE -- Houses on Lakes; Summer Camp Redux | False | As told to Amy Gunderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/americas/23iht-missile.2036197.html | Missile is shot down in successful U.S. test - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/pageoneplus/corrections-901407.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-grossman-william-i-md.html | Paid Notice: Deaths GROSSMAN, WILLIAM I. , M.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/region/a-few-things-lawmakers-can-agree-on.html | A Few Things Lawmakers Can Agree On | False | By Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/region/prison-chiefs-discount-gang-threat-to-booker.html | Prison Chiefs Discount Gang Threat to Booker | False | By Ronald Smothers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retraction Date | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/technology/poguesposts/a-parallel-windows-universe.html | A Parallel Windows Universe | False | By David Pogue | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/senate-report-lists-lobbyists-payments-to-exleader-of-christian.html | Senate Report Lists Lobbyist's Payments to Ex-Leader of Christian Coalition | False | By Philip Shenon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/soccer-italys-men-in-blue-advance-to-next-round.html | SOCCER; Italy's Men in Blue Advance to Next Round | False | By Richard Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/pageoneplus/correction-896438.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/books/horror-stories-from-a-hot-kitchen.html | Horror Stories From a Hot Kitchen | False | By William Grimes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edrights.2038215.html | The Human Rights Council - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-daniel-ruth.html | Paid Notice: Deaths DANIEL, RUTH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edgoodell.2036226.html | Energy: Coal's false promise to America - Editorials & Commentary - International Herald Tribune | False | Jeff Goodell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/technology/many-bidders-want-assets-of-a-telecom-in-hong-kong.html | Many Bidders Want Assets of a Telecom in Hong Kong | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/unions-seek-joint-bargaining-with-city.html | Unions Seek Joint Bargaining With City | False | By Steven Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/your-money/23iht-minvest24.2037399.html | Investing: Gold's lure glows ever bright - Your Money - International Herald Tribune | False | Matthew Saltmarsh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/americas/23iht-terror.2038571.html | FBI discounts chances of Sears Tower plot - Americas - International Herald Tribune | False | By John O'Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/technology/23iht-ipod.2035503.html | Vote set on French digital music bill - Technology - International Herald Tribune | False | By Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/art-in-review-guy-pene-du-bois.html | Art in Review; Guy Pene du Bois | False | By Grace Glueck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/the-world-is-hot.html | The World Is Hot | False | By Thomas L. Friedman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/realestate/youll-always-have-paris.html | You'll Always Have Paris | False | By Deborah Baldwin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-energy.2038482.html | U.S. oil giant buys two rivals for $21 billion - Business - International Herald Tribune | False | By Jad Mouawad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | Url | Title | Status | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23iht-beatles.2036834.html | A high-wire feat for Beatles music - Arts & Leisure - International Herald Tribune | False | By Allan Kozinn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/front/page/world/the-struggle-for-iraq-in-washington-senate-rejects-calls.html | THE STRUGGLE FOR IRAQ: IN WASHINGTON; Senate Rejects Calls to Begin Iraq Pullback | False | By Kate Zernike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23iht-IDSIDE24.2036263.html | Hamas as terror 'apparatus' - Arts & Leisure - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-geo.2038491.html | A new Web map takes a French perspective - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/death-penalty-ledger-898970.html | Death Penalty Ledger | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/everything-is-different-but-life-goes-on-anyway-in-the-great-new.html | Everything Is Different, but Life Goes On Anyway, in 'The Great New Wonderful' | False | By A. O. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/iran-aiding-shiite-attacks-inside-iraq-general-says.html | Iran Aiding Shiite Attacks Inside Iraq, General Says | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/neighbors-noise-901130.html | NEIGHBORS' NOISE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/art-in-review-jiang-hu.html | Art in Review; Jiang Hu | False | By Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edother1.2038205.html | Other Views: Asahi Shimbun, Daily Telegraph, National Post - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/style/23iht-afirst24.2035534.html | First Person: The menu of life, with a twist | False | By Meg Bortin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23iht-idbriefs24c.2036868.html | Review: Terror On The Internet - Arts & Leisure - International Herald Tribune | False | By Robert F. Worth | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/officials-discuss-report-on-munitions.html | Officials Discuss Report on Munitions | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-patents.2038539.html | Patent law opposed - Business - International Herald Tribune | False | By Paul Meller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/american-attack-falls-flat.html | American Attack Falls Flat | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/a-manchild-who-has-his-world-under-control-in-click.html | A Man-Child Who Has His World Under Control in 'Click' | False | By Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Metadata Is 1:1 | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/what-goes-down-drain-eventually-bobs-up-here.html | What Goes Down Drain Eventually Bobs Up Here | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-hedge.2035484.html | Big U.S. hedge fund in trading inquiry - Business - International Herald Tribune | False | By Walt Bogdanich and Gretchen Morgenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/europe/coalition-emerges-in-ukraine-but-so-do-the-tensions.html | Coalition Emerges in Ukraine, But So Do the Tensions | False | COMPILED by James K. Philips | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/movies/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/washington/panel-supports-a-controversial-report-on-global-warming.html | Panel Supports a Controversial Report on Global Warming | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/art-in-review-midlife-crisis.html | Art in Review; Mid-Life Crisis | False | By Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/of-the-times-a-bad-seed-is-to-blame-for-the-mess-at-the.html | Sports of The Times; A Bad Seed Is to Blame For the Mess at the Garden | False | By Selena Roberts | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/justices-drop-consideration-of-boundaries-for-patents.html | Justices Drop Consideration of Boundaries for Patents | False | By Andrew Pollack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/an-artist-and-a-designer-who-found-their-niche.html | An Artist and a Designer Who Found Their Niche | False | By Paul Schneider | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-wbview24.2035858.html | ViewPoints: Panning for gold - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-becker-norma.html | Paid Notice: Deaths BECKER, NORMA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-plugin.2035497.html | GM plans a plug-in hybrid vehicle - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/23iht-webrief.2035543.html | Roundup: Prosecutor orders soccer trial in Italy - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/design/jeanetienne-liotard-the-unrelenting-eye-of-the-enlightenment.html | Jean-ã¨šÃ©tienne Liotard, the Unrelenting Eye of the Enlightenment | False | By Holland Cotter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/television/robert-a-hatch-75-journalist-who-promoted-sesame-street.html | Robert A. Hatch, 75, Journalist Who Promoted 'Sesame Street', Dies | False | By Margalit Fox | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/pageoneplus/corrections-901440.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23iht-IDLEDE24.2036272.html | A pioneer of psychedelia, with a long career in prison - Arts & Leisure - International Herald Tribune | False | By Luc Sante | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/seven-american-flags-are-set-afire-in-brooklyn.html | Seven American Flags Are Set Afire in Brooklyn | False | By Kareem Fahim and Michael Amon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/metro-briefing-new-york-manhattan-police-union-endorses-cuomo.html | Metro Briefing | New York: Manhattan: Police Union Endorses Cuomo | False | By Jonathan P. Hicks (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/911-suit-tests-new-york-stand-on-immunity.html | 9/11 Suit Tests New York Stand on Immunity | False | By Anthony Depalma | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/trusting-bosses-not-to-cheat.html | Trusting Bosses Not to Cheat | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/in-waist-deep-daddy-love-on-a-rampage-with-melancholic-brio.html | In 'Waist Deep,' Daddy Love on a Rampage, With Melancholic Brio | False | By A.o. Scott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-eddon.2036210.html | The Doha round: Success is assured - but what kind of success? - Editorials & Commentary - International Herald Tribune | False | Don McKinnon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/africa/23iht-iran.2036207.html | Iran is bolder in backing insurgents, general says - Africa & Middle East - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/europe/23iht-russia.2038555.html | Putin names ousted top prosecutor to new post - Europe - International Herald Tribune | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/sec-is-reported-to-be-examining-a-big-hedge-fund.html | S.E.C. Is Reported to Be Examining a Big Hedge Fund | False | By Walt Bogdanich and Gretchen Morgenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/asia/23iht-un.2038582.html | Stepping up in the world - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/style/e23iht-arussia.2035537.html | Bypassing Russia's bounty - At Home Abroad - International Herald Tribune | False | By Nora FitzGerald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/teaching-islam-in-modern-america-898961.html | Teaching Islam In Modern America | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/us/virginia-rosenbaum-63-wife-of-slain-reporter-dies.html | Virginia Rosenbaum, 63, Wife of Slain Reporter, Dies | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Flags | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/23iht-travel24.2038331.html | Update: Railroad asking courts to bar Indian blockade - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/arts-briefly-talent-show-wins-for-nbc.html | Arts, Briefly; Talent Show Wins for NBC | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/pageoneplus/corrections-901415.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/dance/wry-humor-at-the-new-york-city-ballet-under-andrea-quinns-baton.html | Wry Humor at the New York City Ballet, Under Andrea Quinn's Baton | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/for-the-love-of-movies-the-cinema-of-benoit-jacquot.html | 'For the Love of Movies: The Cinema of Benoâˆ't Jacquot' | False | By Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/health/23iht-flu.2038488.html | WHO finds son gave father bird flu - Health & Science - International Herald Tribune | False | By Elisabeth Rosenthal and Peter Gelling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/legislators-ease-law-barring-strikes-by-public-workers.html | Legislators Ease Law Barring Strikes by Public Workers | False | By Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/movies/the-listings-june-23-june-29-martin-schoeller-close-up.html | The Listings: June 23 - June 29; MARTIN SCHOELLER: 'CLOSE UP' | False | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/realestate/kapalua-bay-and-terranea-resort.html | Kapalua Bay and Terranea Resort | False | By Nick Kaye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-ednasa.2038203.html | Earth to NASA: Help! - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-casey-mildred-e.html | Paid Notice: Deaths CASEY, MILDRED E. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23iht-brooklyn.2036281.html | A shakeup of staff at U.S. museum is criticized - Arts & Leisure - International Herald Tribune | False | By Randy Kennedy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-wbspot24.2035500.html | Spotlight: Catering to diversity - Lessons from every site - Business - International Herald Tribune | False | By Caroline Brothers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/art-in-review-halsey-rodman.html | Art in Review; Halsey Rodman | False | By Roberta Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-mosher-james-w.html | Paid Notice: Deaths MOSHER, JAMES W. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/queens-intelligent-but-not-innocent.html | Queens: Intelligent, but Not Innocent | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-brickner-richard-p.html | Paid Notice: Deaths BRICKNER, RICHARD P. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/realestate/a-twowheeling-town.html | A Two-Wheeling Town | False | By Louise Tutelian | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23iht-idbriefs24d.html | Review: Reader, I Married Him | False | By Lauren Collins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/expensive-yachts-901148.html | EXPENSIVE YACHTS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edlet.2038223.html | Pressure on Myanmar, Pitched battles, Christians in the Mideast - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/us/besieged-kentucky-governor-draws-fire-from-a-new-quarter.html | Besieged Kentucky Governor Draws Fire From a New Quarter | False | By Ian Urbina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/europe/23iht-italy.2038512.html | Controversy surrounds Italy's vote on more regional autonomy - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/science/old-shells-suggest-early-human-adornment.html | Old Shells Suggest Early Human Adornment | False | By John Noble Wilford | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/us/national-briefing-southwest-texas-independent-candidates-make-ballot.html | National Briefing | Southwest: Texas: Independent Candidates Make Ballot | False | By Steve Barnes (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/mount-vernon-man-shot-in-barbershop.html | Mount Vernon: Man Shot in Barbershop | False | By Anahad O'Connor (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/othersports/08-olympic-marathon-trials-to-be-in-boston-and-new-york.html | '08 Olympic Marathon Trials to Be in Boston and New York | False | By Lynn Zinser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-lloyd-louis-b.html | Paid Notice: Deaths LLOYD, LOUIS B. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/music/ralph-towner-picks-out-an-individual-style-with-solo-acoustic.html | Ralph Towner Picks Out an Individual Style With Solo Acoustic Guitar | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/africa/23iht-web0623iraq.2035308.html | State of emergency declared in Baghdad - Africa & Middle East - International Herald Tribune | False | By John F. Burns and John O'Neil | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/23iht-idbriefs24a.2036842.html | Review: The Bronfmans - Arts & Leisure - International Herald Tribune | False | By Frank J. Prial | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/realestate/23iht-rewarsaw.2036293.html | Poland, after 2 years in EU, is riding a property wave - Properties - International Herald Tribune | False | By Beata Pasek | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is Registered | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/staten-island-rabid-kitten-found.html | Staten Island: Rabid Kitten Found | False | By Andy Newman (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/poll-finds-discord-between-the-muslim-and-western-worlds.html | Poll Finds Discord Between the Muslim and Western Worlds | False | By Meg Bortin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/asia/23iht-un.2036204.html | India's long-shot bid to produce a successor to Annan - Asia - Pacific - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/bush-sees-iraq-echo-in-56-hungary-revolt.html | Bush Sees Iraq Echo in '56 Hungary Revolt | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/your-money/23iht-mbonds.2035516.html | Time to yield to temptation? - Your Money - International Herald Tribune | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/spitzers-office-takes-on-oil-cleanup-case.html | Spitzer's Office Takes On Oil Cleanup Case | False | By Nicholas Confessore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edpfaff.2036218.html | William Pfaff: Expanding headaches - Editorials & Commentary - International Herald Tribune | False | William Pfaff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/your-money/23iht-mentry24.2035519.html | Entry Level: It's not only the mature who invest in Bordeaux - Your Money - International Herald Tribune | False | By Alice Quillet | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-mart.2038521.html | Stocks: Takeovers fire rally for energy shares - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-ednasa.2036214.html | Earth to NASA: Help! - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-OLD24.2038423.html | In Our Pages: 100, 75, & 50 years ago - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/childrens-events.html | Children's Events | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/asia/23iht-web.0623coal.2034282.html | Coal mining in China: The not so good earth - Asia - Pacific - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/dance/at-jacobs-pillow-cnd2-rips-open-classic-forms-and-sends-them.html | At Jacob's Pillow, CND2 Rips Open Classic Forms and Sends Them Flying | False | By Erika Kinetz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/where-private-equity-goes-hedge-funds-may-follow.html | Where Private Equity Goes, Hedge Funds May Follow | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-hirsch-ruthe.html | Paid Notice: Deaths HIRSCH, RUTHE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edgeary.2036224.html | Meanwhile: Never argue with an aphorism - Editorials & Commentary - International Herald Tribune | False | James Geary | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Metadata | By-line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/study-predicts-more-human-mad-cow-deaths.html | Study Predicts More Human 'Mad Cow' Deaths | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/music/oldschool-jazz-clarinetists-slip-in-a-few-surprises-at-jvc.html | Old-School Jazz Clarinetists Slip In a Few Surprises at JVC Festival | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-gribetz-alan-md.html | Paid Notice: Deaths GRIBETZ, ALAN, MD. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/americas/23iht-spy.2039065.html | U.S. mines bank data as tool in terror fight - Americas - International Herald Tribune | False | By Eric Lichtblau and Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/americas/23iht-web.0623text.2034685.html | Text: The speech - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/merck-loses-protection-for-patent-on-zocor.html | Merck Loses Protection for Patent on Zocor | False | By Alex Berenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/art-in-review-rudy-burckhardt.html | Art in Review; Rudy Burckhardt | False | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/africa/in-congo-hunger-and-disease-erode-democracy.html | In Congo, Hunger and Disease Erode Democracy | False | By Lydia Polgreen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/style2iht-astore.2035531.html | Parcels of memory, a bite at a time - At Home Abroad - International Herald Tribune | False | By Shelley Emling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/in-an-overhaul-allianz-and-its-dresdner-bank-to.html | In an Overhaul, Allianz and Its Dresdner Bank to Reduce Jobs in Germany | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/23iht-wcukraine.2038625.html | Resurgent Ukraine moves into 2nd round - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/health/23iht-warm.2035481.html | Leading U.S. panel backs global warming assertion - Health & Science - International Herald Tribune | False | By Andrew C. Revkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/north-brunswick-toddler-falls-into-pool.html | North Brunswick: Toddler Falls Into Pool | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/basketball/knicks-end-year-of-disharmony.html | Knicks End Year of Disharmony | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/style2iht-ajapan.2035525.html | Satisfying a yen for the tastes of home - At Home Abroad - International Herald Tribune | False | By Miki Tanikawa | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match Flag | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/noshow-at-the-met-whistlers-mom.html | No-Show at the Met: Whistler's Mom | False | By Carol Vogel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edgeary.2038460.html | Never argue with an aphorism - Editorials & Commentary - International Herald Tribune | False | James Geary | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-bux.2038449.html | Currencies: U.S. rate outlook gives boost to dollar - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/world-briefing-americas-canada-move-to-raise-the-age-of-sexual.html | World Briefing | Americas: Canada: Move To Raise The Age Of Sexual Consent | False | By Christopher Mason (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/not-a-threat-just-a-possibility-corzine-says-about-a-shutdown.html | Not a Threat, Just a Possibility, Corzine Says About a Shutdown | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-wbcoal.2038585.html | In China, losing ground to coal - Business - International Herald Tribune | False | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/europe/french-stores-honor-sabbath-except-when-they-dont.html | French Stores Honor Sabbath, Except When They Don't | False | By Elaine Sciolino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/spare-times.html | Spare Times | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edpalmer.2038211.html | Toward a European Commonwealth - Editorials & Commentary - International Herald Tribune | False | By John Palmer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/movies/more-room-for-music.html | More Room for Music | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/media/the-lifestyles-of-rich-and-famous-traders.html | The Lifestyles of Rich and Famous Traders | False | By Michael S. Schmidt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edpalmer.2036216.html | Beyond enlargement: Toward a European Commonwealth - Editorials & Commentary - International Herald Tribune | False | John Palmer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/23iht-idbriefs24e.html | Review: Jack Kennedy | False | By Geoffrey Wheatcroft | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-wbview24.2038598.html | ViewPoints: Panning for gold - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/the-power-and-progress-of-an-altarpiece-by-the-young-raphael.html | The Power and Progress of an Altarpiece by the Young Raphael | False | By Roberta Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-feiler-lehrman-regina.html | Paid Notice: Deaths FEILER, LEHRMAN, REGINA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Match Status | Byline | Registration/Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/health/23iht-beef.2035478.html | More deaths from mad cow disease predicted - Health & Science - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edpfaff.2038213.html | William Pfaff: Expanding headaches - Editorials & Commentary - International Herald Tribune | False | William Pfaff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/schools-out-for-summer-not-898996.html | School's Out for Summer. Not! | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-bradham-tom-w.html | Paid Notice: Deaths BRADHAM, TOM W. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/back-of-the-envelope.html | Back of the Envelope | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/lord-taylor-is-sold-but-will-stay-put.html | Lord & Taylor Is Sold but Will Stay Put | False | By Michael Barbaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/movies/diners-journal.html | Diner's Journal | False | By Frank Bruni | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/a-happy-fellow-and-no-doubt-a-heroic-one-too.html | A Happy Fellow, and No Doubt a Heroic One, Too | False | By Robin Finn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/news/23iht-edpfaff.2038478.html | Expanding headaches - - International Herald Tribune | False | William Pfaff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-hansen-william-p.html | Paid Notice: Deaths HANSEN, WILLIAM P. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/movies/the-listings-june-23-june-29.html | The Listings: June 23 - June 29 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/a-look-at-republican-priorities-afflicting-the-afflicted.html | A Look at Republican Priorities: Afflicting the Afflicted | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-anglisano-suzanne-nee-fridman.html | Paid Notice: Deaths ANGLISANO, SUZANNE (NEE FRIDMAN) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/ahead-fringe-festivals-plays-that-dont-go-by-the-rules.html | AHEAD \| Fringe Festivals; Plays That Don't Go by the Rules | False | By Beth Greenfield | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/soccer/vanquished-us-goes-back-to-drawing-board.html | Vanquished U.S. Goes Back to Drawing Board | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/middleeast/2-soldiers-may-have-died-in-gunfight-relative-says.html | 2 Soldiers May Have Died in Gunfight, Relative Says | False | By Thayer Evans | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Retraction | Author | Registration / Pre-Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/world-briefing-europe-vatican-city-pope-picks-his-no-2.html | World Briefing \| Europe: Vatican City: Pope Picks His No. 2 | False | By Peter Kiefer (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/technology/23iht-patent.2035510.html | U.S. court backs off patent case - Technology - International Herald Tribune | False | By Andrew Pollack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edgoodell.2038221.html | Coal's false promise to America - Editorials & Commentary - International Herald Tribune | False | By Jeff Goodell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-memorials-gruder-scott.html | Paid Notice: Memorials GRUDER, SCOTT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/world-briefing-africa-somalia-islamists-and-government-reach-accord.html | World Briefing \| Africa: Somalia: Islamists And Government Reach Accord | False | By Marc Lacey (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/our-black-future.html | Our Black Future | False | By Jeff Goodell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-memorials-rosenblatt-melinda-lande.html | Paid Notice: Memorials ROSENBLATT, MELINDA LANDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/midnight-at-governor-patakis.html | Midnight at Governor Pataki's | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/where-wild-imaginings-can-spring-to-life.html | Where Wild Imaginings Can Spring to Life | False | By Laurel Graeber | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/art-in-review-thomus-scheibitz.html | Art in Review; Thomas Scheibitz | False | By Roberta Smith | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-stefunescu-marina.html | Paid Notice: Deaths STEFUNESCU, MARINA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/metro-briefing-new-jersey-trenton-new-rules-for-property-seizure.html | Metro Briefing \| New Jersey: Trenton: New Rules For Property Seizure | False | By Laura Mansnerus (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/world/world-briefing-europe-montenegro-security-council-backs-un-bid.html | World Briefing \| Europe: Montenegro: Security Council Backs U.N. Bid | False | By Daniel B. Schneider (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/23iht-wcswiss.2039182.html | Switzerland 2, South Korea 0: Sun sets on teams from east - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/travel/escapes/timeless-art-frozen-in-time-for-now.html | Timeless Art, Frozen in Time (for Now) | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/theater/reviews/two-dentists-in-search-of-thrills-in-bite.html | Two Dentists in Search of Thrills in 'Bite' | False | By Neil Genzlinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | Url | Title | Retail | Publisher | Byline | Registration Number / Renewal Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/sports/23iht-soccer.2038562.html | Soccer: Another official falls in Italian scandal - Sports - International Herald Tribune | False | | By Peter Kiefer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/nyregion/the-defense-rests-loses-the-case-and-is-called-to-the-stand.html | The Defense Rests, Loses the Case, and Is Called to the Stand | False | | By Alan Feuer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/movies/the-listings-june-23-june-29-gonzalo-rubalcaba.html | The Listings: June 23 - June 29; GONZALO RUBALCABA | False | | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/design/photographys-evolution-at-philadelphia-museum.html | Photography's Evolution at Philadelphia Museum | False | | By Ken Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/opinion/23iht-edgreen.2038201.html | Let them go green - Editorials & Commentary - International Herald Tribune | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/us/judge-denies-bail-to-three-charged-in-prison-case.html | Judge Denies Bail to Three Charged in Prison Case | False | | By Abby Goodnough | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/classified/paid-notice-deaths-shah-vishwa-sanu.html | Paid Notice: Deaths SHAH, VISHWA "SANU" | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/arts/music/brightblack-morning-light-a-mellow-vibe-with-an-exacting-groove.html | Brightblack Morning Light: A Mellow Vibe With an Exacting Groove | False | | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/the-not-so-good-earth.html | The Not So Good Earth | False | | By David Barboza | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-murakami.2035506.html | Tokyo charges fund chief with insider trading - Business - International Herald Tribune | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-23 | 2006-06-23 | https://www.nytimes.com/2006/06/23/business/worldbusiness/23iht-trader.2038574.html | A magazine for the Street's elite - Business - International Herald Tribune | False | | By Michael S. Schmidt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/opinion/l24terror.html | Bank Data, Terror and The Times (6 Letters) | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/world/europe/24briefs-001.html | Poland: Finance Minister Out Amid Accusations Over Communist Past | False | | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/opinion/l24wage.html | Let Congress Live on It (1 Letter) | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/sports/baseball/24cabrera.html | Marlins' Cabrera Decides a Hit Is Better Than an Intentional Walk | False | | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/us/24brfs-002.html | Georgia: Woman Convicted in Boyfriend's Death | False | | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/opinion/l24iraq.html | A Partisan Battle Over the War (5 Letters) | False | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/washington/24mineta.html | Transportation Chief Quits, Citing 'Other Challenges' | False | | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registratio n Numbers | Tertiary Registratio n Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/arts/dance/24mano.html | American Ballet Theater Offers Three Interpretations of One Meaty Role, Manon | False | By Gia Kourlas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/world/asia/24china.html | Mystery Deepens on Possible Avian Flu Case in China in 2003 | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/us/24brfs-003.html | Kentucky: Air Packs Weren't Used to Capacity | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/sports/24sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/opinion/l24book.html | Synergy Can Be Good (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/us/24brfs-004.html | Presidential Order on Property Seizures | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/opinion/l24abuse.html | No Excuses for Abuse (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/nyregion/24lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/world/europe/24briefs-002.html | Turkey: Ex: Premier Escapes Corruption Verdict | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/health/24flu.html | Human-to-Human Infection by Bird Flu Virus Is Confirmed | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 0001-01-01 | https://www.nytimes.com/2006/06/24/us/24brfs-005.html | Maryland: Lawmakers Cut Energy Rate Increase | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/us/beliefs.html | Beliefs | False | By Peter Steinfels | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/schools-out-but-few-are-cheering-at-doomed-st-columba.html | School's Out, but Few Are Cheering at Doomed St. Columba | False | By Emily Vasquez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/othersports/jones-and-gatlin-win-100-meter-titles-at-us-nationals.html | Jones and Gatlin Win 100-Meter Titles at U.S. Nationals | False | By Lynn Zinser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/dance/the-dances-of-neil-greenberg-finding-life-among-the-losses.html | The Dances of Neil Greenberg Finding Life Among the Losses | False | By Claudia La Rocco | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/classified/paid-notice-deaths-swiskay-hanan.html | Paid Notice: Deaths SWISKAY, HANAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/know-how-to-find-the-gems.html | Know How to Find the Gems | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/principal-faces-sex-charges-again.html | Principal Faces Sex Charges Again | False | By John Holl | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Is Asian Fable | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer-germany-gains-quarterfinals-and-sends-its-coach-dancing.html | SOCCER; Germany Gains Quarterfinals and Sends Its Coach Dancing | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/folk-revival-as-only-springsteen-can-do-it.html | Folk Revival as Only Springsteen Can Do It | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/bank-data-terror-and-the-times-903752.html | Bank Data, Terror and The Times | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/german-coach-wins-over-critics-as-he-raises-ante.html | German Coach Wins Over Critics as He Raises Ante | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/american-history-through-the-eyes-and-the-letters-of-the-people.html | American History Through the Eyes and the Letters of the People | False | By Edward Rothstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/orders-for-durable-goods-fall-for-a-2nd-consecutive-month.html | Orders for Durable Goods Fall for a 2nd Consecutive Month | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/world/asia/tortoise-dies-at-176.html | Tortoise Dies at 176 | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/market-forces-pushing-doctors-to-be-more-available.html | Market Forces Pushing Doctors to Be More Available | False | By Milt Freudenheim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/worldbusiness/fresh-opposition-to-europe-patent-plan.html | Fresh Opposition to Europe Patent Plan | False | By Paul Meller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/us/new-orleans-is-happy-host-to-meeting-of-librarians.html | New Orleans Is Happy Host to Meeting of Librarians | False | By Adam Nossiter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/lost-and-found-new-york.html | Lost and Found New York | False | By James Stevenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/pageoneplus/corrections-904724.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/france-puts-slow-start-in-the-past-and-advances.html | France Puts Slow Start in the Past and Advances | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/media/televisas-group-said-to-bid-12-billion-for-univision.html | Televisa's Group Said to Bid $12 Billion for Univision | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/classified/paid-notice-memorials-stiefel-betty.html | Paid Notice: Memorials STIEFEL, BETTY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Status | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/the-lure-of-overseas-real-estate.html | The Lure of Overseas Real Estate | False | By Paul B. Brown | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/worldbusiness/deal-is-seen-for-top-2-steel-makers-to-merge.html | Deal Is Seen for Top 2 Steel Makers to Merge | False | By Heather Timmons | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/bronx-man-24-is-killed-at-nightclub.html | Bronx Man, 24, Is Killed at Nightclub | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/washington/cheney-assails-press-on-report-on-bank-data.html | Cheney Assails Press on Report on Bank Data | False | By Sheryl Guy Stolberg and Eric Lichtblau | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/pageoneplus/corrections-904759.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/us-pushes-for-dismissal-of-lawsuit-against-att.html | U.S. Pushes for Dismissal of Lawsuit Against AT&T | False | By John Markoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/classified/paid-notice-deaths-zulkowitz-albert-j.html | Paid Notice: Deaths ZULKOWITZ, ALBERT J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/it-may-be-time-to-put-a-toe-into-stocks.html | It May Be Time to Put a Toe Into Stocks | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/world/europe/putin-names-prosecutor-he-fired-as-russias-new-justice.html | Putin Names Prosecutor He Fired as Russia's New Justice Minister | False | By Steven Lee Myers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/body-identified-as-missing-brooklyn-girl-16.html | Body Identified as Missing Brooklyn Girl, 16 | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/gop-plan-offers-cuts-not-tax-increase-in-new-jersey.html | G.O.P. Plan Offers Cuts, Not Tax Increase, in New Jersey | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/bicyclist-hurt-in-collision-with-tow-truck.html | Bicyclist Hurt in Collision With Tow Truck | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/fervent-about-god-and-world-cup-soccer.html | Fervent About God and World Cup Soccer | False | By Corey Kilgannon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/with-tower-yet-to-rise-cornerstone-leaves-town.html | With Tower Yet to Rise, Cornerstone Leaves Town | False | By David W. Dunlap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/anadarko-to-pay-21-billion-for-2-rivals.html | Anadarko to Pay $21 Billion for 2 Rivals | False | By Jad Mouawad | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/spotting-carnegies-problem-with-jazz.html | Spotting Carnegie's Problem With Jazz | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | Url | Headline | Matched Web | Actor | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/world/asia/japanese-supreme-court-rejects-lawsuit-challenging-prime.html | Japanese Supreme Court Rejects Lawsuit Challenging Prime Minister's Visits to War Shrine | False | By Martin Fackler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/today-in-business-commercial-time-sold-out.html | Today In Business | Commercial Time Sold Out | False | By Stuart Elliott ( NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/charter-school-will-not-go-into-school-for-the-gifted.html | Charter School Will Not Go Into School for the Gifted | False | By David M. Herszenhorn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/more-rumblings-about-net-privacy.html | More Rumblings About Net Privacy | False | By Dan Mitchell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/legislature-deals-setback-to-mayor-in-declining-to-allow-more.html | Legislature Deals Setback to Mayor in Declining to Allow More Charter Schools | False | By Jennifer Medina | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/technology/verizon-to-end-airline-telephone-service.html | Verizon to End Airline Telephone Service | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/pageoneplus/corrections-904678.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/world/humantohuman-infection-by-bird-flu-virus-is-confirmed.html | Human-to-Human Infection by Bird Flu Virus Is Confirmed | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/court-says-sec-lacks-authority-on-hedge-funds.html | Court Says S.E.C. Lacks Authority on Hedge Funds | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball-notebook-prospect-throws-onehitter.html | BASEBALL: NOTEBOOK; PROSPECT THROWS ONE-HITTER | False | By Tyler Kepner (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/us/in-boston-an-island-landfills-makeover-is-finally-revealed.html | In Boston, an Island Landfill's Makeover Is Finally Revealed | False | By Katie Zezima | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/us/schools-efforts-on-race-await-justices-ruling.html | Schools' Efforts on Race Await Justices' Ruling | False | By Sam Dillon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/classified/paid-notice-deaths-williams-isabel-rae-nee-lory.html | Paid Notice: Deaths WILLIAMS, ISABEL RAE (NEE LORY) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/following-the-money-and-the-rules.html | Following the Money, and the Rules | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Status | By Line | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/television/new-rules-may-mean-new-faces-at-emmy-awards-this-year.html | New Rules May Mean New Faces at Emmy Awards This Year | False | By Edward Wyatt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/keeping-a-running-count-of-new-yorks-complaints.html | Keeping a Running Count of New York's Complaints | False | By Winnie Hu | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/teenager-shot-on-day-after-water-fight-relatives-say.html | Teenager Shot on Day After Water Fight, Relatives Say | False | By Kareem Fahim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/pataki-and-lawmakers-agree-on-spending-and-a-tax-rebate.html | Pataki and Lawmakers Agree on Spending and a Tax Rebate | False | By Danny Hakim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/classified/paid-notice-deaths-sommer-ronald-e.html | Paid Notice: Deaths SOMMER, RONALD E. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/bridge-at-world-bridge-not-soccer-americans-win.html | Bridge; At World Bridge, Not Soccer, Americans Win | False | By Phillip Alder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/us/fbi-killed-plot-in-talking-stage-a-top-aide-says.html | F.B.I. Killed Plot in Talking Stage, a Top Aide Says | False | By Scott Shane and Andrea Zarate | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/insurers-defrauded-by-kissel-seek-funds-from-widow.html | Insurers Defrauded by Kissel Seek Funds From Widow | False | By Alison Leigh Cowan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/33-innings-882-pitches-and-one-crazy-game.html | 33 Innings, 882 Pitches and One Crazy Game | False | By Ira Berkow | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/classified/paid-notice-memorials-brodsky-judith.html | Paid Notice: Memorials BRODSKY, JUDITH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/dance/american-ballet-theaters-julio-bocca-dances-like-a-god-one-last.html | American Ballet Theater's Julio Bocca Dances Like a God, One Last Time | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/airbus-and-boeing-show-that-making-planes-beats-flying-them.html | Airbus and Boeing Show That Making Planes Beats Flying Them | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/man-accused-of-setting-greenpoint-fire-is-denied-bail.html | Man Accused of Setting Greenpoint Fire Is Denied Bail | False | By Michael Brick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/us/man-sought-in-reno-attacks-is-found-in-mexico.html | Man Sought in Reno Attacks Is Found in Mexico | False | By Steve Friess | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/larsens-legacy-is-etched-in-a-legendary-linescore.html | Larsen's Legacy Is Etched in a Legendary Linescore | False | By Dave Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Headline | Match Flag | By Line | Registration Renewal Date | Registration Number | Secondary Registration Record Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/pageoneplus/corrections-904791.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/25/sports/25iht-web.wcargmex.2040478.html | Argentina downs Mexico 2-1 in overtime - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/us/stay-tuned-as-2-churches-struggle-with-gay-clergy.html | Stay Tuned, as 2 Churches Struggle With Gay Clergy | False | By Laurie Goodstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/let-congress-live-on-it-903760.html | Let Congress Live on It | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/pageoneplus/corrections-904775.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/classified/paid-notice-deaths-reisley-rosalyn.html | Paid Notice: Deaths REISLEY, ROSALYN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/pageoneplus/corrections-904783.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/albanys-flash-finale.html | Albany's Flash Finale | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/corrections-904740.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/dance/reviving-beauty-with-oldschool-poise-and-reserve.html | Reviving 'Beauty' With Old-School Poise and Reserve | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/automobiles/chairman-of-toyota-steps-down.html | Chairman of Toyota Steps Down | False | By Martin Fackler and Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/smokey-robinson-sings-motown-classics-and-american-songbook.html | Smokey Robinson Sings Motown Classics and American Songbook Standards at Carnegie Hall | False | By Stephen Holden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/us/uranium-enrichment-project-gets-license.html | Uranium Enrichment Project Gets License | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/classified/paid-notice-memorials-ostrau-irene.html | Paid Notice: Memorials OSTRAU, IRENE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/a-big-bank-is-betting-big-on-expansion.html | A Big Bank Is Betting Big on Expansion | False | By Eric Dash | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/corrections-904716.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/college-world-series-features-two-upstarts.html | College World Series Features Two Upstarts | False | By Pat Borzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | Url | Title | Metadata | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/on-his-21st-birthday-a-marine-is-mourned.html | On His 21st Birthday, a Marine Is Mourned | False | By Sarah Garland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/basketball/coming-soon-knicks-fans-a-word-from-thomas.html | Coming Soon, Knicks Fans, a Word From Thomas | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/world/mystery-deepens-on-possible-avian-flu-case-in-china-in-2003.html | Mystery Deepens on Possible Avian Flu Case in China in 2003 | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/television/addicted-to-oil-thomas-l-friedman-reporting-a-look-at-an.html | 'Addicted to Oil: Thomas L. Friedman Reporting,' a Look at an American Addiction, on the Discovery Channel | False | By Eric Mink | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/savings-outweigh-any-stigma-at-upscale-consignment-shops.html | Savings Outweigh any Stigma at Upscale Consignment Shops | False | By Hillary Chura | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/world/middleeast/for-a-shiite-defending-hussein-is-a-labor-of-love.html | For a Shiite, Defending Hussein Is a Labor of Love | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/no-excuses-for-abuse-903728.html | No Excuses for Abuse | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/strong-profits-mergers-and-an-investigation.html | Strong Profits, Mergers and an Investigation | False | By Mark A. Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/24thT-web.cohengermany.2040427.html | Germany shuts out Sweden in World Cup quarter-finals - Sports - International Herald Tribune | False | ROGER COHEN | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/investors-are-looking-on-the-sunny-side-of-a-downturn.html | Investors Are Looking on the Sunny Side of a Downturn | False | By Vikas Bajaj and Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/us/a-busy-school-for-border-patrol-in-new-mexico.html | A Busy School for Border Patrol in New Mexico | False | By Randal C. Archibold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/we-need-chloe.html | We Need Chloe! | False | By Maureen Dowd | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/graduation-in-the-eye-of-the-beholder.html | Graduation in the Eye of the Beholder | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/women-have-seen-it-all-on-subway-unwillingly.html | Women Have Seen It All on Subway, Unwillingly | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/judge-orders-us-to-decide-if-muslim-scholar-can-enter.html | Judge Orders U.S. to Decide if Muslim Scholar Can Enter | False | By Anthony Ramirez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Citable? | Byline | Registration /Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/mayor-calls-admission-fee-a-must-for-trade-center-memorial.html | Mayor Calls Admission Fee a Must for Trade Center Memorial | False | By Winnie Hu | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/synergy-can-be-good-903736.html | Synergy Can Be Good | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/running-for-office-on-a-treadmill.html | Running for Office, on a Treadmill | False | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/tennis/winning-over-fans-is-new-challenge-for-henin-hardenne.html | Winning Over Fans Is New Challenge for Henin - Hardenne | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/music/the-pianist-anthony-de-mare-meditates-on-politics-and-pride.html | The Pianist Anthony de Mare Meditates on Politics and Pride | False | By Allan Kozinn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/world/middleeast/british-filmmakers-death-in-giza-continues-to-resound.html | British Filmmaker's Death in Giza Continues to Resound | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/robert-w-mann-81-designer-of-devices-for-handicapped-dies.html | Robert W. Mann, 81, Designer of Devices for Handicapped, Dies | False | By Jeremy Pearce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/heinz-ansbacher-101-adlerian-psychology-expert-dies.html | Heinz Ansbacher, 101, Adlerian Psychology Expert, Dies | False | By Holcomb B. Noble | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/time-with-the-yankees-helps-girardi-just-not-on-this-night.html | Time With the Yankees Helps Girardi, Just Not on This Night | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/us/prosecutors-outline-indictment-of-san-jose-mayor-and-others.html | Prosecutors Outline Indictment of San Jose Mayor and Others | False | By Carolyn Marshall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/pageoneplus/corrections-904805.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/balancing-a-checkbook-isnt-calculus-its-harder.html | Balancing a Checkbook Isn't Calculus. It's Harder. | False | By Alina Tugend | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/us/nevada-murder-suspect-found-in-mexico.html | Nevada: Murder Suspect Found in Mexico | False | By Steve Friess (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/world/middleeast/fear-invades-a-oncecomfortable-iraqi-enclave.html | Fear Invades a Once-Comfortable Iraqi Enclave | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/corrections-904767.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Status | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/us/forklift-drivers-stand-leads-to-broad-rule-protecting-workers-who-fear.html | Forklift Driver's Stand Leads to Broad Rule Protecting Workers Who Fear Retaliation | False | By Shaila Dewan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/arts-briefly-golden-girl-strikes-gold-for-cbss-gameshow.html | Arts, Briefly; Golden Girl Strikes Gold For CBS's 'Gameshow' | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/music/at-the-jvc-jazz-festival-charles-lloyd-and-sangam-keep-things.html | At the JVC Jazz Festival, Charles Lloyd and Sangam Keep Things Loose | False | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Steven McElroy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/television/aaron-spelling-prolific-television-producer-dies-at-83.html | Aaron Spelling, Prolific Television Producer, Dies at 83 | False | By Bill Carter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/a-partisan-battle-over-the-war-903744.html | A Partisan Battle Over the War | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/in-mafia-cops-case-the-prosecution-comes-to-the-defense-of-the.html | In 'Mafia Cops' Case, the Prosecution Comes to the Defense of the Defense | False | By Alan Feuer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/classified/paid-notice-deaths-tsucalas-electra.html | Paid Notice: Deaths TSUCALAS, ELECTRA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/classified/paid-notice-deaths-grossman-william-i-md.html | Paid Notice: Deaths GROSSMAN, WILLIAM I., M.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/arena-says-us-team-needs-plan-to-improve.html | Arena Says U.S. Team Needs Plan to Improve | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/today-in-business-fine-for-walmart-executive.html | Today In Business | Fine For Wal-Mart Executive | False | By Dow Jones; Ap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/pageoneplus/corrections-904708.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/othersports/trekkers-set-out-in-search-of-the-middle-of-nowhere.html | Trekkers Set Out in Search of the Middle of Nowhere | False | By Greg Thomas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/movies/a-strange-loss-of-face-more-than-embarrassing.html | A Strange Loss of Face, More Than Embarrassing | False | By Sharon Waxman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/pageoneplus/corrections-904732.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/classified/paid-notice-deaths-daniel-ruth.html | Paid Notice: Deaths DANIEL, RUTH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/theater/reviews/in-it-isnt-the-moon-a-therapist-and-her-patient-both-with-a.html | In 'It Isn't the Moon...' a Therapist and Her Patient, Both With a Little Mania | False | By George Hunka | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball-notebook-marlins-cabrera-decides-a-hit-is-better-than-an.html | BASEBALL: NOTEBOOK; Marlins' Cabrera Decides a Hit Is Better Than an Intentional Walk | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/baseball/mets-theme-song-on-the-road-again.html | Mets' Theme Song: On the Road Again | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/us/transportation-chief-quits-citing-other-challenges.html | Transportation Chief Quits, Citing 'Other Challenges' | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/world/middleeast/bomb-kills-12-worshipers-at-sunni-mosque-in-iraq-near-site.html | Bomb Kills 12 Worshipers at Sunni Mosque in Iraq Near Site of Zarqawi's Death | False | By James Glanz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/sports/soccer/germany-gains-quarterfinals-and-sends-its-coach-dancing.html | Germany Gains Quarterfinals and Sends Its Coach Dancing | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/nyregion/squeegee-men-still-around-still-relentless.html | Squeegee Men, Still Around, Still Relentless | False | By Dan Barry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/classified/paid-notice-deaths-jahoda-maria-c.html | Paid Notice: Deaths JAHODA, MARIA C. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/world/asia/north-korean-diplomatic-strategy-mirrors-irans.html | North Korean Diplomatic Strategy Mirrors Iran's | False | By David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/opinion/kicking-the-soccer-habit.html | Kicking the Soccer Habit | False | By John Tierney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-24 | 2006-06-24 | https://www.nytimes.com/2006/06/24/business/sportonomics-beguiles-3-economists.html | Sportonomics Beguiles 3 Economists | False | By Joe Nocera | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/fashion/weddings/25flor.html | Melissa Floren, David Filippone | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/opinion/125brooks.html | The Metaphor of America's Colleges (5 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/sports/baseball/25liberty.ready.html | Player From Ivory Coast Lands on Her Feet | False | By Alec Morrison | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata 1 | Metadata 2 | Registration / Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/opinion/l25vision.html | Laser Eye Surgery (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/travel/25transorganic.html | Resorts and Hotels Try Growing Organically | False | By Michelle Higgins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/sports/basketball/25jay.html | Brought Low by Accident, Williams Is Looking Up | False | By John Eligon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/sports/othersports/25prix.html | McLaren Is Taking the High-Tech Route to Success in Formula One | False | By Brad Spurgeon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/opinion/l25wtc.html | The 9/11 Museum, in Its Right Place? (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/l25city.html | Local Library Hours and Dwindling Funds; Gentrification and Your Children (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/fashion/weddings/25FARR.html | Diane Farr, Seung Chung | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/business/yourmoney/25letters.html | Letters | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/arts/25alsmail.html | Quoting the critics; 'Master Class'; New York Philharmonic | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/arts/25alscorr.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/sports/baseball/25series.html | Oregon State Catcher Overcomes an Inner Pain | False | By Pat Borzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/nyregion/25kt.html | Candidate for Senate Says Father Abused Her | False | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/opinion/l25poland.html | On Rights, Poland Says, Judge Us by Our Deeds (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/fashion/weddings/25Rose.html | Jessica Rose, Daniel Ginsberg | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/realestate/greathomes/25window.html | Where Central Park Spreads Its Green Carpet | False | By SUZANNE SLESIN | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/opinion/25ednote.html | Editors' Note | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/fashion/weddings/25silber.html | Adena Silberstein, Levi Pinsky | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/fashion/weddings/25hopp.html | Martina Hoppe, Matthew Barnes | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/music/25back.html | Cabaret Punk? It's Not Such a Stretch | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/l25conn.html | What Robert Frost Said About Walls; Electricity Prices and Deregulation (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/realestate/25wczo.html | Affordable Housing via Mobile Homes | False | By Lisa Prevost | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/travel/25QNA.html | Looking for Low-Cost, No-Frills Airlines in Europe Online | False | By Roger Collis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Ingest Date | Url | Headline | Print Byline | Print Byline 1 | Registration Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/l25west.html | The Use of DNA in Rape Cases; Is Sue Kelly a Moderate?; What Robert Frost Said About Walls (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/business/yourmoney/25suits.html | How to Get a C.E.O. to Focus on His Job | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/sports/25sportsbriefs.html | Sports Briefs | False | (AP) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/fashion/weddings/25Adam.html | Elizabeth Adams, Gregory Lyon | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/fashion/weddings/25tisc.html | Alyson Tischler, John Eberhart | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/opinion/25pubedcorrex.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/l25island.html | The Use of DNA in Rape Cases; A Newspaper Without Vanity; What Robert Frost Said About Walls (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/fashion/25lett.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/world/middleeast/25military.html | U.S. General in Iraq Outlines Troop Cuts | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/travel/25transwall.html | Wallpaper's Glossy Guides Get Bookish | False | By Michelle Higgins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/opinion/l25kristof.html | China's Internet Rebels (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/us/25boom.html | As Population Shifts, One Parish's Businesses Boom | False | By Leslie Eaton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/travel/25tr-cxn.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/opinion/25publicedlets.html | Other Voices: The Times and the Lessons of Jayson Blair (11 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/opinion/l25school.html | Closing Catholic Schools: A Setback for Quality (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/washington/25bush.html | Bush's Immigration Plan Stalled as House G.O.P. Grew More Anxious | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/l25jersey.html | A New Definition of Solidarity; Voters Not Voting in Primary Elections; What Robert Frost Said About Walls (4 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/nyregion/25lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/style/modern-love-what-shamu-taught-me-about-a-happy-marriage.html | What Shamu Taught Me About a Happy Marriage | False | By Amy Sutherland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/fashion/weddings/25perr.html | Courtney Perras, Craig Gold | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/sports/25inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/business/yourmoney/25corrections.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Flag | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 0001-01-01 | https://www.nytimes.com/2006/06/25/travel/25mail.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/correction-902268.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/nicolle-haneman-alexander-keally.html | Nicolle Haneman, Alexander Keally | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/americas/25iht-military.2047694.html | Troop cuts unlikely in Iraq's danger spots - Americas - International Herald Tribune | False | By Eric Schmitt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/points-of-interest-897299.html | Points of Interest | False | By John Freeman Gill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/keeping-faith-in-china.html | Keeping Faith in China | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/a-citizens-calendar-908495.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/watchmegetmarriedcom.html | watchmegetmarried.com | False | By Abby Ellin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/technology/25iht-airfone.2046554.html | In-flight phones cut off - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/television/david-krumholtz-in-numbers-he-talks-the-talk-so-viewers.html | David Krumholtz in 'Numbers': He Talks the Talk So Viewers Think He Figures the Figures | False | By Sean Mitchell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/calling-all-car-lovers-these-summertime-events-await-you.html | Calling All Car Lovers: These Summertime Events Await You | False | By Kristen Hall-Geisler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/style/weddingscelebrations-melissa-floren-david-filippone.html | WEDDINGS/CELEBRATIONS; Melissa Floren, David Filippone | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-wcviolence.2045807.html | Fans held after fights in Stuttgart - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/whats-the-thread-count-on-my-dogs-bed.html | What's the Thread Count on My Dog's Bed? | False | By Amy Gunderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/the-only-exit-strategy-left.html | The Only Exit Strategy Left | False | By Noah Feldman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/design/graffiti-by-john-matos-at-the-brooklyn-museum.html | 'Graffiti' by John Matos at the Brooklyn Museum | False | By Ted Loos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/25iht-edsen.2045600.html | It's time for global control of small arms - Editorials & Commentary - International Herald Tribune | False | Amartya Sen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Status | Claimant | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/brotherhood-of-bitters.html | Brotherhood of Bitters | False | By Jonathan Miles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/americas/25iht-military.2041895.html | U.S. commander in Iraq outlines plan to sharply cut back troops - Americas - International Herald Tribune | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/lesley-denardis-armando-rodriguez.html | Lesley DeNardis, Armando Rodriguez | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/americas/25iht-web.0626shoot.2041383.html | Don't shoot. We're not ready. - Americas - International Herald Tribune | False | David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/passed-ball-and-mad-dash-put-tar-heels-in-position-to-win.html | Passed Ball and Mad Dash Put Tar Heels in Position to Win College World Series | False | By Pat Borzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/us/as-barrier-comes-down-a-muslim-split-remains.html | As Barrier Comes Down, a Muslim Split Remains | False | By Neil MacFarquhar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/fluttering-into-oblivion-908452.html | Fluttering Into Oblivion | False | By Rick Cech | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/lake-como.html | Lake Como | False | By Danielle Pergament | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/a-tyrant-boss-even-without-the-y-chromosome.html | A Tyrant Boss, Even Without the Y Chromosome | False | By Benedict Carey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/making-your-own-luck.html | Making Your Own Luck | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-gorell-frank.html | Paid Notice: Deaths GORELL, FRANK | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/americas/25iht-web.0626military.2041483.html | U.S. general in Iraq outlines troop cuts - Americas - International Herald Tribune | False | Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/points-of-interest.html | Points of Interest | False | By John Freeman Gill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/a-new-wrinkle-in-hybrids-does-away-with-batteries.html | A New Wrinkle in Hybrids Does Away With Batteries | False | By Matthew L. Wald | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/composers-autograph-manuscripts-at-the-morgan-museum.html | Composers' Autograph Manuscripts at the Morgan Museum | False | By Anthony Tommasini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/note-to-the-new-treasury-secretary-its-time-to-raise-taxes.html | Note to the New Treasury Secretary: It's Time to Raise Taxes | False | By Ben Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-memorials-doemling-mary-janehoran.html | Paid Notice: Memorials DOEMLING, MARY JANEHORAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/hussein-thinks-he-will-get-death-penalty-but-sees-escape.html | Hussein Thinks He Will Get Death Penalty but Sees Escape Hatch, His Lawyer Says | False | By Edward Wong | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-web.0626steel.2041381.html | Arcelor decision imminent - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/where-central-park-spreads-its-green-carpet.html | Where Central Park Spreads Its Green Carpet | False | By Suzanne Slesin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/quoting-the-critics-a-performers-blurb-894141.html | QUOTING THE CRITICS; A Performer's Blurb | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/arts/paperback-row.html | Paperback Row | False | By Ihsan Taylor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/community-locks-horns-with-airport-over-size.html | Community Locks Horns With Airport Over Size | False | By Jennifer Weiss | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/openers-suits-fighting-words.html | OPENERS; SUITS; FIGHTING WORDS | False | By Mark A. Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-wcaustralia.2045788.html | Australia's Italians are divided - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/a-newspaper-without-vanity-908991.html | A Newspaper Without Vanity | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/theater/trying-mines-a-generation-gap.html | 'Trying' Mines A Generation Gap | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/is-sue-kelly-a-moderate-909106.html | Is Sue Kelly A Moderate? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/tora-tora-detour.html | Tora! Tora! Detour! | False | By Hanna Rubin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/measuring-risk-at-indian-point.html | Measuring Risk at Indian Point | False | By Herschel Specter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-cycle.2041927.html | A pack of yellow jersey wannabes - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/pageoneplus/arts/corrections-894109.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/julie-horn-jacob-mandell.html | Julie Horn, Jacob Mandell | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Metadata Issue | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/fluttering-into-oblivion-897124.html | Fluttering Into Oblivion | False | By Rick Cech | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/style/scheduling-a-play-date-906247.html | Scheduling a Play Date | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/theater/theater-review-a-classic-updated-with-killer-songs-intact.html | THEATER REVIEW; A Classic Updated, With Killer Songs Intact | False | By Anita Gates | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/business/gauging-immigration-905585.html | Gauging Immigration | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/what-robert-frost-said-about-walls-908916.html | What Robert Frost Said About Walls | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/income-inequality-and-its-cost.html | Income Inequality, and Its Cost | False | By Anna Bernasek | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/25iht-web.trump0625.2045494.html | Trump plans luxury housing in Israel - Properties - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/start-yields-boos-for-myers-and-criticism-for-phillies.html | Start Yields Boos for Myers and Criticism for Phillies | False | By Lee Jenkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/magazine/the-money-issue-886815.html | The Money Issue | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/correction-866245.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/25iht-edother3.2045572.html | Other Views: The Economist, Bangkok Post, The Scotsman - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-memorials-sommer-gregg.html | Paid Notice: Memorials SOMMER, GREGG | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-volk-audrey-morgen-mrs-cecil.html | Paid Notice: Deaths VOLK, AUDREY MORGEN (MRS. CECIL) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/3-men-are-killed-in-2-separate-cases.html | 3 Men Are Killed in 2 Separate Cases | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/autosreviews/thank-you-saab-may-i-have-another.html | Thank You, Saab. May I Have Another? | False | By Jeff Sabatini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/nights-at-the-opera.html | Nights at the Opera | False | By Anthony Tommasini | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Status Plan | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/25iht-booklun.2046302.html | Thriller: Stories to Keep You Up All Night - Arts & Leisure - International Herald Tribune | False | Janet Maslin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/new-family-values-exercise-and-massage.html | New Family Values: Exercise and Massage | False | By Michelle Higgins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-wcengland.2046314.html | England 1, Ecuador 0: England's best play is coming. Really. - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/calendar-897094.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/25iht-letter.html | Letter from Europe: Another prison issue sneaks up on Bush | False | Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-tanigaki.2042435.html | 'Mild' deflation lingers in Japan - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/elizabeth-mallow-jeremy-robbins.html | Elizabeth Mallow, Jeremy Robbins | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/pageoneplus/corrections-890251.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/technology/25iht-google.2041915.html | European trademarks vs. Google - Technology - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/quoting-the-critics-truer-words-894133.html | QUOTING THE CRITICS; Truer Words | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/dont-shoot-were-not-ready.html | Don't Shoot. We're Not Ready. | False | By David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/when-the-cure-is-costly-worse-than-the-disease.html | When the Cure Is Costly, Worse Than the Disease | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/their-requiem-for-a-heavyweight.html | Their Requiem for a Heavyweight | False | By Daryl Khan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/a-teenager-who-actually-does-know-it-all.html | A Teenager Who Actually Does Know It All | False | By Peter Applebome | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/pageoneplus/correction-908517.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/nyregionspecial2/the-week-in-new-jersey.html | The Week in New Jersey | False | By Laura Mansnerus | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-stefunescu-marina.html | Paid Notice: Deaths STEFUNESCU, MARINA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Print Date | URL | Title | Retracted | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/home-work-twilight-for-defender-of-the-hill-897310.html | HOME WORK; Twilight for Defender of 'the Hill' | False | By Gerri Hirshey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/asia/25iht-diplo.2047326.html | Diplomacy is stagnant in Japan - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/forgive-us-our-student-debts-886874.html | Forgive Us Our Student Debts | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/finding-urban-comforts-that-werent-even-in-the-script.html | Finding Urban Comforts That Weren't Even in the Script | False | By Dan Shaw | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/laser-eye-surgery-905950.html | Laser Eye Surgery | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-basel.2048093.html | IMF sees higher rates maintaining growth - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/a-summers-worth-of-good-humor.html | A Summer's Worth Of Good Humor | False | By Neil Genzlinger and Carla Baranauckas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/lindsay-elliman-brendan-falvey.html | Lindsay Elliman, Brendan Falvey | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/openers-suits-take-that.html | OPENERS; SUITS; TAKE THAT | False | By Mark A. Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-jahoda-maria-c.html | Paid Notice: Deaths JAHODA, MARIA C. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-rwroddick.2045818.html | Wimbledon: Agassi draws a line - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/what-robert-frost-said-about-walls-909076.html | What Robert Frost Said About Walls | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/the-original-rays-of-comedy.html | The Original Ray's of Comedy | False | By Allen Salkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/africa/25iht-web.0625iraqjs.2041239.html | Solution: Break up Iraq; Reality: It's not so easy - Africa & Middle East - International Herald Tribune | False | Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/peter-smithers-dies-at-92-spy-with-a-green-thumb.html | Peter Smithers Dies at 92; Spy With a Green Thumb | False | By Douglas Martin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/style/weddings/celebrations-alyson-tischler-john-eberhart.html | WEDDINGS/CELEBRATIONS; Alyson Tischler, John Eberhart | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Fetched? | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/free-refills.html | Free Refills | False | By Todd Barry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/fluttering-into-oblivion-896292.html | Fluttering Into Oblivion | False | By Rick Cech | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/luciano-berios-sequenzas-are-recorded-by-two-labels.html | Luciano Berio's 'Sequenzas' Are Recorded by Two Labels | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/home-work-twilight-for-defender-of-the-hill-895598.html | HOME WORK; Twilight for Defender of 'the Hill' | False | By Gerri Hirshey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/25iht-edsafire.2045578.html | Language: Don't knock the lollygag rule - Editorials & Commentary - International Herald Tribune | False | William Safire | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/magazine/my-debt-their-asset-886823.html | My Debt, Their Asset | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/an-italian-table-abundant-and-accommodating.html | An Italian Table: Abundant and Accommodating | False | By Emily Denitto | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/asia/25iht-flu.2042133.html | Mystery of possible case of H5N1 in China deepens - Asia - Pacific - International Herald Tribune | False | By Donald G. McNeil Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/heidi-tokheim-glenn-kalison.html | Heidi Tokheim, Glenn Kalison | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/style/pulse-like-summer-drinks-long-and-cool.html | PULSE; Like Summer Drinks, Long And Cool | False | By Ellen Tien | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/roach-bomb-sets-off-blast.html | Roach Bomb Sets Off Blast | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/the-basics-a-facelift-on-the-familiar.html | The Basics; A Face-Lift on the Familiar | False | By Bill Marsh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/its-goalkeeper-vs-bookkeeper-as-irs-audits-youth-soccer.html | It's Goalkeeper vs. Bookkeeper as I.R.S. Audits Youth Soccer | False | By Tina Kelley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/pageoneplus/corrections-890243.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/inside-the-list.html | Inside the list | False | By Dwight Garner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/africa/25iht-web.0625mideast.2041194.html | Wary of U.S., Syria and Iran strengthen ties - Africa & Middle East - International Herald Tribune | False | Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/georgia-irwin-and-breck-eisner.html | Georgia Irwin and Breck Eisner | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Data Missing | Author Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registratio n Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/england-heads-to-quarterfinals-against-portugal.html | England Heads to Quarterfinals Against Portugal | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/jennifer-jones-lyle-casriel.html | Jennifer Jones, Lyle Casriel | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/it-died-for-us.html | It Died for Us | False | By Frank Bruni | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/cat-who-attacked-is-given-a-reprieve.html | Cat Who Attacked Is Given a Reprieve | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/media/letter-from-bill-keller-on-the-timess-banking-records-report.html | Letter From Bill Keller on The Times's Banking Records Report | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/david-letterman-jay-leno-and-conan-obrian.html | David Letterman, Jay Leno and Conan O'Brian | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/you-must-remember-this-a-sign-is-not-just-a-sign.html | You Must Remember This; A Sign Is Not Just a Sign | False | By Manny Fernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/location-location-location-celebrities-walk-locals-gawk-time-for-a-closeup.html | LOCATION, LOCATION; Celebrities Walk, Locals Gawk. Time for a Close-Up. | False | By Julia C. Mead | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/communities-using-noknock-lists-to-deter-solicitors-908649.html | COMMUNITIES; Using No-Knock Lists To Deter Solicitors | False | By Steve Strunsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/style/the-court-esans.html | Style; The Court - Esans | False | By Mark Jacobs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/bellying-up-to-some-bargains-in-new-yorks-bars.html | Bellying Up to Some Bargains in New York's Bars | False | By Seth Kugel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/italians-weary-of-scandals-generated-by-phone-tapping.html | Italians Weary of Scandals Generated by Phone Tapping | False | By Peter Kiefer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/manhattan-the-night-hotel.html | Manhattan: The Night Hotel | False | By Denny Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/a-slowroad-movement.html | A Slow-Road Movement? | False | By Robert Sullivan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/thecity/bright-literary-lights-for-a-school-in-the-shadows.html | Bright Literary Lights for a School in the Shadows | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/why-we-travel-cyprus.html | WHY WE TRAVEL: CYPRUS | False | As told to Austin Considine | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Match | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-wcaustralia.2042142.html | Australia's Italians are divided - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/from-whimsical-to-the-sublime-dogs-through-the-ages-have-their-day.html | From Whimsical to the Sublime: Dogs Through the Ages Have Their Day | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-goldberg-sheldon.html | Paid Notice: Deaths GOLDBERG, SHELDON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/news/25iht-rwtechnic.2046714.html | Coming to grips with today's forehand - - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/asia/north-korean-defectors-take-a-crash-course-in-coping.html | North Korean Defectors Take a Crash Course in Coping | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/soccer-early-goals-send-the-hosts-past-sweden.html | SOCCER; Early Goals Send the Hosts Past Sweden | False | By Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/in-a-culture-of-greed-how-bad-is-an-affair.html | In a Culture of Greed, How Bad Is an Affair? | False | By Daniel Akst | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/a-pay-raise-youre-kidding.html | A Pay Raise? You're Kidding | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-mittal.2046690.html | Mittal's stormy quest for Arcelor: Much more than a personal drama - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/on-the-web.html | ON THE WEB | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-webdutch.2049004.html | Portugal 1, Netherlands 0: Portugal left standing in game of attrition - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/technology/25iht-smiley.html | Rancor over rights to the smiley face | False | By Thomas Crampton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-wcargentina.2045870.html | Argentina 2, Mexico 1: An otherworldly day finishes with a bang - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/dance/dance-conducting-good-for-the-nerves-if-not-the-career.html | Dance Conducting: Good for the Nerves, if Not the Career | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/confession-of-choice.html | Confession of Choice | False | By Kathryn Rhett | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-blotner-norman-david.html | Paid Notice: Deaths BLOTNER, NORMAN DAVID | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline/Title | Status | By | Registration/Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-williams-isabel-rae-nee-lory.html | Paid Notice: Deaths WILLIAMS, ISABEL RAE (NEE LORY) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/lori-kranczer-ethan-friedman.html | Lori Kranczer, Ethan Friedman | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/style/weddingscelebrations-ella-schwartz-noah-chinitz.html | WEDDINGS/CELEBRATIONS; Ella Schwartz, Noah Chinitz | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/cookbook-chronicle-866180.html | Cookbook Chronicle | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/time-to-move-on-solid-waste.html | Time to Move on Solid Waste | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/othersports/with-sam-hornish.html | With Sam Hornish | False | By Ken Daley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/tahitianstyle-dishes-with-a-flair-made-here.html | Tahitian-Style Dishes, With a Flair, Made Here | False | By Joanne Starkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/openers-suits-no-silver-lining.html | OPENERS; SUITS; NO SILVER LINING | False | By Mark A. Stein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/the-city-the-boom-passed-by.html | The City the Boom Passed By | False | By Fred A. Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/25iht-wto.2043869.html | WTO delegates down to the wire - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-darling-george-f.html | Paid Notice: Deaths DARLING, GEORGE F. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/circular-thinking.html | Circular Thinking | False | By Amanda Hesser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/25iht-buffett.2048090.html | Buffett to give billions to charity - Business - International Herald Tribune | False | By Christine Hauser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/education/education-school-board-wants-to-give-teenagers-more-time-908541.html | EDUCATION; School Board Wants to Give Teenagers More Time to Wake Up | False | By Fran Silverman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/militant-zeal.html | Militant Zeal | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/boy-11-dies-in-reservoir-in-new-jersey.html | Boy, 11, Dies in Reservoir in New Jersey | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/emma-fuerst-anson-frelinghuysen.html | Emma Fuerst, Anson Frelinghuysen | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Headline | Material Type | Byline | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/the-perils-of-an-office-coup.html | The Perils of an Office Coup | False | By Matt Villano | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/what-robert-frost-said-about-walls-909009.html | What Robert Frost Said About Walls | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-marchiony-lawrence-jr.html | Paid Notice: Deaths MARCHIONY, LAWRENCE, JR. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-hairston-enid-carey.html | Paid Notice: Deaths HAIRSTON, ENID CAREY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-rwhenin.2045812.html | Wimbledon: Justine Henin-Hardenne, a perfect player, except for... - Sports - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/arts/up-front.html | Up Front | False | By The Editors | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/rebecca-parsons-chad-bartels.html | Rebecca Parsons, Chad Bartels | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/us-needs-japans-diplomacy-but-tokyo-isnt-talking.html | U.S Needs Japan's Diplomacy, but Tokyo Isn't Talking | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/cookbook-chronicle-866199.html | Cookbook Chronicle | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/a-country-kitchen.html | A Country Kitchen | False | By Edward Lewine | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/a-taste-of-italy-890456.html | A TASTE OF ITALY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/television/dear-a-diva-hasnt-time-for-anger-management.html | Dear, a Diva Hasn't Time for Anger Management | False | By Margy Rochlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregionopinions/bleeding-hartford.html | Bleeding Hartford | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/evette-ruiz-jonathan-botts.html | Evette Ruiz, Jonathan Botts | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/amy-farber-derek-hochberg.html | Amy Farber, Derek Hochberg | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/of-rooflines-and-ravens.html | Of Rooflines and Ravens | False | By Lauren Porcaro | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/letters-to-the-public-editor-the-clinton-marriage-908371.html | LETTERS TO THE PUBLIC EDITOR; The Clinton Marriage | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Matched False | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-wcargentina.204673 5.html | An otherworldly day finishes with a bang - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/gentrification-and-your-children-905437.html | Gentrification And Your Children | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/the-week-mayors-admission-of-cocaine-use-roils-city.html | THE WEEK; Mayor's Admission of Cocaine Use Roils City | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-soft.2048567.html | Microsoft sees a PC in every phone call - Business - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/chinas-internet-rebels-905925.html | China's Internet Rebels | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-donnelly-francis-v.html | Paid Notice: Deaths DONNELLY, FRANCIS V. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/a-threat-that-belongs-behind-bars.html | A Threat That Belongs Behind Bars | False | By Eric Posner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/what-shamu-taught-me-about-a-happy-marriage.html | What Shamu Taught Me About a Happy Marriage | False | By Amy Sutherland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/maureen-ohehir-jack-hanley.html | Maureen O'Hehir, Jack Hanley | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/from-landfill-to-landscape-a-staten-island-cinderella-story-still.html | From Landfill to Landscape, a Staten Island Cinderella Story Still Unfolding | False | By Andy Newman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/theirspace.html | TheirSpace | False | By Robert F. Worth | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/real-estate-funds-pilot-or-autopilot.html | Real Estate Funds: Pilot or Autopilot? | False | By Vivian Marino | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/dining/only-the-taste-is-french.html | Only the Taste Is French | False | By Howard G. Goldberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/fiction-and-fact-890448.html | FICTION AND FACT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/othersports/with-focus-on-400-richards-sprints-to-easy-victory.html | With Focus on 400, Richards Sprints to Easy Victory | False | By Lynn Zinser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/the-week-adding-the-numbers-up-after-the-golfers-are-gone.html | THE WEEK; Adding the Numbers Up After the Golfers Are Gone | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Established Title | Byline | Registration Review Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/americas/25iht-fly.2047341.html | U.S. outlays for airports on A380 are opposed - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/generations-space-empties-and-time-rushes-in-895601.html | GENERATIONS, Space Empties, and Time Rushes In | False | By Carin Rubenstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-frenzy.2041912.html | For now, most money in media still comes from off line - Business - International Herald Tribune | False | By Richard Siklos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/25iht-drink.2043860.html | Europe nears tipping point on its drinking problem - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/to-gossage-bonds-isnt-fit-for-hall.html | To Gossage, Bonds Isn't Fit for Hall | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/spain-gives-picasso-a-homecoming-he-never-had.html | Spain Gives Picasso a Homecoming He Never Had | False | By Andrew Ferren | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/soviet-style-proxies-made-in-the-usa.html | Soviet-Style Proxies, Made in the U.S.A. | False | By Gretchen Morgenson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/of-objects-direct-and-indirect.html | Of Objects, Direct and Indirect | False | By David Colman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-ross-elsa-may.html | Paid Notice: Deaths ROSS, ELSA MAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/what-the-fed-is-up-to-and-why-you-shouldnt-fret.html | What the Fed Is Up to, and Why You Shouldn't Fret | False | By Paul J. Lim | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/asia/25iht-city9.2047338.html | Never mind hip: Some traditions live on in Soho - Asia - Pacific - International Herald Tribune | False | By Joyce Hor-Chung Lau | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-zacharias-john-elling.html | Paid Notice: Deaths ZACHARIAS, JOHN ELLING | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/boom-in-ethanol-reshapes-economy-of-heartland.html | Boom in Ethanol Reshapes Economy of Heartland | False | This article was reported by Alexei Barrionuevo, Simon Romero and Michael Janofsky and Written By Mr. Barrionuevo. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/anna-johnson-and-jesse-brand.html | Anna Johnson and Jesse Brand | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/a-pay-raise-youre-kidding-902403.html | A Pay Raise? You're Kidding | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/health/when-saving-lives-is-more-than-childs-play.html | When Saving Lives Is More Than Child's Play | False | By Peter Applebome | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Headline | Metadata: Is Review | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-cheskin-joel-richard.html | Paid Notice: Deaths CHESKIN, JOEL RICHARD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/sandra-nielsen-steven-baumann.html | Sandra Nielsen Steven Baumann | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/the-week-ahead-june-25-july-1-popjazz.html | THE WEEK AHEAD: June 25 - July 1; POP/JAZZ | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/movies/location-location-celebrities-walk-locals-gawk-time-for-a-896853.html | LOCATION, LOCATION; Celebrities Walk, Locals Gawk. Time for a Close-Up. | False | By Julia C. Mead | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/the-latest-splash-baths-and-pools.html | The Latest Splash? Baths and Pools | False | By Denny Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/thecity/for-riders-below-fears-new-fears-old.html | For Riders Below, Fears New, Fears Old | False | By Elizabeth Nunez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/25iht-brits.2047331.html | Britain and Israel face off on filmmaker's death - Europe - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/the-week-mt-vernon-cabdrivers-allowed-to-raise-prices.html | THE WEEK; Mt. Vernon Cabdrivers Allowed to Raise Prices | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/news/25iht-rwroddick.2046711.html | Agassi draws a line: Retirement's begun - - International Herald Tribune | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/whiskey-chasers.html | Whiskey Chasers | False | By Frank J. Prial | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-becker-norma.html | Paid Notice: Deaths BECKER, NORMA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/a-poet-on-the-lam.html | A Poet on the Lam | False | By Alex Mindlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/the-mystery-of-the-rocky-mount-mural.html | The Mystery of the Rocky Mount Mural | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/neocon-or-not.html | Neocon or Not? | False | By Robert Alter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/electricity-prices-and-deregulation-909084.html | Electricity Prices And Deregulation | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/style/25iht-dledc26.2041793.html | A quest for perfection for the most basic thing: A ball - Style - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-web.0626invest.2041863.html | Investors are looking on the sunny side of a downturn - Business - International Herald Tribune | False | Vikas Bajaj and Jeremy W. Peteres | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/health/when-saving-lives-is-more-than-childs-play-895687.html | When Saving Lives Is More Than Child's Play | False | By Peter Applebome | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-zwiebel-norman.html | Paid Notice: Deaths ZWIEBEL, NORMAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/in-transit-resorts-and-hotels-try-growing-organically.html | IN TRANSIT; Resorts and Hotels Try Growing Organically | False | By Michelle Higgins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/the-untamed-suburban-life.html | The Untamed Suburban Life | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-dulman-dorothy.html | Paid Notice: Deaths DULMAN, DOROTHY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/east-end-days.html | East End Days | False | By Howard G Goldberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/garden-city.html | Garden City | False | By John Freeman Gill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/pageoneplus/style/corrections-906077.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/una-criolla-866202.html | Una Criolla | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/outbox.html | OUT-BOX | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/25iht-drink.2047353.html | Europe at tipping point - Europe - International Herald Tribune | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-cole-mark-allen.html | Paid Notice: Deaths COLE, MARK ALLEN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/soccer/chasing-a-dream-in-a-new-germany.html | Chasing a Dream in a New Germany | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/alexa-du-pont-jefferson-bell.html | Alexa du Pont, Jefferson Bell | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/embraced-by-the-artist-and-now-by-the-collector.html | Embraced by the Artist, and Now by the Collector | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/othersports/once-little-known-and-underfunded-a-driver-is-now.html | Once Little Known and Underfunded, a Driver Is Now Overjoyed | False | By Dave Caldwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Status | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/letters-to-the-public-editor-other-voices-the-times-and-the-lessons.html | LETTERS TO THE PUBLIC EDITOR; Other Voices: The Times and the Lessons of Jayson Blair | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/where-every-day-is-a-holiday.html | Where Every Day Is a Holiday | False | By Brooke Hauser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/the-kubla-khan-of-hotels.html | The Kubla Khan of Hotels | False | By Aric Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/movies/location-location-celebrities-walk-locals-gawk-time-for-a-908576.html | LOCATION, LOCATION; Celebrities Walk, Locals Gawk. Time for a Close-Up. | False | By Julia C. Mead | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/an-animals-life-866210.html | An Animal's Life | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/how-to-get-the-best-exchange-rate-and-avoid-fees.html | How to Get the Best Exchange Rate (and Avoid Fees) | False | By David A. Kelly | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/a-pop-folkie-soul-chanteuses-postpunkers-and-party-animals.html | A Pop Folkie, Soul Chanteuses, Postpunkers and Party Animals | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/a-federalstyle-gem-that-outshines-gracie-mansion.html | A Federal-Style Gem That Outshines Gracie Mansion | False | By Christopher Gray | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/renovation-and-extra-security-for-an-alternative-gallery.html | Renovation, and Extra Security, for an Alternative Gallery | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/a-special-relationship.html | A Special Relationship | False | By Geoffrey Wheatcroft | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/will-she-keep-starcks-interior.html | Will She Keep Starck's Interior? | False | By William Neuman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/soccer/in-brazil-unpaved-path-to-soccer-excellence.html | In Brazil, Unpaved Path to Soccer Excellence | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/25iht-ednasa.2041903.html | A risk not worth taking - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/what-robert-frost-said-about-walls-909114.html | What Robert Frost Said About Walls | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/health/when-saving-lives-is-more-than-childs-play-896993.html | When Saving Lives Is More Than Child's Play | False | By Peter Applebome | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/generations-space-empties-and-time-rushes-in-908614.html | GENERATIONS; Space Empties, and Time Rushes In | False | By Carin Rubenstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | Url | Title | Metadata Title | Review | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/africa/25iht-attack.html | Israel hit by militant sneak attack | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/closing-catholic-schools-a-setback-for-quality-905941.html | Closing Catholic Schools: A Setback for Quality | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/in-transit-wallpapers-glossy-guides-get-bookish.html | IN TRANSIT; Wallpaper's Glossy Guides Get Bookish | | False | By Michelle Higgins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/news/25iht-rwover.2046708.html | Not the World Cup, but Wimbledon set for thrills - - International Herald Tribune | | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/a-spa-rises-and-the-neighbors-tense.html | A Spa Rises, and the Neighbors Tense | | False | By Alex Mindlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-simon-jay-stanley.html | Paid Notice: Deaths SIMON, JAY STANLEY | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/25iht-travel26.2045655.html | Update: 80 decontaminated due to powder in luggage - Travel & Dining - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/americas/25iht-nkorea.2042136.html | Pyongyang and Tehran share playbook - Americas - International Herald Tribune | | False | By David E. Sanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/25iht-chirac.2047334.html | Chirac pays homage to Muslim war veterans - Europe - International Herald Tribune | | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-rwtechnic.2045821.html | Wimbledon: Coming to grips with today's forehand - Sports - International Herald Tribune | | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/iron-man-slows-and-so-does-the-industry.html | Iron Man Slows, and So Does the Industry | | False | By Jeff Leeds | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-wcview.2048582.html | Portugal wins red-card battle; Beckham bends it for England - Sports - International Herald Tribune | | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/in-europe-bush-hears-a-tale-of-2-prisons.html | In Europe, Bush Hears a Tale of 2 Prisons | | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/design/hightech-graffiti-spray-paint-is-so-20th-century.html | High-Tech Graffiti: Spray Paint Is So 20th Century | | False | By Geeta Dayal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/the-scent-of-danger.html | The Scent of Danger? | | False | By Jim Motavalli | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/black-cloud.html | Black Cloud | | False | By Corey S. Powell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/points-of-interest-908673.html | Points of Interest | | False | By John Freeman Gill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/a-penny-for-their-thoughts.html | A Penny for Their Thoughts | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/a-pay-raise-youre-kidding.html | A Pay Raise? You're Kidding | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/technology/25iht-ad26.2046235.html | On Advertising: In digital age, the soul of wit - Technology - International Herald Tribune | False | Eric Pfanner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/us/the-curtain-rises-on-old-vermont.html | The Curtain Rises on Old Vermont | False | By Katie Zezima | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/waiting-for-high-tide.html | Waiting for High Tide | False | By Jeff Vandam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/style/a-fathers-goodbye-906220.html | A Father's Goodbye | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/arts/best-sellers-june-25-2006.html | BEST SELLERS: June 25, 2006 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-wto.2046768.html | Time is running out for WTO pact - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/asia/25iht-web.0626japan.2041379.html | Japan starts Iraq pullout - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/with-a-nod-to-chelsea-2-east-hampton-galleries-adapt-industrial.html | With a Nod to Chelsea, 2 East Hampton Galleries Adapt Industrial Space | False | By Helen A. Harrison | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/othersports/its-all-downhill-after-seeing-dads-silly-hat.html | It's All Downhill After Seeing Dad's Silly Hat | False | By Vincent M. Mallozzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/after-londonistan.html | After Londonistan | False | By Christopher Caldwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/this-time-the-fed-may-lift-the-fog.html | This Time, the Fed May Lift the Fog | False | By Conrad De Aenlle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/openers-suits-big-but-unimportant.html | OPENERS: SUITS; BIG, BUT UNIMPORTANT? | False | By Micheline Maynard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/25iht-edletmon.2045566.html | Letters: The Burmese regime - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/style/weddingscelebrations-jessica-rose-daniel-ginsberg.html | WEDDINGS/CELEBRATIONS; Jessica Rose, Daniel Ginsberg | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/arts/master-class-singing-wasnt-the-subject-894150.html | 'MASTER CLASS'; Singing Wasn't the Subject | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/q-a.html | Q & A | False | By Roger Collis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/americas/25iht-obits.2043866.html | Obituary: Aaron Spelling, 83, prolific producer of hit shows on television - Americas - International Herald Tribune | False | By Bill Carter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/education/education-school-board-wants-to-give-teenagers-more-time-895709.html | EDUCATION; School Board Wants to Give Teenagers More Time to Wake Up | False | By Fran Silverman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-weinberg-emmeline-epstein-em.html | Paid Notice: Deaths WEINBERG, EMMELINE EPSTEIN. "EM" | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/dining/east-village-casual-creative-cheap.html | East Village: Casual, Creative, Cheap | False | Compiled by Kris Ensminger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/the-funny-pages-i-the-strip-la-maggie-la-loca.html | THE FUNNY PAGES: I: THE STRIP; La Maggie La Loca | False | By Jaime Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/generations-space-empties-and-time-rushes-in.html | GENERATIONS; Space Empties, and Time Rushes In | False | By Carin Rubenstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-palmer-gloria-elhat.html | Paid Notice: Deaths PALMER, GLORIA ELHAT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-laurin-eleanor-m.html | Paid Notice: Deaths LAURIN, ELEANOR M. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/11-men-carrying-a-continent.html | 11 Men Carrying a Continent | False | By Sean Wilsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/technology/25iht-google.2046238.html | European trademarks vs. Google - Technology - International Herald Tribune | False | By Doreen Carvajal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/movies/location-location-celebrities-walk-locals-gawk-time-for-a.html | LOCATION, LOCATION; Celebrities Walk, Locals Gawk. Time for a Close-Up. | False | By Julia C. Mead | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-nathanson-stanley.html | Paid Notice: Deaths NATHANSON, STANLEY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-fialkow-dr-morris-n.html | Paid Notice: Deaths FIALKOW, DR. MORRIS N. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/crosswords/chess/even-if-an-attack-turns-shaky-fate-can-be-kind-in-the-end.html | Even if an Attack Turns Shaky, Fate Can Be Kind in the End | False | By Robert Byrne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Title | Match | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/dance/echoes-of-american-modernism-in-a-russian-spirit.html | Echoes of American Modernism in a Russian Spirit | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/artifacts-the-mystery-of-the-rocky-mount-mural-896870.html | ARTIFACTS; The Mystery of the Rocky Mount Mural | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/lollygag-rule.html | Lollygag Rule | False | By William Safire | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/education/the-week-7-school-budgets-pass-in-revotes-2-fail.html | THE WEEK; 7 School Budgets Pass in Revotes; 2 Fail | False | By Anahad O'Connor | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/beyond-the-slots-salt-scrubs-latte-and-wine-bars-in-connecticut.html | Beyond the Slots: Salt Scrubs, Latte and Wine Bars in Connecticut | False | By Joshua Kurlantzick | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/quick-bite-kent-of-gobblers-and-badabings.html | QUICK BITE | Kent; Of Gobblers and Ba-Da-Bings | False | By Patricia Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-hedge.2048097.html | A hedge fund manager's wild ride - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-WCPREVIEW.2045785.html | World Cup Preview: Monday matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-dunworth-mary-violet-hegarty.html | Paid Notice: Deaths DUNWORTH, MARY VIOLET HEGARTY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/education/education-school-board-wants-to-give-teenagers-more-time-896845.html | EDUCATION; School Board Wants to Give Teenagers More Time to Wake Up | False | By Fran Silverman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-WCPREVIEW.2042139.html | World Cup Preview - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-wcgermany.2041800.html | Germany 2, Sweden 0: Klinsmann has reason to dance - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/yes-jimmys-son.html | Yes, Jimmy's Son | False | By Deborah Solomon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/style/cancel-that-906239.html | Cancel That | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/whats-on.html | WHAT'S ON | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/theater/shaw-kabuki-eva-peron-the-usual-mix.html | Shaw, Kabuki, Eva Peron: The Usual Mix | False | By George Hunka | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | | Author | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/neighbors-rallying-cry-dont-fence-us-out.html | Neighbors' Rallying Cry: Don't Fence Us Out | False | By John Freeman Gill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/paris-culture-biere.html | Paris: Culture Biere | False | By Florence Fabricant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/26/world/americas/26iht-web.0626buffett.2050822.html | Buffett to donate bulk of fortune - Americas - International Herald Tribune | False | By Timothy L. O'Brien and Stephanie Saul | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/artifacts-the-mystery-of-the-rocky-mount-mural.html | ARTIFACTS; The Mystery of the Rocky Mount Mural | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/tragicommerce.html | Tragicommerce | False | By Rob Walker | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-basel.2046484.html | Central bankers confident in economies - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-hansen-william-p.html | Paid Notice: Deaths HANSEN, WILLIAM P. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/art-review/works-of-a-major-player-in-macho-sculpture.html | ART REVIEW; Works of a Major Player In Macho Sculpture | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/crafts-for-trailblazing-quilter-a-place-of-honor.html | CRAFTS; For Trailblazing Quilter, a Place of Honor | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/africa/25iht-somalia.2047328.html | Militant leader emerges in Somalia - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/pageoneplus/corrections-908711.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-webrazil.2045791.html | Brazil's excellence comes from grass roots - Sports - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/design/a-bouquet-of-boats-blooming-at-lincoln-center.html | A Bouquet of Boats Blooming at Lincoln Center | False | By Jori Finkel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-daniel-ruth.html | Paid Notice: Deaths DANIEL, RUTH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/yoel-ju-brian-sommerville.html | Yo-El Ju, Brian Sommerville | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/style/weddingscelebrations-courtney-perras-craig-gold.html | WEDDINGS/CELEBRATIONS; Courtney Perras, Craig Gold | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/the-week-ahead-june-25-july-1-artarchitecture.html | THE WEEK AHEAD: June 25 - July 1; ART/ARCHITECTURE | False | By Nicolai Ouroussoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Media | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-web.06026jets.2041834.html | Buffett's baby is taking a bumpy ride - Business - International Herald Tribune | False | Geraldine Fabrikant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-rugby.2045800.html | Rugby Union: France stops Springboks' streak - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/molly-stutzman-jorge-miranda.html | Molly Stutzman, Jorge Miranda | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/generations-space-empties-and-time-rushes-in-896918.html | GENERATIONS; Space Empties, and Time Rushes In | False | By Carin Rubenstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-clark-hays.html | Paid Notice: Deaths CLARK, HAYS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/the-use-of-dna-in-rape-cases-909092.html | The Use of DNA In Rape Cases | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/asia/25iht-diplo.2043857.html | A dilemma for U.S. in East Asian relations - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/elenna-stauffer-jamie-dunham.html | Elenna Stauffer, Jamie Dunham | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/no-room-at-the-inns-wall-street-takes-heart.html | No Room at the Inns? Wall Street Takes Heart | False | By J. Alex Tarquinio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/asia/25iht-web.0626defect.2041665.html | North Korean defectors take a crash course in coping - Asia - Pacific - International Herald Tribune | False | Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/style/weddings/celebrations-adena-silberstein-levi-pinsky.html | WEDDINGS/CELEBRATIONS; Adena Silberstein, Levi Pinsky | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/paying-any-price-to-live-here.html | Paying Any Price to Live Here | False | By William Neuman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/with-an-asterisk-866229.html | With an Asterisk | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/woman-killed-li-man-police-say.html | Woman Killed L.I. Man, Police Say | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/us/district-of-columbia-urges-routine-hiv-testing.html | District of Columbia Urges Routine H.I.V. Testing | False | By Jason Deparle | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/communities-using-no-knock-lists-to-deter-solicitors-896276.html | COMMUNITIES; Using No-Knock Lists To Deter Solicitors | False | By Steve Strunsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/art-on-the-edge-in-mexico-city.html | Art on the Edge in Mexico City | False | By Julia Chaplin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | By Line | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/the-nutty-professor.html | The Nutty Professor | False | By Luc Sante | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/more-than-humble-866237.html | More Than Humble | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-kossover-ruth.html | Paid Notice: Deaths KOSSOVER, RUTH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/jaime-smith-and-jonathan-david.html | Jaime Smith and Jonathan David | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/limitations.html | Limitations | False | By Scott Turow | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-holstein-robert.html | Paid Notice: Deaths HOLSTEIN, ROBERT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/respect-must-be-paid.html | Respect Must Be Paid | False | By David Brooks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/region/quick-bite-south-orange-sea-moss-rules.html | QUICK BITE \| South Orange; Sea Moss Rules | False | By Tammy La Gorce | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-zulkowitz-albert-j.html | Paid Notice: Deaths ZULKOWITZ, ALBERT J. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/voters-not-voting-in-primary-elections-908908.html | Voters Not Voting In Primary Elections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/connecticut-journal-a-soldier-reaches-back-to-a-rich-legacy.html | CONNECTICUT JOURNAL; A Soldier Reaches Back to a Rich Legacy | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-hirshfield-susan.html | Paid Notice: Deaths HIRSHFIELD, SUSAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-jackson-ernest.html | Paid Notice: Deaths JACKSON, ERNEST | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/arts/paperback-best-sellers-june-25-2006.html | PAPERBACK BEST SELLERS: June 25, 2006 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/25iht-edposner.html | A threat that belongs behind bars | False | Eric Posner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-web.wcengland.2045915.html | England beats Ecuador to reach World Cup quarterfinals - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/magazine/off-the-skids-886858.html | Off the Skids | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Editorial Byline | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/4-us-soldiers-die-cleric-is-freed-after-protests.html | 4 U.S. Soldiers Die; Cleric Is Freed After Protests | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/jersey-singing-with-their-eyes-on-the-prize.html | JERSEY; Singing, With Their Eyes on the Prize | False | By Kevin Coyne | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/style/lets-not-call-it-off-906255.html | Let's Not Call It Off | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/food-sex-and-god.html | Food, Sex and God | False | By Lauren Collins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/the-simple-life.html | The Simple Life | False | By Liesl Schillinger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/health/when-saving-lives-is-more-than-childs-play-908665.html | When Saving Lives Is More Than Child's Play | False | By Peter Applebome | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/25iht-italy.2047347.html | Referendum puts Prodi to new test - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/the-metaphor-of-americas-colleges-905917.html | The Metaphor of America's Colleges | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-depinna-marcia-pincus.html | Paid Notice: Deaths DEPINNA, MARCIA PINCUS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-gorell-frank-377920.html | Paid Notice: Deaths GORELL, FRANK | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/pageoneplus/correction-906000.html | Correction | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/pro-basketball-brought-low-by-accident-williams-is-looking-up.html | PRO BASKETBALL; Brought Low by Accident, Williams Is Looking Up | False | By John Eligon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/asia/25iht-briefs.2047494.html | Briefly: 45 rebels and 2 soldiers killed in Afghanistan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/whos-this-we-nonsoldier-boy.html | Who's This 'We,' Non-Soldier Boy? | False | By Robin Toner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/americas/25iht-notes.2047320.html | Briefly: District of Columbia urges routine HIV tests - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/gay-brother-straight-brother-it-could-be-a-play.html | Gay Brother, Straight Brother: It Could Be a Play | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/the-911-museum-in-its-right-place-905968.html | The 9/11 Museum, In Its Right Place? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Matching Title | Byline | Registration Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/bushs-immigration-plan-stalled-as-house-gop-grew-anxious.html | Bush's Immigration Plan Stalled As House G.O.P. Grew Anxious | False | This article is by Adam Nagourney, Carl Hulse and Jim Rutenberg. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/jessica-switzer-and-gregory-pliska.html | Jessica Switzer and Gregory Pliska | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/the-use-of-dna-in-rape-cases-908983.html | The Use of DNA In Rape Cases | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/instead-of-blight-lowprice-houses.html | Instead of Blight, Low-Price Houses | False | By Valerie Cotsalas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/supernanny.html | Supernanny | False | By Ann Hodgman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/lower-east-side-persective-890430.html | LOWER EAST SIDE PERSECTIVE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/news/25iht-fly.2048540.html | U.S. outlays for airports on A380 are opposed - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/dont-i-know-you-from-the-party-pages.html | Don't I Know You From the Party Pages? | False | By Eric Wilson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/in-the-right-direction-the-opposite-field.html | In the Right Direction, the Opposite Field | False | By Alan Schwarz | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/a-risk-not-worth-taking-in-space.html | A Risk Not Worth Taking in Space | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/elizabeth-broderick-christopher-bonner.html | Elizabeth Broderick, Christopher Bonner | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/theater/the-plays-the-thing-an-amazing-race-to-opening-night.html | 'The Play's the Thing,' an Amazing Race to Opening Night | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/a-new-competitive-sport-grooming-the-child-athlete.html | A New Competitive Sport: Grooming the Child Athlete | False | By Jennifer Alsever | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/on-politics-please-excuse-mr-kean-to-attend-a-debate.html | ON POLITICS; Please Excuse Mr. Kean to Attend a Debate | False | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/sports/he-shoots-they-score-909157.html | He Shoots, They Score | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/collectibles/cars-in-a-leading-role.html | Cars in a Leading Role | False | By Austin Considine | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Headline | Material? | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/us/troubles-linger-in-regulation-of-medicare-customer-service.html | Troubles Linger in Regulation of Medicare Customer Service | False | By Robert Pear | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/the-week-ahead-june-25-july-1-film.html | THE WEEK AHEAD: June 25 - July 1; FILM | False | By Sharon Waxman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/nicole-humick-justin-colson.html | Nicole Humick, Justin Colson | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/fluttering-into-oblivion.html | Fluttering Into Oblivion | False | By Rick Cech | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/waiting-for-the-dough-on-the-web.html | Waiting for the Dough on the Web | False | By Richard Siklos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/solution-break-up-iraq-reality-its-not-so-easy.html | Solution: Break Up Iraq; Reality: It's Not So Easy | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/in-shirley-chisholms-brooklyn-rancor-over-white-candidacy.html | In Shirley Chisholm's Brooklyn, Rancor Over White Candidacy | False | By Diane Cardwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/its-flock-dwindling-a-greek-parish-reaches-out-and-spruces.html | Its Flock Dwindling, a Greek Parish Reaches Out and Spruces Up | False | By Alex Mindlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/a-new-definition-of-solidarity-908894.html | A New Definition Of Solidarity | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/truth-justice-and-sushi.html | Truth, Justice and Sushi | False | By Monica Corcoran | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/tennis/agassi-says-hell-retire-after-us-open.html | Agassi Says He'll Retire After U.S. Open | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/obituaries/arts/aaron-spelling-83-prolific-producer-of-television-hits.html | Aaron Spelling, 83, Prolific Producer of Television Hits | False | By Bill Carter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/quoting-the-critics-the-joy-of-excerpts-894125.html | QUOTING THE CRITICS; The Joy of Excerpts | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/slain-bronx-man-may-have-been-trying-to-stop-a-crime-the-police.html | Slain Bronx Man May Have Been Trying to Stop a Crime, the Police Say | False | By Kareem Fahim and Mick Meenan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/americas/25iht-immig.2047317.html | Stymieing of Bush on immigration - Americas - International Herald Tribune | False | By Adam Nagourney, Carl Hulse and Jim Rutenberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Headline | Matched Title | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/pageoneplus/corrections-905453.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/a-citizens-calendar.html | A CITIZEN'S CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/the-week-ahead-june-25-july-1-dance.html | THE WEEK AHEAD: June 25 - July 1; DANCE | False | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/hernandez-goes-early-and-loudly-in-loss.html | Herná˜šÁˆ˜ndez Goes Early, and Loudly, in Loss | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/an-antiaddiction-pill.html | An Anti-Addiction Pill? | False | By Benoit Denizet-Lewis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/county-lines-a-hispanic-mayor-without-ethnic-boundaries.html | COUNTY LINES; A Hispanic Mayor, Without Ethnic Boundaries | False | By Joseph Berger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/new-jersey-senators-rival-faults-him-in-80s-corruption-case-but.html | New Jersey Senator's Rival Faults Him in 80's Corruption Case, but History Disagrees | False | By Jim Dwyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-gruber-samuel.html | Paid Notice: Deaths GRUBER, SAMUEL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/a-new-way-to-ask-how-green-is-my-conscience.html | A New Way to Ask, 'How Green Is My Conscience?' | False | By Christine Larson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/gaming-the-system.html | Gaming the System | False | By Randy Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/education/the-week-nassaus-oil-switch-good-for-air-and-coffers.html | THE WEEK; Nassau's Oil Switch Good for Air and Coffers | False | By Vivian S. Toy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/25iht-ednasa.2045584.html | A risk not worth taking - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/julia-hertz-daniel-de-roulet-jr.html | Julia Hertz, Daniel de Roulet Jr. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/africa/25iht-mideast.2047491.html | Israel threatens to strike Gaza after raid - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/the-island-the-wild-kingdom-of-a-lady-lion-tamer.html | THE ISLAND; The Wild Kingdom of a Lady Lion Tamer | False | By Robin Finn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/lindsay-hance-stanton-mccullough.html | Lindsay Hance, Stanton McCullough | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Headline | Retail Sale | By-line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-reisley-rosalyn.html | Paid Notice: Deaths REISLEY, ROSALYN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/stitches-in-time.html | Stitches in Time | False | By Sarah Churchwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-cycle.2045797.html | A pack of yellow jersey wannabes - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/style/on-the-street-16-and-older.html | ON THE STREET; 16 and Older | False | By Bill Cunningham | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/unexplained-in-oakland-the-annual-aboutface.html | Unexplained in Oakland: The Annual About-Face | False | By Murray Chass | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-steel.html | Arcelor agrees to Mittal takeover | False | By James Kanter, Heather Timmons and Anand Giridharadas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/candidate-for-senate-says-father-abused-her.html | Candidate For Senate Says Father Abused Her | False | By Patrick Healy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/style/weddingscelebrations-diane-farr-seung-chung.html | WEDDINGS/CELEBRATIONS; Diane Farr, Seung Chung | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/what-sponsors-can-and-cannot-do.html | What Sponsors Can and Cannot Do | False | By Jay Romano | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/25iht-edmoney.2045564.html | Following the money - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/openers-suits-just-what-the-salesmen-ordered.html | OPENERS; SUITS, JUST WHAT THE SALESMEN ORDERED | False | By Elizabeth Olson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/music/beatles-in-vegas-against-long-odds.html | Beatles in Vegas Against Long Odds | False | By Allan Kozinn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/us/letter-from-bill-keller-on-the-timess-banking-records-report.html | Letter From Bill Keller on The Times's Banking Records Report | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/news/26iht-old26.2046699.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/movies/jeanluc-godard-frances-film-provocateur-directs-his-own-tribute.html | Jean-Luc Godard, France's Film Provocateur, Directs His Own Tribute | False | By Nathan Lee | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/the-week-ahead-june-25-july-1-classical-music.html | THE WEEK AHEAD: June 25 - July 1; CLASSICAL MUSIC | False | By Anne Midgette | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-weidenbacher-richard-l-jr-md.html | Paid Notice: Deaths WEIDENBACHER, RICHARD L. JR., M.D. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Metadata Has Review | Byline | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/communities-using-noknock-lists-to-deter-solicitors-896861.html | COMMUNITIES; Using No-Knock Lists To Deter Solicitors | False | By Steve Strunsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/us/after-7-deaths-digging-for-an-explanation.html | After 7 Deaths, Digging for an Explanation | False | By Timothy Egan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/africa/25iht-ties.2041898.html | A stronger Iran deepens links to Syria - Africa & Middle East - International Herald Tribune | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/michelle-graci-jay-glazer.html | Michelle Graci, Jay Glazer | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/buffetts-baby-is-taking-a-bumpy-ride.html | Buffett's Baby Is Taking a Bumpy Ride | False | By Geraldine Fabrikant | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-bike.2045794.html | Cycling: In Tour, way is clear for a new king of the road - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/on-the-market.html | ON THE MARKET | False | By Stephanie Rosenbloom | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/libby-levin-andrew-finn.html | Libby Levin, Andrew Finn | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/style/25iht-dledc26.2045652.html | A quest for perfection for the most basic thing: A ball - Style - International Herald Tribune | False | By Alice Rawsthorn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/pageoneplus/corrections-905445.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/fluttering-into-oblivion.html | Fluttering Into Oblivion | False | By Rick Cech | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/turning-a-home-into-cash-flow.html | Turning a Home Into Cash Flow | False | By Bob Tedeschi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/the-holdem-holdup-886866.html | The Hold-'Em Holdup | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/calendar-908444.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/teacher-dismissed.html | Teacher Dismissed | False | By Tom Moore | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-memorials-obrien-lois-levin.html | Paid Notice: Memorials O'BRIEN, LOIS LEVIN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/asia/25iht-defect.2042130.html | Lessons in life for Korean refugees - Asia - Pacific - International Herald Tribune | False | By Norimitsu Onishi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/new-speaker-shuffles-deck-some-win-some-lose.html | New Speaker Shuffles Deck; Some Win, Some Lose | False | By Winnie Hu | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | URL | Title | Metadata Title | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/the-newark-revolution.html | The Newark Revolution | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/education/education-school-board-wants-to-give-teenagers-more-time.html | EDUCATION; School Board Wants to Give Teenagers More Time to Wake Up | False | By Fran Silverman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/police-say-man-was-harassed-by-an-officer.html | Police Say Man Was Harassed by an Officer | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/airport-insecurity.html | Airport Insecurity | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-mittal.2047697.html | Mittal's stormy quest for Arcelor - Business - International Herald Tribune | By Anand Giridharadas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/claire-kennedy-robert-keane-jr.html | Claire Kennedy, Robert Keane Jr. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/the-map-says-staten-island-the-links-say-scarsdale.html | The Map Says Staten Island, The Links Say Scarsdale. | By Jeff Vandam | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/asia/25iht-city9.2041658.html | Hong Kong: Some traditions live on in Hong Kong's Soho district - Asia - Pacific - International Herald Tribune | By Joyce Hor-Chung Lau | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-rwover.2045815.html | Tennis: Not the World Cup, but Wimbledon set for thrills - Sports - International Herald Tribune | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/thecity/rocking-in-the-free-world.html | Rocking in the Free World | False | By Michael Pollak | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/the-week-ahead-june-25-july-1-theater.html | THE WEEK AHEAD: June 25 - July 1; THEATER | False | By Patricia Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/style/weddingscelebrations-martina-hoppe-matthew-barnes.html | WEDDINGS/CELEBRATIONS; Martina Hoppe, Matthew Barnes | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/europe/25iht-intel.2047344.html | Oversight on records defended - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-bike.2041924.html | Cycling: In Tour, wary is clear for a new king of the road - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/pageoneplus/corrections-890260.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/magazine/hooray-for-bankruptcy-886840.html | Hooray for Bankruptcy! | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/a-split-personality-of-italian-and-american.html | A Split Personality of Italian and American | False | By Stephanie Lyness | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/politics-may-the-best-blogger-win.html | POLITICS; May the Best Blogger Win | False | By Avi Salzman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/darby-saxbe-daniel-long.html | Darby Saxbe, Daniel Long | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/preserving-the-alignment-of-some-zany-stars.html | Preserving the Alignment of Some Zany Stars | False | By C. J. Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-memorials-goetz-flo.html | Paid Notice: Memorials GOETZ, FLO | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/elizabeth-15.html | Elizabeth 1.5 | False | By Adam Goodheart | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/sports/teeing-off-on-miller-909130.html | Teeing Off on Miller | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/cleaning-up-or-at-least-hoping-to.html | Cleaning Up, or at Least Hoping To | False | By Joseph P. Fried | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/editors-note.html | Editors' Note | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/autoreviews/so-late-to-the-suv-party-but-so-smartly-dressed.html | So Late to the S.U.V. Party, but So Smartly Dressed | False | By Ted West | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/a-million-here-a-million-there-still-real-money.html | A Million Here, a Million There. Still Real Money? | False | By Hubert B. Herring | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/group-hopes-to-prove-chemicals-killed-kurds.html | Group Hopes to Prove Chemicals Killed Kurds | False | By Elisabeth Rosenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/africa/25iht-iraq.2047691.html | Iraq amnesty plan lacks detail - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/sports/on-motorcycle-helmets-909149.html | On Motorcycle Helmets | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/a-compromise-with-three-days-to-spare.html | A Compromise, With Three Days to Spare | False | By Joyce Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/movies/for-kevin-smith-the-view-from-the-convenience-store-is-still-askew.html | For Kevin Smith, the View From the Convenience Store Is Still Askew | False | By Caryn James | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Metadata Valid | Author | Registration Of Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/technology/25iht-airfone.2041921.html | Verizon to cut in-flight phones - Technology - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/communities-using-noknock-lists-to-deter-solicitors.html | COMMUNITIES; Using No-Knock Lists To Deter Solicitors | False | By Steve Strunsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/original-intent.html | Original Intent | False | By Jon Meacham | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/the-road-from-k-street-to-yusufiya.html | The Road From K Street to Yusufiya | False | By Frank Rich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/how-a-lobster-leaves-the-building.html | How a Lobster Leaves the Building | False | By Brendan I Koerner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/home-work-twilight-for-defender-of-the-hill.html | HOME WORK; Twilight for Defender of 'the Hill' | False | By Gerri Hirshey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/movies/what-makes-richard-brener-run.html | What Makes Richard Brener Run? | False | By Ross Johnson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/arts/new-york-philharmonic-an-unnecessary-slight-894176.html | NEW YORK PHILHARMONIC; An Unnecessary Slight | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/another-kennedy-living-dangerously.html | Another Kennedy Living Dangerously | False | By Mark Leibovich | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/residential-sales-around-the-region.html | Residential Sales Around the Region | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/comings-and-goings.html | Comings and Goings | False | By Hilary Howard | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/artifacts-the-mystery-of-the-rocky-mount-mural-908681.html | ARTIFACTS; The Mystery of the Rocky Mount Mural | False | By Jennifer Bleyer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-shah-vishwa-sanu.html | Paid Notice: Deaths SHAH, VISHWA "SANU" | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/soccer/argentina-scores-overtime-knockout.html | Argentina Scores Overtime Knockout | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/the-speakers-hard-lesson-in-reform.html | The Speaker's Hard Lesson in Reform | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/crosswords/bridge/china-wins-its-first-world-bridge-title.html | China Wins Its First World Bridge Title | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/review/offbeat-cops.html | Offbeat Cops | False | By Marilyn Stasio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | URL | Title | Status | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/us/small-bug-is-big-threat-to-trees-in-illinois.html | Small Bug Is Big Threat to Trees in Illinois | False | By Gretchen Ruethling | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-webrief.2045779.html | World Cup Roundup: Illegal gambling leads to 7 arrests - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/calendar-895822.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/working-out-the-kinks-at-a-hot-new-steakhouse.html | Working Out the Kinks at a Hot New Steakhouse | False | By Karla Cook | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/style/weddingscelebrations-elizabeth-adams-gregory-lyon.html | WEDDINGS/CELEBRATIONS; Elizabeth Adams, Gregory Lyon | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-wcasia.2041796.html | Asia's high hopes dashed - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/middleeast/wary-of-us-syria-and-iran-strengthen-ties.html | Wary of U.S., Syria and Iran Strengthen Ties | False | By Michael Slackman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-memorials-trakis-peter-c.html | Paid Notice: Memorials TRAKIS, PETER C. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-memorials-post-sheldon.html | Paid Notice: Memorials POST, SHELDON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/business/why-the-wait-905593.html | Why the Wait? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-ad26.2041909.html | On Advertising: In digital age, the soul of 'wit - Business - International Herald Tribune | False | Eric Pfanner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-rugby.2041930.html | Rugby Union: France stops Springboks run - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/asia/25iht-web.0626afghan.2041375.html | 45 Taliban militant killed - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/editors-note-908398.html | Editors' Note | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/baseball/longtime-fan-joins-royals-to-rebuild-them-in-braves-image.html | Longtime Fan Joins Royals to Rebuild Them in Braves' Image | False | By Richard Sandomir | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/the-week-ahead-june-25-july-1-television.html | THE WEEK AHEAD: June 25 - July 1; TELEVISION | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/on-rights-poland-says-judge-us-by-our-deeds-905933.html | On Rights, Poland Says, Judge Us by Our Deeds | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Notable Privacy | Byline | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-world.2045804.html | Roundup: Casey wins his 2nd of European season - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/listless-markets-await-guidance-from-the-fed.html | Listless Markets Await Guidance From the Fed | False | By Jeff Sommer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/world/africa/25iht-web.0626gaza.2041377.html | Palestinian militants infiltrate Israel, attack Israeli army post - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/travel/night-life-has-the-spice-in-new-delhi.html | Night Life Has the Spice in New Delhi | False | By Mike McPhate | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/points-of-interest-895571.html | Points of Interest | False | By John Freeman Gill | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/lillian-koo-and-matthew-thorburn.html | Lillian Koo and Matthew Thorburn | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-memorials-ripps-david.html | Paid Notice: Memorials RIPPS, DAVID | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/getting-by-getting-through.html | Getting By, Getting Through | False | By Hugh Panero | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/automobiles/collectibles/my-cars-film-stars.html | My Cars, Film Stars | False | By Dave Caldwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/arts/new-york-philharmonic-a-necessary-education-894168.html | NEW YORK PHILHARMONIC; A Necessary Education | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-tarner-stanley-p.html | Paid Notice: Deaths TARNER, STANLEY P. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-wcasia.2045775.html | Asia's high hopes dashed - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/quick-bite-bedford-lord-of-the-breakfast-rings.html | QUICK BITE | Bedford; Lord of the Breakfast Rings | False | By Alice Gabriel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/arts/25iht-obits.2046696.html | Obituary: Aaron Spelling, TV producer - Arts & Leisure - International Herald Tribune | False | By Bill Carter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/worldbusiness/25iht-hedge.2046488.html | A hedge fund manager's wild ride - Business - International Herald Tribune | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/realestate/the-evolution-of-a-schools-buildings.html | The Evolution of a School's Buildings | False | By Antoinette Martin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregionopinions/bigger-but-not-better.html | Bigger, but Not Better | False | By Richard Amper and Richard Johannesen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Headline | Match | By Line | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/nyregion/local-library-hours-and-dwindling-funds-905429.html | Local Library Hours And Dwindling Funds | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/weekinreview/the-week-downsizing-june-1824.html | THE WEEK; Downsizing | June 18-24 | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/magazine/the-improviser.html | The Improviser | False | By Alex Witchel1 | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/fashion/weddings/kylie-dixon-alexander-sachs.html | Kylie Dixon, Alexander Sachs | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/pageoneplus/arts/corrections-894117.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-havenick-fred.html | Paid Notice: Deaths HAVENICK, FRED | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/pageoneplus/style/corrections-906085.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/sports/25iht-webrazil.2042145.html | Brazil's excellence comes from grass roots - Sports - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/classified/paid-notice-deaths-cohen-frances.html | Paid Notice: Deaths COHEN, FRANCES | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/calendar.html | CALENDAR | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/a-range-of-estimates-on-ethanols-benefits.html | A Range of Estimates on Ethanol's Benefits | False | By Alexei Barrionuevo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/reviewhomeland-insecurity.html | Homeland Insecurity | False | By Jonathan Freedland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/washington/world/top-us-general-in-iraq-outlines-sharp-troop-cut.html | TOP U.S. GENERAL IN IRAQ OUTLINES SHARP TROOP CUT | False | By Michael R. Gordon | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/openers-suits-how-to-get-a-ceo-to-focus-on-his-job.html | OPENERS; SUITS; How to Get a C.E.O. To Focus on His Job | False | By Patrick McGeehan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/books/reviewthe-end-of-authorship.html | The End of Authorship | False | By John Updike | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/nyregion/home-work-twilight-for-defender-of-the-hill-908657.html | HOME WORK; Twilight for Defender of 'the Hill' | False | By Gerri Hirshey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/opinion/my-graduation-surprise-886831.html | My Graduation Surprise | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Origin Date | Url | Headline | Matching Text | Byline | Registration Review Date / Number | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-25 | 2006-06-25 | https://www.nytimes.com/2006/06/25/business/yourmoney/the-winding-road-to-grassos-huge-payday.html | The Winding Road to Grasso's Huge Payday | False | By Landon Thomas Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/opinion/26orleans.html | From the Gulf Coast, a Cry for Help (4 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/business/media/26eisner.html | Eisner Buys Maker of Videos for Babies | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/sports/26inbox.html | Letters to the Editor | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/pageoneplus/corrections.html | Corrections: For the Record | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/opinion/26krugman.html | Democrats and Nonvoters (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/sports/26sportsbriefs.html | Golf, Soccer, Cycling, Hockey | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/business/26equity.html | Stock Offerings This Week | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/arts/26arts.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/nyregion/26lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/opinion/26immig.html | Public Hearings on Immigration (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/business/media/26adds.html | Addenda | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/opinion/26schools.html | Reliable Public Schools (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/opinion/26beach.html | Beach Season: Most Love It, but Others ... (2 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/arts/music/26choi.html | New CD's | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/business/26bonds.html | Treasury Bills Set for This Week | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/business/media/26fuller.ready.html | Bonnie Fuller, Editor at Star, Signs Contract | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/world/asia/26afghan.html | Taliban Audiotape Mocks Afghan Government | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/business/26ahead.html | Looking Ahead | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/opinion/26hungary.html | Hungarian Minorities (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/opinion/26homework.html | Homework Stress (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 0001-01-01 | https://www.nytimes.com/2006/06/26/opinion/26blackout.html | Conserve Energy, Please (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration/Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26iht-schools.2052714.html | One Iraqi institution gets passing grade: schools - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/americas/26iht-opium.2052845.html | Anti-drug efforts bring mixed results, UN reports - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26iht-deploy.2052708.html | U.S troops will be staying in west Iraq, general says - Africa & Middle East - International Herald Tribune | False | By Eric Schmitt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/tennis/federer-is-favorite-but-draw-did-him-no-favors.html | Federer Is Favorite, but Draw Did Him No Favors | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edrashid.2056369.html | Meanwhile: The view from Swimming Pool Hill - Editorials & Commentary - International Herald Tribune | False | Ahmed Rashid | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edcalder.2052135.html | Broaden the U.S.-Japan alliance - Editorials & Commentary - International Herald Tribune | False | Kent E. Calder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-steel.2057140.html | Arcelor losing its chief after Mittal deal - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/quotation-of-the-day.html | QUOTATION OF THE DAY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/style/26iht-rzeg.2056432.html | Zegna's jacket takes i-Pod under cover - Style - International Herald Tribune | False | Suzy Menkes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26iht-missile.2057690.html | Eyes on North Korea, U.S to install new anti-missile system in Japan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-tennis.2057154.html | The only winner at Wimbledon is the rain - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/americas/26iht-notes.2057674.html | Briefly: Natural disaster boosts state's tax revenues - Americas - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edchell.2052139.html | U.S.-Indian nuclear deal: The best of intentions, the worst of results - Editorials & Commentary - International Herald Tribune | False | Brahma Chellaney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/theater/reviews/questions-of-family-and-faith-in-the-busy-world-is-hushed.html | Questions of Family and Faith in 'The Busy World Is Hushed' | False | By Charles Isherwood | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-steel.2057716.html | Arcelor chief leaving - Business - International Herald Tribune | False | By James Kanter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-mittal.2052867.html | Mittal's message: No business as usual - Business - International Herald Tribune | False | By Anand Giridharadas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/critics-choice-new-cds.html | Critic's Choice: New CDs | False | By Jon Pareles | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Notable | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/public-hearings-on-immigration-910082.html | Public Hearings On Immigration | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26iht-comcast.2057027.html | Insomnia? Dial technical support - Technology - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edenergy.2056349.html | A waste of energy - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-base.2056591.html | Baseball: Guillen's words again betray him - Sports - International Herald Tribune | False | Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/technology/addenda-iac-division-to-sell-ads-for-huffington-post.html | ADDENDA; IAC Division to Sell Ads For Huffington Post Web Site | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-wcasian.2052858.html | Asian soccer fans looking far afield - Sports - International Herald Tribune | False | By Donald Greenlees | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/critics-choice-new-cds-911283.html | Critic's Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-wcengland.2052855.html | England 1, Ecuador 0: Its dream not yet over, England moves drearily on - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/pageoneplus/corrections-911577.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/baseball/oregon-state-rallies-to-force-a-game-3.html | Oregon State Rallies to Force a Game 3 | False | By Pat Borzi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/renewed-push-for-the-artistic-abcs-in-ny.html | Renewed Push for the Artistic ABC's in N.Y. | False | By Robin Pogrebin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/television/cavediving-artexposing-gutsy-scholar-on-pbs.html | Cave-Diving, Art-Exposing, Gutsy Scholar on PBS | False | By Benjamin Genocchio | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/gay-pride-endorsement-for-spitzer.html | Gay Pride Endorsement for Spitzer | False | By Matthew Sweeney (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/responsible-use-of-eminent-domain.html | Responsible Use of Eminent Domain | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/beach-season-most-love-it-but-others-910040.html | Beach Season: Most Love It, but Others | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/europe/26iht-france.2057905.html | As troubles grow, Chirac tries to reassure France - Europe - International Herald Tribune | False | By Katrin Bennhold | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/sports/inbox-reality-cant-match-the-hype-911992.html | IN-BOX; Reality Can't Match the Hype | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/treasury-bills-set-for-this-week.html | Treasury Bills Set For This Week | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-buff.2058148.html | Buffett always intended to give it all away - Business - International Herald Tribune | False | By Timothy L. O'Brien, Stephanie Saul and Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edindia.2052141.html | A better deal with India - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/what-if-they-built-an-urban-wireless-network-and-hardly-anyone.html | What if They Built an Urban Wireless Network and Hardly Anyone Used It? | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/addenda-anheuserbusch-wraps-deals-to-sponsor-next-6-super-bowls.html | ADDENDA; Anheuser-Busch Wraps Deals To Sponsor Next 6 Super Bowls | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/a-waste-of-energy.html | A Waste of Energy | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/on-lucille-avenue-the-immigration-debate.html | On Lucille Avenue, the Immigration Debate | False | By Nina Bernstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26iht-srilanka.2052848.html | Suicide bomber kills high-ranking general in Sri Lanka - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-copy.2052450.html | Flexible copyright to nurture a creative milieu - Business - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-becker-eugene.html | Paid Notice: Deaths BECKER, EUGENE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/27/sports/27iht-webswiss.2059469.html | Ukraine 3, Switzerland 0: After stalemate turns shootout, Ukraine advances to quarterfinals - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26iht-somalia.2052870.html | Somalis present a militant face - Africa & Middle East - International Herald Tribune | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/a-democratic-bid-thats-anticlinton-all-the-time.html | A Democratic Bid That's Anti-Clinton All the Time | False | By Raymond Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/arcelor-deal-with-mittal-establishes-steel-giant.html | Arcelor Deal With Mittal Establishes Steel Giant | False | By Heather Timmons and Anand Giridharadas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edchell.2056347.html | The best of intentions, the worst of results - Editorials & Commentary - International Herald Tribune | False | Brahma Chellaney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26iht-miller.2052861.html | Filmmaker's Gaza death unresolved - Africa & Middle East - International Herald Tribune | False | By Sarah Lyall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Is Registered | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/from-the-gulf-coast-a-cry-for-help-910104.html | From the Gulf Coast, a Cry for Help | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-deal.2052717.html | OneSteel will acquire Australian competitor - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-weitaly.2056606.html | Italy 1, Australia 0: Totti plays the savior again - Sports - International Herald Tribune | False | Roger Cohen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edcarroll.2056353.html | Seeds of salvation - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/conserve-energy-please-910058.html | Conserve Energy, Please | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/a-massive-dam-under-way-in-laos-generates-worries.html | A Massive Dam, Under Way in Laos, Generates Worries | False | By Seth Mydans | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/frontpage/inside.html | INSIDE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edrashid.2057067.html | The view from Swimming Pool Hill - Editorials & Commentary - International Herald Tribune | False | Ahmed Rashid | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/critics-choice-new-cds-911259.html | Critic's Choice: New CD's | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/basketball/dolan-the-elder-defends-his-sons-knicks-tenure.html | Dolan the Elder Defends His Son's Knicks Tenure | False | By Howard Beck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26iht-kuwait.2057705.html | Female voters shaking up politics in Kuwait - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/reliable-public-schools-910112.html | Reliable Public Schools | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26iht-telecom.2057151.html | New rules proposed in EU for telecoms - Technology - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/soccer/cards-and-flops-create-ugly-game-of-hold-em.html | Cards and Flops Create Ugly Game of Hold 'Em | False | By George Vecsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/dance/using-flamenco-to-evoke-lorcas-time-in-new-york.html | Using Flamenco to Evoke Lorca's Time in New York | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26iht-gaza.2057747.html | In Gaza, support for kidnapping despite Israeli threat - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Status | By Line | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-wcpreview.2052751.html | World Cup Preview: Tuesday's matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-aronson-muriel-c.html | Paid Notice: Deaths ARONSON, MURIEL C. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/taliban-audiotape-mocks-afghan-government.html | Taliban Audiotape Mocks Afghan Government | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/trading-up.html | Trading Up | False | By Susan Sechler and Ann Tutwiler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/three-injured-in-midtown-crash.html | Three Injured in Midtown Crash | False | By Fernanda Santos (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/baseball/yankees-defeat-willis-then-lose-to-marlins-rookie.html | Yankees Defeat Willis, Then Lose to Marlins Rookie | False | By Joe Lapointe | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/arts-briefly-solo-turn-for-tony-winner.html | Arts, Briefly; Solo Turn for Tony Winner | False | By Steven McElroy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/books/arts/arts-briefly-brazos-bookstore-rescue.html | Arts, Briefly; Brazos Bookstore Rescue | False | By Ralph Blumenthal | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/critics-choice-new-cds-911275.html | Critic's Choice: New CD's | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/amid-iraqi-chaos-schools-fill-after-long-decline.html | Amid Iraqi Chaos, Schools Fill After Long Decline | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/us/names-of-the-dead.html | Names of the Dead | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edpower.2056367.html | Elementary, my dear Watson - Editorials & Commentary - International Herald Tribune | False | Jonathan Power | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/travel/26iht-travel27.2056542.html | Update: Queen's pastoral retreat reopening after face-lift - Travel & Dining - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/senior-sri-lankan-general-is-assassinated.html | Senior Sri Lankan General Is Assassinated | False | By Agence France-Presse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-yanek-dona-julia-victoria-albota-sands.html | Paid Notice: Deaths YANEK, DONA JULIA VICTORIA ALBOTA SANDS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/pageoneplus/corrections-911607.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26iht-wireless27.2057181.html | Wireless: From zero to 3G: A cellphone utopia? - Technology - International Herald Tribune | False | Eric Sylvers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Material Alleged to be Original | Author | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/europe/26iht-intel.2057696.html | Belgian leader orders bank inquiry - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-wcdutch.2052748.html | Portugal 1, Netherlands 0: Portugal left standing in game of attrition - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/johnson-johnson-is-close-to-deal-for-pfizer-unit.html | Johnson & Johnson Is Close to Deal for Pfizer Unit | False | By Andrew Ross Sorkin and Stephanie Saul | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26iht-timor.2052851.html | East Timor prime minister resigns - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/television/faith-has-reasons-of-which-reason-knows-nothing.html | Faith Has Reasons of Which Reason Knows Nothing | False | By Edward Rothstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-buffett.2056987.html | Buffett always intended to give it all away - Business - International Herald Tribune | False | By Jeremy W. Peters | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-buffett.2052736.html | Buffett endows Gates foundation - Business - International Herald Tribune | False | By Timothy L. O'Brien and Stephanie Saul | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/spitzer-and-dinkins-back-andrews-in-campaign-for-a-brooklyn.html | Spitzer and Dinkins Back Andrews in Campaign for a Brooklyn Congressional Seat | False | By Jonathan P. Hicks | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-univision.2052643.html | Low bids for Univision fuel doubts over auction - Business - International Herald Tribune | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26iht-iraq.2057684.html | Sunni-led rebels want to talk, legislator says - Africa & Middle East - International Herald Tribune | False | By Edward Wong | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/us/tax-revenues-are-a-windfall-for-louisiana.html | Tax Revenues Are a Windfall for Louisiana | False | By Leslie Eaton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/baseball/reyes-delivers-2nd-straight-4hit-game-to-power-mets.html | Reyes Delivers 2nd Straight 4-Hit Game to Power Mets | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26iht-briefs.2057680.html | Briefly: Consumption of drugs rising to critical levels - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26iht-peretz.2052720.html | Israeli defense minister faces defining moment - Africa & Middle East - International Herald Tribune | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/whats-on-tonight.html | WHAT'S ON TONIGHT | False | By Kathryn Shattuck | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/pageoneplus/corrections-911593.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/europe/26iht-bear.2052427.html | Wild bear shot dead in Germany - Europe - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Headline | Metadata Flag | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-hamerman-norman.html | Paid Notice: Deaths HAMERMAN, NORMAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/new-militant-leader-emerges-in-mogadishu.html | New Militant Leader Emerges in Mogadishu | False | By Marc Lacey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/homework-stress-910066.html | Homework Stress | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/lyle-stuart-publisher-of-renegade-titles-dies-at-83.html | Lyle Stuart, Publisher of Renegade Titles, Dies at 83 | False | By Anthony Ramirez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26iht-bizcourt.2056974.html | High court to hear U.S. appeal by phone firms - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-ibrief.2057078.html | Briefing: Anheuser-Busch wins round in battle for 'Bud' - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-wcpreview.2056609.html | World Cup Preview: Tuesday matches - Sports - International Herald Tribune | False | By Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/othersports/jennings-makes-it-close-but-lagat-claims-1500-meters-and.html | Jennings Makes It Close, but Lagat Claims 1,500 Meters and a Double | False | By Lynn Zinser | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26iht-kuwait.2052164.html | Female voters shaking up politics in Kuwait - Africa & Middle East - International Herald Tribune | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/militants-raid-on-israel-raises-gaza-tension.html | Militants' Raid on Israel Raises Gaza Tension | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/hungarian-minorities-910074.html | Hungarian Minorities | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/a-blogger-is-bounced-from-the-huffington-post.html | A Blogger Is Bounced From the Huffington Post | False | By Maria Aspan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/baseball/a-mouth-that-keeps-managing.html | A Mouth That Keeps Managing | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26iht-web.0626missile.2051840.html | U.S to deploy Patriot missiles to bases in Japan - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-provine-john-calhoun.html | Paid Notice: Deaths PROVINE, JOHN CALHOUN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Title | Database Data | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26iht-wireless27.2052745.html | Wireless: From zero to 3G - A cellphone utopia? - Technology - International Herald Tribune | False | Eric Sylvers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/new-farmers-markets-to-open-in-lowincome-neighborhoods.html | New Farmers' Markets to Open in Low-Income Neighborhoods | False | By Sewell Chan (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/dear-diary.html | Dear Diary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edindia.2056355.html | A better deal with India - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/despite-a-daylong-drizzle-a-rainbow-of-political-pride-shines-at.html | Despite a Daylong Drizzle, a Rainbow of Political Pride Shines at Gay Parade | False | By Emily Vasquez and Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-browne-jean-mason.html | Paid Notice: Deaths BROWNE, JEAN MASON | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/design/when-making-art-becomes-a-night-at-the-beach.html | When Making Art Becomes a Night at the Beach | False | By Randy Kennedy | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/music/piano-performances-stand-out-at-mannes-college-festival.html | Piano Performances Stand Out at Mannes College Festival | False | By Bernard Holland | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/phelps-dodge-is-expected-to-buy-2-big-nickel-miners.html | Phelps Dodge Is Expected to Buy 2 Big Nickel Miners | False | By Andrew Ross Sorkin and Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26iht-south.2052873.html | Brutality and fear in southern Thailand - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26iht-web.0626lanka.2051600.html | Top general killed in Sri Lanka - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/addenda-accounts.html | ADDENDA; Accounts | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/the-40yearold-virgin-executive.html | The 40-Year-Old Virgin Executive | False | By Bill Carter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/at-cnn-news-that-plays-to-the-ratings.html | At CNN, News That Plays to the Ratings | False | By David Carr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/27/world/europe/27iht-web.0627russia.2060375.html | Some see russophobia in Arcelor's decision - Europe - International Herald Tribune | False | By Heather Timmons and Andrew Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/news-summary.html | News Summary | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database | By Line | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/americas/26iht-prexy.2057750.html | Bush assails program's disclosure - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-bis.2056971.html | BIS says rates must rise further to check inflation - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-depinna-marcia-pincus.html | Paid Notice: Deaths DEPINNA, MARCIA PINCUS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/as-online-ads-grow-eyeballs-are-valuable-again-on-the-web.html | As Online Ads Grow, Eyeballs Are Valuable Again on the Web | False | By Bob Tedeschi | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26iht-schools.2057131.html | One Iraqi institution gets a passing grade: Schools - Africa & Middle East - International Herald Tribune | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/taiwans-model-for-electronics-in-government.html | Taiwan's Model for Electronics in Government | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-ruble.2057126.html | 'Russophobia' gets blame for the death of Severstal deal - Business - International Herald Tribune | False | By Heather Timmons and Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/style/26iht-Rtue.html | Prada and Sander: Walking the line | False | By Suzy Menkes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26iht-expenses.2057072.html | A high-tech tool to track expense account abuse - Technology - International Herald Tribune | False | By Paul Burnham Finney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/movies/pellicano-case-moves-beyond-hollywood.html | Pellicano Case Moves Beyond Hollywood | False | By David M. Halbfinger and Allison Hope Weiner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/26iht-peeptue.2055685.html | People: Nicole Kidman, Selma Blair, Queen Elizabeth - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/design/prosperity-sets-the-tone-at-london-auctions.html | Prosperity Sets the Tone at London Auctions | False | By Carol Vogel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-kissel-christine.html | Paid Notice: Deaths KISSEL, CHRISTINE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edother3.2056365.html | Other Views: Chicago Tribune, Times of India, South China Morning Post - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/movies/most-wanted-popular-demand.html | MOST WANTED; Popular Demand | False | By Shelly Freierman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-wedutch.2057169.html | In ill-refereed brawl with Dutch, Portugal is left standing - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/1-dead-and-6-hurt-in-4-newark-shootings.html | 1 Dead and 6 Hurt in 4 Newark Shootings | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | By Line | Registration / Renew Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/your-call-is-important-to-us-please-stay-awake.html | Your Call Is Important to Us. Please Stay Awake. | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/inquiry-clouds-future-for-a-hedge-fund-survivor.html | Inquiry Clouds Future for a Hedge Fund Survivor | False | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/books/fun-home-a-bittersweet-tale-of-father-and-daughter.html | 'Fun Home': A Bittersweet Tale of Father and Daughter | False | By George Gene Gustines | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/style/26iht-rboxflo.2056404.html | Cavalli on Ponte Vecchio with sober view - Style - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-simon-jay-stanley.html | Paid Notice: Deaths SIMON, JAY STANLEY | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/americas/26iht-acorn.2052161.html | Anti-poverty group slowly but surely takes root - Americas - International Herald Tribune | False | By Erik Eckholm | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-blotner-norman-david.html | Paid Notice: Deaths BLOTNER, NORMAN DAVID | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-world.2056600.html | Roundup: Italy widens query into match-fixing - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/26iht-conduct.2055679.html | Performance: Shaping the music to the dance - Arts & Leisure - International Herald Tribune | False | By Roslyn Sulcas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/eisner-buys-maker-of-videos-for-babies.html | Eisner Buys Maker Of Videos for Babies | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edcarroll.2052137.html | Seeds of salvation - Editorials & Commentary - International Herald Tribune | False | James Carroll | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/europe/26iht-nato.2057702.html | Ukrainian coalition will put NATO membership up for a vote - Europe - International Herald Tribune | False | By Judy Dempsey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26iht-missile.2052864.html | U.S. readies missiles in response to N. Korea - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26iht-msft.html | Microsoft faces â€šÃ‡Â²2 million daily fine | False | By Dan Bilefsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/democrats-and-nonvoters-910090.html | Democrats and Nonvoters | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/26iht-trmex.2055689.html | Contemporary Art: In Mexico City, an edgy (and busy) art scene emerges - Arts & Leisure - International Herald Tribune | False | By Julia Chaplin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-base.2052441.html | Baseball: Guillen's words again betray him - Sports - International Herald Tribune | False | Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata Title | Author Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/budget-crisis-is-critical-test-for-governor-of-new-jersey.html | Budget Crisis Is Critical Test for Governor of New Jersey | | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-airbus.2056890.html | Airbus delay blame: Plenty to go around - Business - International Herald Tribune | | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-gilbert-marc-k.html | Paid Notice: Deaths GILBERT, MARC K. | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-neufeld-rosalind.html | Paid Notice: Deaths NEUFELD, ROSALIND | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/escalating-prescription-drug-prices.html | Escalating Prescription Drug Prices | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/a-lesson-for-parents-on-myspace-madness.html | A Lesson for Parents on 'MySpace Madness' | | By Tom Zeller Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/phelps-dodge-announces-deal-to-buy-2-big-nickel-miners.html | Phelps Dodge Announces Deal to Buy 2 Big Nickel Miners | | By Andrew Ross Sorkin and Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/music/a-whole-lot-of-music-from-herbie-hancock-and-friends.html | A Whole Lot of Music From Herbie Hancock and Friends | | By Ben Ratliff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/26iht-amy.2055676.html | For a quirky actress, an eclectic home - Arts & Leisure - International Herald Tribune | | By Ginia Bellafante | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/americas/26iht-scotus.2057677.html | High court to rule on 'greenhouse gas' control - Americas - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/in-digital-age-advancing-a-flexible-copyright-system.html | In Digital Age, Advancing a Flexible Copyright System | | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/dance/bartosik-project-showcases-dance-as-an-athletic-endeavor.html | Bartosik Project Showcases Dance as an Athletic Endeavor | | By John Rockwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/news/26iht-old27.2057110.html | In Our Pages: 100, 75, & 50 years ago - - International Herald Tribune | | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-hedge.2052739.html | For hedge fund survivor, a major new challenge - Business - International Herald Tribune | | By Jenny Anderson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/pigeon-english.html | Pigeon English | | By Andrew D. Blechman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/troops-to-stay-in-west-iraq-general-says.html | Troops to Stay in West Iraq, General Says | | By Eric Schmitt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Has Abstract | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-gaudiani-vincent-a.html | Paid Notice: Deaths GAUDIANI, VINCENT A. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/man-critically-hurt-on-henry-hudson-parkway-exit-ramp.html | Man Critically Hurt on Henry Hudson Parkway Exit Ramp | False | By Fernanda Santos (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edcalder.2056351.html | Broaden the U.S.-Japan alliance - Editorials & Commentary - International Herald Tribune | False | Kent E. Calder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/a-brazilian-outpost-in-westchester-county.html | A Brazilian Outpost in Westchester County | False | By Fernanda Santos | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/univision-auction-remains-in-doubt-as-bids-come-in.html | Univision Auction Remains in Doubt as Bids Come in Low | False | By Andrew Ross Sorkin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/music/in-texas-fighting-to-keep-brahms-on-air.html | In Texas, Fighting to Keep Brahms on Air | False | By Daniel J. Wakin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/energy-needs-not-as-urgent-as-anticipated-city-says.html | Energy Needs Not as Urgent as Anticipated, City Says | False | By Diane Cardwell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-rosneft.2052730.html | Russian oil giant to start $11 billion IPO - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/bonnie-fuller-editor-at-star-signs-contract.html | Bonnie Fuller, Editor at Star, Signs Contract | False | By Katharine Q. Seelye | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/arts-briefly.html | Arts, Briefly | False | Compiled by Lawrence Van Gelder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/for-menendez-and-kean-a-fierce-first-debate.html | For Menendez and Kean, a Fierce First Debate | False | By David W. Chen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edkorea.2056357.html | Really bad ideas on Korea - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-leipzig-lawrence.html | Paid Notice: Deaths LEIPZIG, LAWRENCE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-hirshfield-susan.html | Paid Notice: Deaths HIRSHFIELD, SUSAN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/stock-offerings-this-week.html | Stock Offerings This Week | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-wcghana.2057172.html | As Ghana takes the world stage, its fans find it hard to get a seat - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26iht-south.2057710.html | In Thailand, an insurgency rooted in ethnicity - Asia - Pacific - International Herald Tribune | False | By Thomas Fuller | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-gates.2058078.html | In Buffett gift, challenge for Gates - Business - International Herald Tribune | False | By Donald G. McNeil Jr. and Rick Lyman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26iht-comcast.2052447.html | Insomnia? Dial technical support - Technology - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-pfizer.2057116.html | J&J buys Pfizer unit for $16.6 billion - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Stephanie Saul | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/marketer-s-say-they-pay-for-play-in-news-media.html | Marketers Say They Pay for Play in News Media | False | By Sara Ivry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/soccer/english-team-and-beckham-on-a-swerving-upward-spiral.html | English Team and Beckham on a Swerving, Upward Spiral | False | By Jere Longman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26iht-taipei.2052733.html | Build it and they will come, if it's free - Technology - International Herald Tribune | False | By Ken Belson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-bike.2056594.html | Cycling: Vinokourov still holding the line - Sports - International Herald Tribune | False | Samuel Abt | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26iht-manila.2052842.html | Facing impeachment, Arroyo appears strong - Asia - Pacific - International Herald Tribune | False | By Carlos H. Conde | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26iht-copy.2057033.html | Flexible copyright to nurture a creative milieu - Technology - International Herald Tribune | False | By Larry Rohter | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/style/26iht-Rflo.2056406.html | Dynamic sport: A play for the Beautiful Game - Style - International Herald Tribune | False | By Suzy Menkes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26iht-techbrief.2057222.html | Briefing: BT Group joins KDDI in voice network deal - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-weghana.2056902.html | As Ghana takes the world stage, its fans find it hard to get a seat - Sports - International Herald Tribune | False | By Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/asia/26iht-afghan.2052839.html | Soldier dies in Afghan battle - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/arts-briefly-grapplers-make-usas-day.html | Arts, Briefly; Grapplers Make USA's Day | False | By Kate Aurthur | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/us/city-by-city-an-antipoverty-group-plants-seeds-of-change.html | City by City, an Antipoverty Group Plants Seeds of Change | False | By Erik Eckholm | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-sosnow-edith.html | Paid Notice: Deaths SOSNOW, EDITH | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/sports-briefing-tv-sports-oln-to-add-boxing.html | SPORTS BRIEFING: TV SPORTS; OLN TO ADD BOXING | False | By Richard Sandomir (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Italianate | Byline | Registration Date / New Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/europe/26iht-italy.2057699.html | Italy rejects plan to give more power to regions - Europe - International Herald Tribune | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/dance/american-ballet-theater-offers-three-interpretations-of-one.html | American Ballet Theater Offers Three Interpretations of One Meaty Role: Manon | False | By Gia Kourlas | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-prix.2052444.html | Formula One: Alonso wins easily in Montreal - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-wcdutch.2056612.html | Portugal 1, Netherlands 0: In ill-refereed brawl with Dutch, Portugal is left standing - Sports - International Herald Tribune | False | Rob Hughes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-nickel.2052727.html | Phelps Dodge to buy 2 major nickel miners - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Ian Austen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26iht-kddi.2052453.html | BT and KDDI team up on network outsourcing - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/looking-ahead.html | LOOKING AHEAD | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/us/relocation-leads-to-a-parish-business-boom.html | Relocation Leads to a Parish Business Boom | False | By Leslie Eaton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/first-time-out-kuwaiti-women-become-a-political-force.html | First Time Out, Kuwaiti Women Become a Political Force | False | By Hassan M. Fattah | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/mary-martin-mclaughlin-87-a-scholar-of-the-middle-ages-is-dead.html | Mary Martin McLaughlin, 87, a Scholar of the Middle Ages, Is Dead | False | By Margalit Fox | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/baseball/barely-20-years-old-but-coming-of-age-fast.html | Barely 20 Years Old, but Coming of Age Fast | False | By Tyler Kepner | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/pageoneplus/corrections-911615.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/golf/mickelson-lies-low-but-talk-still-swirls.html | Mickelson Lies Low, but Talk Still Swirls | False | By Damon Hack | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/iraqi-premier-offers-reconciliation-but-no-new-plans-for.html | Iraqi Premier Offers 'Reconciliation,' but No New Plans for Amnesty | False | By Sabrina Tavernise | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-fried-elsie.html | Paid Notice: Deaths FRIED, ELSIE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-ketcham-laurie-camden.html | Paid Notice: Deaths KETCHAM, LAURIE CAMDEN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Database | Author | Registration Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/26iht-web.0626timor.2051526.html | East Timor prime minister resigns - Arts & Events - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/music/hill-and-mcgraw-share-their-love-story-with-audiences-of.html | Hill and McGraw Share Their Love Story With Audiences of Thousands | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26iht-mideast.2057687.html | Abbas orders Israeli soldier found - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-stent.2057218.html | Boston Scientific calls back some heart devices - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-lobel-irving.html | Paid Notice: Deaths LOBEL, IRVING | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/playing-politics-with-iraq.html | Playing Politics With Iraq | False | By Bob Herbert | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-eubanks.2057069.html | EU works to toughen takeover rules - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/maybe-it-was-just-wishful-thinking.html | Maybe It Was Just Wishful Thinking ... | False | By Alex Mindlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-pfizer.2052742.html | Johnson & Johnson to buy Pfizer division - Business - International Herald Tribune | False | By Andrew Ross Sorkin and Stephanie Saul | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/buffett-to-give-bulk-of-his-fortune-to-gates-charity.html | Buffett to Give Bulk of His Fortune to Gates Charity | False | By Timothy L. O'Brien and Stephanie Saul | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/really-bad-ideas-on-korea.html | Really Bad Ideas on Korea | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/middleeast/israels-defense-minister-is-faulted-by-left-and-right.html | Israel's Defense Minister Is Faulted by Left and Right | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/26iht-bribe.2056981.html | Group critical of some anti-corruption efforts - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/arts-briefly-more-architects-for-las-vegas-project.html | Arts, Briefly; More Architects For Las Vegas Project | False | By Robin Pogrebin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edkorea.2152143.html | Really bad ideas on Korea - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/critics-choice-new-cds-911267.html | Critic's Choice: New CD's | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/26iht-bookmar.2055682.html | Heat - Arts & Leisure - International Herald Tribune | False | Reviewed by William Grimes | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Metadata is 1:1 | By Line | Registration Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/europe/26iht-bear.2057693.html | Bruno's idyllic existence comes to end - Europe - International Herald Tribune | False | By Mark Landler | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-web.0626grasso.2052115.html | The winding road to Grasso's huge payday - Business - International Herald Tribune | False | Landon Thomas Jr. | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-telecom.2058350.html | New rules proposed in EU for telecoms - Business - International Herald Tribune | False | By Kevin J. O'Brien | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edlet.2056359.html | Letters: America's edge - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/addenda-people.html | ADDENDA; People | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/media/hey-gay-spender-marketers-spending-time-with-you.html | Hey, Gay Spender, Marketers Spending Time With You | False | By Stuart Elliott | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/microsoft-plans-to-blend-phones-with-computers.html | Microsoft Plans to Blend Phones With Computers | False | By John Markoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26iht-gaza.2052711.html | Israel warns militants after raid - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/crosswords/bridge/in-the-winners-circle-skill-and-luck-go-hand-in-hand.html | In the Winners' Circle, Skill and Luck Go Hand in Hand | False | By Phillip Alder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/baseball/pinstripes-would-look-good-on-willis.html | Pinstripes Would Look Good on Willis | False | By William C. Rhoden | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/27/world/africa/27iht-web.0627ramadi.2060336.html | U.S. and Iraqi troops push into Ramadi - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/nyregion/pageoneplus/corrections-911585.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-eads.html | EADS deal could push out French head | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/26iht-edblechman.2056345.html | Let my pigeons go - Editorials & Commentary - International Herald Tribune | False | Andrew D. Blechman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/opinion/sports/inbox-a-fortunate-father-911984.html | IN-BOX; A Fortunate Father | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/world/africa/26iht-web.0626mideastB.2055579.html | Israeli forces to raid Gaza for militants - Africa & Middle East - International Herald Tribune | False | By Steven Erlanger | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-tennis.2056597.html | Wimbledon: The only winner at Wimbledon is the rain - Sports - International Herald Tribune | False | Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | Url | Title | Match Status | Author | Registration/Pre Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-huston-robert-l.html | Paid Notice: Deaths HUSTON, ROBERT L. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/26iht-soft.2052460.html | Microsoft integrates telecoms - Technology - International Herald Tribune | False | By John Markoff | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-deaths-gallagher-rachel-v.html | Paid Notice: Deaths GALLAGHER, RACHEL V. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/business/worldbusiness/26iht-bis.2052723.html | BIS warns of unsustainable trends in global economy - Business - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/technology/skip-the-sitter-and-feed-your-virtual-pet-by-cellphone.html | Skip the Sitter, and Feed Your Virtual Pet by Cellphone | False | By Matt Richtel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/27/world/asia/27iht-web.0627china.2060330.html | China may fine news media to limit coverage - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/soccer/the-underdogs-from-down-under.html | The Underdogs From Down Under | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/sports/26iht-webrief.2056603.html | World Cup Roundup: Blair and Blatter help children out - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/classified/paid-notice-memorials-rubin-manya.html | Paid Notice: Memorials RUBIN, MANYA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/arts/music/billy-childs-adds-a-string-quartet-to-a-flexible-jazz-base.html | Billy Childs Adds a String Quartet to a Flexible Jazz Base | False | By Nate Chinen | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-26 | 2006-06-26 | https://www.nytimes.com/2006/06/26/washington/court-review-of-wiretaps-may-be-near-senator-says.html | Court Review of Wiretaps May Be Near, Senator Says | False | By Anne E. Kornblut | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/nyregion/27lottery.html | Lottery Numbers | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/opinion/l27gitmo.html | Is Law on the Side of Guantánamo? (4 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/sports/soccer/27france.html | Old Friends Spain and France Meet With a Few Old Scores to Settle | False | By Nathaniel Vinton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/world/middleeast/27briefs-007.html | Egypt: Editor Sentenced to Prison | False | By Mona El-Naggar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/technology/27soft.html | Europe Said to Plan to Fine Microsoft $2.5 Million a Day | False | By Dan Bilefsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/world/europe/27briefs-002.html | Britain: Charles Reveals $25 Million Income | False | By Alan Cowell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/opinion/l27grope.html | Subway Groping: Women Speak Out (4 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/sports/baseball/27willie.html | Randolph Let Bygones Be Bygones With Martínez | False | By Ben Shpigel | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Original Date | Url | Title | Status | Byline | Registration Renewal Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/world/27briefs-001.html | Italy: Voters Reject Constitution Changes | False | By Elisabetta Povoledo | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/sports/basketball/27nba.html | Consensus Is That This N.B.A. Draft Has No Clear No. 1 | False | By Liz Robbins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/science/27letters.html | Letters | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27fobriefs.html | Foreign Business Briefing: Europe and Australia | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/science/27qna.html | Tick Patrol | False | By C. Claiborne Ray | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/opinion/l27wtc.html | Hope for Ground Zero (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/opinion/l27uzbek.html | Uzbekistan, a Year Later (1 Letter) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/health/27brea.html | New Notions on Pregnant Women With Cancer | False | By RONI RABIN | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/world/asia/27briefs-006.html | Pakistan: Suicide Bomb Kills 7 Soldiers | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/world/asia/27briefs-005.html | Afghanistan: G.I. Dies; 2 Boys Injured in Suicide Blast | False | By Carlotta Gall | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/health/27child.html | Child Rearing: Delaying Cereal in Diet May Increase Allergy Risk | False | By Nicholas Bakalar | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/sports/baseball/27sportsbriefs-001.html | It's Only a Game | False | (AGENCE FRANCE-PRESSE) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/nyregion/27report.html | Revised New York Drug Law Freed Kingpins, Study Says | False | By Anemona Hartocollis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/business/27memo.html | Memo Pad | False | By Joe Sharkey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/nyregion/27hillary.html | A Well-Known Political Blogger Is Hired by the Clinton Campaign | False | By Raymond Hernandez | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/business/27addes.html | G.M. Switches Agency for Cadillac Brand | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/pageoneplus/corrections.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/opinion/l27tierney.html | Soccer Is a Many-Splendored Sport ... (3 Letters) | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 0001-01-01 | https://www.nytimes.com/2006/06/27/sports/27sportsbriefs.html | Sports Briefing: Cycling, Horse Racing, Golf, College Football and Track and Field | False | By The New York Times | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/support-builds-for-corzines-sales-tax-plan.html | Support Builds for Corzine's Sales Tax Plan | False | By Richard G. Jones | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/27iht-peepwed.2064485.html | People: J.K. Rowling, Elvis Costello, Harper Lee - Arts & Leisure - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-berkshire.2063071.html | Buffett's donation: Taking stock - Business - International Herald Tribune | False | By Eric Dash | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Digital Date | URL | Headline | Metadata | By Line | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edlet.html | Letters: The Guantâˆ'ˆÂ°namo question | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/europe/27iht-church.2067707.html | Anglican view on gays close to an ultimatum - Europe - International Herald Tribune | False | By Laurie Goodstein | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-stuart-lyle.html | Paid Notice: Deaths STUART, LYLE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/africa/27iht-gaza.2062093.html | Militants bracing for showdown in Giza - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/senate-debates-flag-bill-backers-seem-near-success.html | Senate Debates Flag Bill; Backers Seem Near Success | False | By Carl Hulse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-world.2066553.html | Roundup: Ex-Juventus player badly injured in fall - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/pageoneplus/corrections-915556.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/baseball/the-braves-are-taking-a-long-hard-fall.html | The Braves Are Taking a Long, Hard Fall | False | By Jack Curry | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/27iht-techbrief.2067015.html | Briefing: Forced 'separation' seen for EU telecoms - Technology - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/music/10-years-wiser-jayz-offers-his-reflections-of-a-hustler.html | 10 Years Wiser, Jay-Z Offers His Reflections of a Hustler | False | By Kelefa Sanneh | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/27iht-web.0627vietnam.2060986.html | Vietnam elects new president - Arts & Events - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/911-memorial-faces-setback-over-names.html | 9/11 Memorial Faces Setback Over Names | False | By David W. Dunlap | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/clash-over-trash-plan-exposes-the-citys-fault-lines.html | Clash Over Trash Plan Exposes the City's Fault Lines | False | By Sewell Chan | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-ruble.2062532.html | Europe is accused of 'Russophobia' - Business - International Herald Tribune | False | By Heather Timmons and Andrew E. Kramer | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edervin.2062021.html | The usual suspects: Stereotyping terrorists - Editorials & Commentary - International Herald Tribune | False | Clark Kent Ervin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-eads.2066730.html | French regulators raid EADS offices in Paris - Business - International Herald Tribune | False | By Nicola Clark | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edtrillin.2066320.html | Meanwhile: A candidate for 2008 a poet can appreciate - Editorials & Commentary - International Herald Tribune | False | Calvin Trillin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | Url | Title | Status | Byline | Registration Review Date | Registration Number | Secondary Registration Review Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-gerli-john-emanuel.html | Paid Notice: Deaths GERLI, JOHN EMANUEL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/chinese-medicine-for-american-schools.html | Chinese Medicine for American Schools | False | By Nicholas D. Kristof | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/movies/new-dvds-clark-gable.html | New DVD's: Clark Gable | False | By Dave Kehr | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/americas/27iht-data.2065897.html | Bush calls data tracking disclosure 'disgraceful' - Americas - International Herald Tribune | False | By Sheryl Gay Stolberg | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/thousands-of-devices-for-hearts-are-recalled.html | Thousands of Devices for Hearts Are Recalled | False | By Barnaby J. Feder | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27iht-china.2062028.html | China may add limits on media coverage - Asia - Pacific - International Herald Tribune | False | By Joseph Kahn | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-bribe.2062526.html | Developed nations faulted over firms' foreign bribery - Business - International Herald Tribune | False | By Eric Sylvers | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/us/historic-literary-couple-are-reunited-after-142year-separation.html | Historic Literary Couple Are Reunited After 142-Year Separation | False | By Katie Zezima | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/transactions.html | TRANSACTIONS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/washington/justices-reject-campaign-limits-in-vermont-case.html | Justices Reject Campaign Limits in Vermont Case | False | By Linda Greenhouse | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-memorials-freund-lucas-samuel.html | Paid Notice: Memorials FREUND, LUCAS SAMUEL | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-loew-elliott.html | Paid Notice: Deaths LOEW, ELLIOTT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/science/rethinking-rhythm-914940.html | Rethinking Rhythm | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-skudder-dr-paul-albert.html | Paid Notice: Deaths SKUDDER, DR. PAUL ALBERT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/theater/new-artistic-director-for-the-stratford-festival.html | New Artistic Director for the Stratford Festival | False | By Campbell Robertson | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27iht-web.0627mahathir.2061559.html | Mahathir expects to be ousted from ruling party - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/an-emissary-from-1607-arrives-in-the-fog.html | An Emissary From 1607 Arrives in the Fog | False | By Tina Kelley | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Begin Date | URL | Article Title | Italian | Author | Registration / Review Date | Registration Number | Secondary Registration Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/media/steel-tries-to-shed-its-smokestack-image.html | Steel Tries to Shed Its Smokestack Image | False | By Claudia H. Deutsch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/us-and-iraq-take-ramadi-a-neighborhood-at-a-time.html | U.S. and Iraq Take Ramadi a Neighborhood at a Time | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/technology/online-effort-is-planned-against-child-pornography.html | Online Effort Is Planned Against Child Pornography | False | By Saul Hansell | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/africa/27iht-web.0627pact.2065166.html | Hamas, Fatah agree to plan that implicitly recognizes Israel - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-nives-ernest.html | Paid Notice: Deaths NIVES, ERNEST | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/movies/superman-returns-to-save-mankind-from-its-sins.html | 'Superman Returns' to Save Mankind From Its Sins | False | By Manohla Dargis | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/tennis/more-and-more-players-deliver-slap-to-classic-forehand.html | More and More Players Deliver Slap to Classic Forehand | False | By Christopher Clarey | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/science/like-water-off-a-beetles-back.html | Like Water Off a Beetle's Back | False | By Kenneth Chang | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/today-in-business.html | TODAY IN BUSINESS | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/arts/27iht-dance.2064491.html | From Russia, an ambassador of modern dance - Arts & Leisure - International Herald Tribune | False | By Jennifer Dunning | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-ruskin-sylvia.html | Paid Notice: Deaths RUSKIN, SYLVIA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/africa/27iht-ramadi.2062037.html | In Ramadi, U.S. tries a new tactic for Iraq - Africa & Middle East - International Herald Tribune | False | By Dexter Filkins | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-sullivan-joseph-c.html | Paid Notice: Deaths SULLIVAN, JOSEPH C. | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/is-law-on-the-side-of-guantanamo-914053.html | Is Law on the Side of Guantâ´sÂ°namo? | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/supreme-court-to-review-antitrust-case-against-phone-companies.html | Supreme Court to Review Antitrust Case Against Phone Companies | False | By Stephen Labaton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/africa/27iht-web.0627blast.2065164.html | Huge explosion demolishes car in Gaza - Africa & Middle East - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Metadata | Byline | Registration<br>Number /<br>Review Date | Registration<br>Number | Secondary<br>Registration<br>Date | Secondary<br>Registration<br>Numbers | Tertiary<br>Registration<br>Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/asia/27iht-viet.2062506.html | Legislature in Vietnam approves leadership - Asia - Pacific - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-web.0627ad.2062084.html | Advertising: Steel tries to shed its smokestack image - Business - International Herald Tribune | False | Claudia H. D. Deutsch | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/just-dont-call-it-amnesty.html | Just Don't Call It Amnesty | False | By John Tierney | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-bizcourt.2062251.html | Top U.S. court to hear telephone antitrust case - Business - International Herald Tribune | False | By Stephen Labaton | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-webrazil.2067032.html | Brazil 3, Ghana 0: 'Unbeatable and untouchable,' Brazil advances - Sports - International Herald Tribune | False | Peter Berlin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/27iht-secure.2067583.html | Rights unit challenges U.S. over bank data - Europe - International Herald Tribune | False | By Dan Bilefsky | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/sports/27iht-weaussies.2062535.html | Socceroos leave proud of their first appearance - Sports - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-airbus.2062509.html | Dissonance grows over A380 flaws - Business - International Herald Tribune | False | By Carter Dougherty | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-atkind-russell-scott.html | Paid Notice: Deaths ATKIND, RUSSELL SCOTT | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edking.2066300.html | Saving the King heritage - Editorials & Commentary - International Herald Tribune | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-murphy-julie.html | Paid Notice: Deaths MURPHY, JULIE | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/saving-the-king-heritage-round-one.html | Saving the King Heritage, Round One | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/world/middleeast/in-giza-defiantly-awaiting-israeli-retaliation.html | In Giza, Defiantly Awaiting Israeli Retaliation | False | By Ian Fisher | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-sherman-julia.html | Paid Notice: Deaths SHERMAN, JULIA | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-gribbon-edwin.html | Paid Notice: Deaths GRIBBON, EDWIN | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/for-school-equality-try-mobility.html | For School Equality, Try Mobility | False | By Rod Paige | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/science/another-inconvenient-truth-914967.html | Another Inconvenient Truth | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |

| Digital Date | Print Date | URL | Title | Status | Byline | Registration Effective Date / Review Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers | Tertiary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/the-usual-suspects.html | The Usual Suspects | False | By Clark Kent Ervin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/opinion/27iht-edtrillin.2066926.html | A candidate for 2008 a poet can appreciate - Editorials & Commentary - International Herald Tribune | False | Calvin Trillin | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/pageoneplus/corrections-915599.html | Corrections | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/boy-dies-in-shooting-in-east-brunswick.html | Boy Dies in Shooting in East Brunswick | False | By Jennifer 8. Lee (NYT) | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/nyregion/bicyclist-falls-under-truck-and-is-killed.html | Bicyclist Falls Under Truck and Is Killed | False | By Andrew Jacobs | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/classified/paid-notice-deaths-grossman-dr-william.html | Paid Notice: Deaths GROSSMAN, DR. WILLIAM | False | | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/science/does-this-mean-people-turned-off-tuned-out-and-dropped-in.html | Does This Mean People Turned Off, Tuned Out and Dropped In? | False | By James Gorman | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |
| 2006-06-27 | 2006-06-27 | https://www.nytimes.com/2006/06/27/business/worldbusiness/27iht-place.2066642.html | Some heirs won't like tax bill before Senate - Business - International Herald Tribune | False | By Floyd Norris | 2007-01-09 | TX 6-505139 | 2009-08-06 | TX 6-684-037 | |